## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE JAKKS PACIFIC, INC. SHAREHOLDERS CLASS ACTION LITIGATION | Case No. 04-CV-8807 (KMK) |

**MEMORANDUM OF LAW OF LEAD PLAINTIFF MOVANTS QUANTUM EQUITIES LLC, KENNETH J. TUCKER, TONIA R. TUCKER-KRAUS, AND MICHAEL KRAUS, SUBMITTED PURSUANT TO THIS COURT'S MARCH 28, 2005 INSTRUCTION, IN SUPPORT OF THEIR MOTION FOR APPOINTMENT AS LEAD PLAINTIFF AND APPROVAL OF THEIR SELECTION OF WOLF HALDENSTEIN AND MILBERG WEISS AS CO-LEAD COUNSEL, AND IN <u>OPPOSITION TO THE MOTION OF IEW</u>**

Lead Plaintiff Movants Quantum Equities LLC ("Quantum"), Kenneth J. Tucker ("Tucker"), Tonia R. Tucker-Kraus ("Tucker-Kraus") and Michael Kraus ("Kraus") (collectively, the "Quantum Equities Group") submit this memorandum of law pursuant to the instructions given by this Court at the March 28, 2005 hearing (the "Hearing") in support of their motion for appointment as lead plaintiff and approval of their selection of lead counsel and in opposition to the motion of the International Electrical Workers ("IEW").

### <u>INTRODUCTION</u>

The purpose of this memorandum is to respond to questions raised by the Court with respect to: (a) the movants' relative financial interest as calculated pursuant to the four-factor test employed by courts in this District, using LIFO analysis with respect to the fourth factor; (b) the price movement of JAKKS's securities on October 19, 2005, the last day of the class period; and (c) the movants' trading patterns on October 19, 2005. Additionally, as invited by the Court, the movants herein have determined that the Quantum Equities Group, comprised of an institutional

investor and three family members (formerly of the Tucker Group), with diverse trading patterns,

is the "most adequate plaintiff," pursuant to the PSLRA and, accordingly, seek appointment as

lead plaintiff and approval of their selection of Wolf Haldenstein and Milberg Weiss as co-lead

counsel.  In contrast, IEW has an insignificant financial interest in the litigation as measured by

the four-factor analysis and, as an in-out trader, is subject to "unique" defenses.[1]

## I.    UNDER THE FOUR-FACTOR TEST THE QUANTUM EQUITIES GROUP HAS THE LARGEST FINANCIAL INTEREST IN THE LITIGATION

The Court asked counsel to submit an analysis of the relative financial interest of the

movants under the four-factor, or "Olsten," test for the lead plaintiff movants.[2]  In determining

the largest financial interest under the PSLRA using the four-factor test, the court examines: (1)

the number of shares purchased during the class period; (2) the number of net shares purchased

during the class period; (3) the total net funds expended during the class period; and (4) the

approximate losses suffered during the class period.  In re Olsten Corp. Sec. Litig., 3 F. Supp. 2d

286, 295 (E.D.N.Y. 1998) (citing Lax v. First Merchs. Acceptance Corp., No. 97 C 2715, 1997

WL 461036, at *5 (N.D. Ill. Aug. 11, 1997)).  Under this analysis, the Quantum Equities Group

has the largest financial interest in the litigation.  See Exhibit E.  The Quantum Equities Group

purchased 36,091 shares, ten times more shares than IEW; the Quantum Equities Group's net

shares purchased was 91, compared to IEW net shares purchased of zero; the Quantum Equities

---

[1]    Previous lead plaintiff movants Frank Whiting, Scott L. Pearlstone, and Trudy Fanning have indicated to counsel their willingness to remain active in the litigation and reserve their right to be put forward as class representatives if needed at a later stage of the litigation.

[2]    Recent cases decided in this District in which the four-factor analysis was applied for the purpose of determining relative financial interest include the following: Ferrari v. Impath, Inc., No. 03 Civ. 5667, 2004 U.S. Dist. LEXIS 13898, at *16 (S.D.N.Y. July 15, 2004) (applying four-factor analysis to determine largest financial interest); Schulman v. Lumenis, Ltd., No. 02 Civ. 1989, 2003 U.S. Dist. LEXIS 10348, at *18 (S.D.N.Y. June 17, 2003) (same); In re Initial Pub. Offering Sec. Litig., 214 F.R.D. 117, 121 (S.D.N.Y. 2002); In re Crayfish Co. Sec. Litig., No. 00 Civ. 6766, 2002 U.S. Dist. LEXIS 10134, at *13-14 (S.D.N.Y. June 4, 2002).

Group's net expenditure of $105,439 was 11.8 times the net expenditure of IEW's and the

Quantum Equities Group loss of $103,738 was 22 times greater than IEW's reported loss of

$4,708.

Consequently, by any measure relevant to the four-factor analysis, the Quantum Equities

Group has a larger financial interest in this litigation than IEW.

**II.    THE ANNOUNCEMENT AT 3 A.M. ON OCTOBER 19, 2004 WAS A PARTIAL DISCLOSURE WITH A LIMITED IMPACT ON JAKKS'S SHARE PRICE THAT DID NOT END THE CLASS PERIOD**[3]

According to trading data obtained from the NASDAQ exchange, the closing price of

JAKKS stock on October 18, 2004, was $24.15.  *See* JAKKS Pacific Pricing Information Chart

attached as Exhibit A.

At 3 a.m. on October 19th, JAKKS ("JAKKS" or the "Company") issued a press release

over the *Business Wire* reporting positive third quarter 2004 financial results (the "3 a.m.

Release").  (*See* Exhibit B).  The 3 a.m. Release reported other purportedly positive news as

well.[4]  In the ninth paragraph of the release the Company disclosed that it was in discussions

with WWE with respect to the validity of certain licenses granted to JAKKS, that the discussions

***may*** have an impact on future revenue and earnings and that "***[i]f*** the discussions with WWE and

---

[3]    A chart showing the trading price of JAKKS's shares on October 19, 2004 and October 20, 2004 is annexed hereto as Exhibit G.

[4]    The 3 a.m. Release referenced the "dramatic success of our TV Games line of products," the "strength of our record revenue and net income," and the continued expansion of "category offerings." The release stated that "[t]he current pace of our business is robust as we head into the holiday season, and due to this continuing strength, we are raising our 2004 guidance," and that the Company was "pleased with the performance of our new products," had "maintained our industry-leading position in TV Games, and expects to continue to capitalize on this growing market in the coming quarters through innovation and new products based on top current and retro licenses."  The Release further stated that JAKKS was "very encouraged about the upcoming holiday season based on early responses from our retail partners," and that "[g]iven the increasing strength of our balance sheet, we are well positioned to take advantage of acquisition opportunities and to continue to deliver both sales and earning expansion throughout 2004 and beyond."

THQ are not satisfactorily concluded, the Company anticipates that litigation is likely to be commenced by WWE challenging the validity of the licenses and seeking compensatory and punitive damages, in which event the Company intends to vigorously defend itself against claims which it believes are without merit." (Emphasis added).

The opening price of JAKKS securities at 9:30 a.m. on October 19, 2004, **after** publication of the 3 a.m. Release on *Business Wire*, was $25.13, up 4.06% over the previous day's closing price of $24.15.  However, the stock trended downward for the rest of the morning until 12:49 p.m. when, just before WWE filed its action against JAKKS, the price of JAKKS stock was $22.   Thus between the time that JAKKS issued the 3 a.m. Release, announcing the possibility of the lawsuit, and the actual filing of the lawsuit, JAKKS's share price fell 8.9%, from the closing price of $24.15 on October 18, 2004 to $22.00.

At 3:16 p.m., with JAKKS stock trading at $21.13, WWE released a press release over the *Business Wire* announcing that it had in fact, "filed an action in the U.S. District Court for the Southern District of New York against JAKKS Pacific, Inc., two foreign subsidiaries of JAKKS, THQ, Inc., a joint venture involving JAKKS and THQ, Stanley Shenker and Associates, Inc. and Bell Licensing, LLC" (the "3:16 p.m. Release").[5]

Within 45 minutes of publication of the 3:16 p.m. Release, JAKKS shares had dropped $2.78, or 13.1% to $18.35 on approximately 1.7 million shares traded.  By the end of trading on October 19th, the stock was trading at $17.85 on approximately 2.4 million additional shares

---

[5]    The 3:16 p.m. Release made clear that rather than being a mere trade dispute, as suggested by the 3 a.m. release, the "lawsuit alleges violations of the Racketeer Influenced and Corrupt Organization Act (RICO) and the anti-bribery provisions of the Robinson-Patman Act, and various claims under state law." The release further stated that WWE was seeking treble, punitive and other damages and a declaration that the existing videogame license with the joint venture of JAKKS and THQ and a related amendment to the toy licenses with JAKKS were "void and unenforceable."

since the 3:16 p.m. Release.  The stock continued to drop through the next day, falling almost

another $5; on October 20, 2004, the stock closed at $12.96 on trading volume of 16,683,542

shares. According to Bloomberg, the average daily trading volume for the year ending October

18, 2004, had only been 278,884 shares.  See Exhibit D attached hereto.

Thus based on the content of the releases and market reaction to them it appears that the

first news release was a partial disclosure, with the full disclosure, for the purpose of this action,

as it stands now, occurring near the close of trading at 3 p.m.[6]

## III.    THE QUANTUM GROUP MEMBERS' TRADING PATTERNS ARE REPRESENTATIVE OF THE CLASS

### A.    QUANTUM EQUITIES

While counsel are still trying to obtain specific information regarding the trading pattern

of movant and institutional investor Quantum Equities LLC, it is clear from the NASDAQ

trading data that the price of JAKKS stock last traded above $23 at 9:53am.  *See* Exhibit F.

Therefore, Quantum Equities LLC purchased its shares (at $23.2378) in the first minutes after

the market opened and before the initiation, or announcement, of the pending lawsuit.  The stock

did not fall below $21 until 1:48 p.m., so that Quantum Equities LLC sold its shares (at

$20.4842) either as the market collapsed on the WWE press release or after the initiation of the

lawsuit.  See id. Additionally, Quantum Equities LLC caused a complaint to be filed on its

---

[6]    Many courts have held that "a 'wide ranging analysis under Rule 23 is not appropriate [at this initial stage of the litigation] and should be left for consideration of a motion for class certification.'" Weinberg v. Atlas Air Worldwide Holdings, Inc., 216 F.R.D. 248, 252 (S.D.N.Y. 2003) (quoting In re Party City Sec. Litig., 189 F.R.D. 91, 106 (D.N.J. 1999)).  See also Basic, Inc. v. Levinson, 485 U.S. 224, 249 n.29 (1988) (factual determination of whether the market was misinformed for entire 14 month period "is a matter for trial").  Accordingly, the fact that the Quantum Equities Group has provided an analysis of the effect of the 3 a.m. Release on JAKKS's share price, and a determination of whether it was partial or full disclosure, should **not be read** as a concession that such an analysis is appropriate at this stage of the litigation or that such an analysis is appropriate for the purposes of establishing loss causation or damages. Additionally, the Quantum Equities Group reserves all of its rights to supplement and otherwise revise such analyses.

behalf.[7]

### B.    THE TUCKER-KRAUS FAMILY

The Tucker-Kraus Family is comprised of Kenneth Tucker; his daughter Tania Tucker-Kraus; and Ms. Tucker-Kraus's husband, Michael Kraus.  Together, their trading in JAKKS securities is sufficiently varied to be representative of a large portion of the putative class, and, as set forth herein, far more representative than the trading of IEW.  As set forth in the chart annexed as Exhibit C, members of the Tucker-Kraus Family purchased and sold shares in the following configurations, which are relevant to the Court's inquiries at the Hearing: all three of the Tucker Family members purchased on October 11, 2004, *before* any putative disclosure whatsoever.  Kenneth Tucker purchased shares on October 19, 2004 *after* the putative partial disclosure.  Two of the three Tucker Family members sold *all of their* shares between the putative partial and putative full disclosure on October 19, 2004, and one of the Tucker Family Members, Mr. Kraus, *held* shares *through and after* the putative full disclosure which arguably ended the Class Period.  Moreover, Tucker Family members purchased more than 5,000 shares before any putative disclosure. Thus, between them, the Tucker Family Members represent a diverse array of trading patterns.

### IV.    IEW IS AN INADEQUATE PLAINTIFF

As the Court itself intimated by the issues it raised, IEW is an inadequate Lead Plaintiff because it suffered a very small loss during the Class Period and its board has no motive to devote sufficient attention to the prosecution of this litigation when compared to its other responsibilities.[8]  In this case, IEW has taken the position that an in-and-out trader cannot

---

[7]    See the complaint styled <u>Quantum Equities LLC v. JAKKS Pacific, Inc., et al.</u>, 04-cv-8877(KMK).

[8]    March 28, 2005, Transcript at pages 16, 17, 18.

represent the class and must be rejected.[9]  This same argument was rejected in this district by

Judge Sweet.  See Pirelli Armstrong Tire Corp. Retiree Med. Benefits Trust v. Labranche, No.

03 Civ. 8264(RWS), 2004 U.S. Dist. LEXIS 9571, at *65 (S.D.N.Y. May 27, 2004).  See also

Serafimov v. Netopia, No. C-04-03364RMW, 2004 U.S. Dist. LEXIS 25184 (N.D. Cal. Dec. 3,

2004) (extensive in and out trader appointed lead plaintiff because net shares purchased during

class period exceeded total shares purchased by other movants.).   Even if it were so, IEW would

be arguing for its own exclusion since it, too, is an in-and-out trader with *zero* net shares

purchased during the class period.[10]  Moreover, IEW would be subject to an "unique" defense as

it alone among the movants has benefited from purchasing uninflated pre-class period stock later

sold at inflated class period prices.  If the proceeds of this sale were applied towards the losses

claimed by IEW, it would result instead in a small gain.

     Additionally, there are substantial discrepancies in what IEW has presented to the Court.

IEW has submitted a certification under oath stating it purchased 400 shares on July 8, 2003, at

$13.35 per share; the low for July 8, 2003, was $13.60.  IEW claims to have purchased 1,100

shares on July 11, 2003 at $13.79 per share; the high for July 11, 2003, was $13.75.   IEW claims

to have sold 600 shares on August 13, 2003 at $10.16 per share; the low for August 13, 2003 was

$10.81.  Also, in its February 8, 2005, Reply Memorandum in Further Support of the Motion,

IEW states that IEW, "had an opening pre-Class Period position of 500 shares of JAKKS

common stock which were matched against its first Class Period sale of 500 shares at $11.60 per

share on July 24, 2003."  Yet the transaction they cite, 500 shares sold for $11.60 per share on

---

[9]    Counsel for IEW must know this is not true because they have represented an in and out trader who was certified as a Class Representative,  See Welling v. Alexy, 155 F.R.D. 654, (N.D. Cal 1994).

[10]   See Exhibit E.

July 24, 2003, does not appear on either the certification form, as required by the PSLRA, nor the loss chart they provided as an Exhibit in their February 1, 2005, submission, which had the effect of misrepresenting its position.  Whether intentional to elevate its losses or a sign of carelessness, these "errors" in the data reported to the Court demonstrate adequacy issues.

Furthermore, unlike institutional investor and movant Quantum Equities LLC, which has caused a complaint to be filed on its behalf and which has demonstrated its authority to move for appointment as lead plaintiff, IEW has done neither.[11]

**APPOINTING MOVANTS QUANTUM EQUITIES LLC, KENNETH J. TUCKER, TONIA R. TUCKER-KRAUS, AND MICHAEL KRAUS AS LEAD PLAINTIFFS WOULD BEST SERVE THE INTERESTS OF THE CLASS**

In order to strengthen the leadership of the class, as invited by the Court, movants propose a lead plaintiff structure for the Class to be led by a small manageable group of sophisticated investors with diverse trading patterns, such as Quantum Equities LLC, Kenneth J. Tucker, Tonia R. Tucker-Kraus, and Michael Kraus, appointed as lead plaintiffs.

This group, consisting of an institutional investor and a family of father, daughter and son-in-law, with combined losses of $103,738 on purchases of 36,091 class period shares for $842,848, and with a $105,439 net value expended during the class period, has the largest financial interest as defined by the PSLRA.

---

[11]     IEW has also failed to provide any information that its "Administrative Manager" has the authority to act on the entity's behalf.  In the unlikely event that the Court finds IEW to be the most adequate plaintiff, movants Quantum Equities LLC, Kenneth J. Tucker, Tonia R. Tucker-Kraus, and Michael Kraus respectfully request discovery of IEW pursuant to the PSLRA, 15 U.S.C. § 78u-4(a)(3)(B)(iv).

## CONCLUSION

For the foregoing reasons, Movants request that the Court:  (i) appoint movants Quantum

Equities LLC, Kenneth J. Tucker, Tonia R. Tucker-Kraus, and Michael Kraus as Lead Plaintiffs

in the Action; and (ii) approve movants' selection of Milberg Weiss Bershad & Schulman LLP

and Wolf Haldenstein Adler Freeman & Herz LLP as Co-Lead Counsel for the Class.

DATED:   April 4, 2005
         New York, New York

                          Respectfully submitted,

                          **MILBERG WEISS BERSHAD &**
                          **SCHULMAN LLP**

                          By:          /s/ Peter E. Seidman
                                   Steven G. Schulman, Esq. (SS-2561)
                                   Peter E. Seidman, Esq. (PS-8769)
                                   Andrei V. Rado, Esq. (AR-3724)
                          One Pennsylvania Plaza – 49th Floor
                          New York, NY 10119
                          Telephone: (212) 594-5300
                          Facsimile: (212) 868-1229

                          **WOLF HALDENSTEIN ADLER**
                          **FREEMAN & HERZ LLP**

                          By:          /s/ Fred Taylor Isquith
                                   Fred Taylor Isquith, Esq. (FI-6782)
                                   Gustavo Bruckner, Esq. (GB-7701)
                                   Christopher Hinton, Esq. (CH-0759)
                          270 Madison Avenue
                          New York, New York 10016
                          Telephone:  (212) 545-4600
                          Facsimile:  (212) 545-4653

                          **Proposed Co-Lead Counsel**

Louis F. Burke, Esq. (LB-4686)
**LOUIS F. BURKE P.C.**
460 Park Avenue, 21st Floor
New York, NY 10022
Telephone: (212) 682-1700
Facsimile: (212) 808-4280

**Additional Plaintiffs' Counsel**

JAKK
JAKKS Pacific Inc
NNM
  10/18/2004

| Cor | Report Time | Share Volume | Price | PO | Mod1 | Mod2 | MC | Control Number | Original Control No. |
|-----|-------------|--------------|-------|-----|------|------|-----|----------------|----------------------|
| | 9:25:22 | 100 | 24.08 | | T | | Q | 4156 | |
| | 9:30:09 | 215 | 23.99 | | | | Q | 12307 | |
| | 9:30:09 | 0 | 23.99 | | Q | | Q | 12374 | |
| | 9:30:19 | 100 | 23.8 | | | | Q | 14914 | |
| | 9:30:27 | 100 | 23.84 | | | | P | 16539 | |
| | 9:30:35 | 100 | 23.99 | | | | Q | 18114 | |
| | 9:30:38 | 400 | 23.77 | | | | Q | 18549 | |
| | 9:31:05 | 100 | 23.79 | | | | Q | 22014 | |
| | 9:31:23 | 200 | 23.9 | | | | Q | 23928 | |
| | 9:31:29 | 100 | 23.79 | | | | Q | 24516 | |
| | 9:31:29 | 100 | 23.79 | | | | P | 24555 | |
| | 9:31:30 | 147 | 23.78 | | | | Q | 24621 | |
| | 9:31:30 | 100 | 23.78 | | | | Q | 24622 | |
| | 9:32:32 | 100 | 23.78 | | | | Q | 29890 | |
| | 9:32:54 | 1400 | 23.87 | | | | P | 32303 | |
| | 9:32:54 | 400 | 23.87 | | | | Q | 32320 | |
| | 9:32:55 | 100 | 23.87 | | | | Q | 32347 | |
| | 9:33:15 | 100 | 23.8 | | | | Q | 34111 | |
| | 9:33:32 | 200 | 23.8 | | | | C | 35440 | |
| | 9:33:32 | 200 | 23.8 | | | | C | 35441 | |
| | 9:33:33 | 100 | 23.8 | | | | Q | 35625 | |
| | 9:33:55 | 200 | 23.79 | | | | C | 37350 | |
| | 9:33:56 | 200 | 23.79 | | | | Q | 37478 | |
| | 9:34:08 | 500 | 23.8 | | | | P | 38497 | |
| | 9:36:03 | 100 | 23.79 | | | | C | 47302 | |
| | 9:36:03 | 100 | 23.79 | | | | C | 47303 | |
| | 9:36:08 | 453 | 23.78 | | | | Q | 47782 | |
| | 9:36:12 | 100 | 23.77 | | | | Q | 48169 | |
| | 9:36:14 | 200 | 23.76 | | | | C | 48318 | |
| | 9:36:17 | 100 | 23.75 | | | | Q | 48671 | |
| | 9:36:17 | 100 | 23.75 | | | | Q | 48673 | |
| | 9:36:18 | 100 | 23.74 | | | | Q | 48685 | |

JAKK
JAKKS Pacific Inc
NNM
    10/20/2004
Cor
AsOf

| Report Time | Share Volume | Price | PO | Mod1 | Mod2 | MC | Control Number | Original Control No. |
|---|---|---|---|---|---|---|---|---|
| 8:00:02 | 700 | 17.84 | | T | | PU | 85 | |
| 8:01:00 | 100 | 16.5 | | U | | C | 25 | |
| 8:01:00 | 100 | 17 | | U | | C | 39 | |
| 8:01:00 | 900 | 17.21 | | U | | C | 40 | |
| 8:02:38 | 500 | 17 | | T | | P | 149 | |
| 8:02:39 | 500 | 17 | | T | | C | 150 | |
| 8:04:06 | 100 | 17 | | T | | C | 221 | |
| 8:04:06 | 500 | 17 | | T | | C | 222 | |
| 8:07:02 | 100 | 16.61 | | T | | P | 330 | |
| 8:07:42 | 100 | 16.9 | | T | | P | 357 | |
| 8:07:45 | 500 | 17 | | T | | P | 359 | |
| 8:07:49 | 100 | 17 | | T | | C | 361 | |
| 8:07:51 | 100 | 17 | | T | | C | 365 | |
| 8:07:59 | 100 | 17 | | T | | C | 367 | |
| 8:08:34 | 100 | 17 | | T | | C | 369 | |
| 8:08:59 | 100 | 17 | | T | | Q | 379 | |
| 8:09:27 | 100 | 17 | | T | | C | 388 | |
| 8:09:27 | 100 | 17 | | T | | C | 389 | |
| 8:09:27 | 100 | 17 | | T | | C | 390 | |
| 8:09:27 | 200 | 17 | | T | | C | 391 | |
| 8:09:51 | 1900 | 17 | | T | | Q | 395 | |
| 8:09:52 | 1000 | 17 | | T | | Q | 396 | |
| 8:09:52 | 900 | 17 | | T | | Q | 397 | |
| 8:10:45 | 100 | 17 | | T | | C | 418 | |
| 8:12:44 | 100 | 17.01 | | T | | P | 463 | |
| 8:12:44 | 100 | 17.01 | | T | | P | 464 | |
| 8:12:44 | 300 | 17.01 | | T | | P | 465 | |
| 8:12:45 | 1000 | 17 | | T | | C | 467 | |
| 8:14:20 | 3800 | 17 | | T | | Q | 505 | |
| 8:14:27 | 200 | 17 | | T | | C | 511 | |
| 8:15:02 | 3800 | 17 | | T | | Q | 522 | |
| 8:15:14 | 200 | 17 | | T | | C | 525 | |

| | | | | | |
|---|---|---|---|---|---|
| 8:15:26 | 500 | 17.01 | T | C | 526 |
| 8:15:31 | 200 | 17 | T | P | 527 |
| 8:19:57 | 200 | 16.9 | T | Q | 651 |
| 8:19:57 | 200 | 16.82 | T | C | 652 |
| 8:20:32 | 400 | 16.9 | T | Q | 676 |
| 8:20:48 | 1000 | 17 | T | C | 679 |
| 8:22:11 | 400 | 16.98 | T | C | 758 |
| 8:23:24 | 100 | 16.98 | T | C | 810 |
| 8:23:24 | 400 | 16.98 | T | C | 811 |
| 8:23:38 | 200 | 16.98 | T | C | 813 |
| 8:23:40 | 100 | 16.98 | T | C | 814 |
| 8:24:37 | 200 | 16.98 | T | C | 842 |
| 8:28:39 | 100 | 17 | T | P | 941 |
| 8:30:16 | 1600 | 16.9 | T | Q | 968 |
| 8:30:17 | 500 | 16.9 | T | Q | 969 |
| 8:30:19 | 100 | 16.9 | T | Q | 970 |
| 8:30:25 | 1000 | 16.9 | T | Q | 972 |
| 8:30:55 | 100 | 16.85 | T | P | 989 |
| 8:31:03 | 100 | 16.8 | T | C | 993 |
| 8:31:06 | 100 | 16.8 | T | C | 995 |
| 8:33:24 | 200 | 16.85 | T | C | 1041 |
| 8:33:44 | 100 | 16.95 | T | P | 1043 |
| 8:33:49 | 100 | 16.95 | T | P | 1045 |
| 8:35:19 | 100 | 17 | T | P | 1094 |
| 8:35:20 | 100 | 16.9 | T | Q | 1095 |
| 8:35:20 | 100 | 16.9 | T | Q | 1096 |
| 8:35:31 | 100 | 17 | T | P | 1099 |
| 8:35:32 | 100 | 16.91 | T | C | 1100 |
| 8:35:32 | 100 | 16.8 | T | C | 1101 |
| 8:37:20 | 100 | 17 | T | P | 1141 |
| 8:37:21 | 100 | 17 | T | P | 1142 |
| 8:37:21 | 800 | 17 | T | P | 1143 |
| 8:37:27 | 100 | 17 | T | P | 1146 |
| 8:37:54 | 300 | 17 | T | P | 1156 |
| 8:39:07 | 200 | 17 | T | P | 1176 |
| 8:39:07 | 100 | 17 | T | P | 1177 |
| 8:39:07 | 2500 | 17 | T | Q | 1178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8:39:08 | 400 | 16.98 | T | | C | 1179 |
| 8:39:15 | 400 | 17 | T | | P | 1190 |
| 8:39:39 | 100 | 17.25 | T | | C | 1196 |
| 8:39:39 | 100 | 17.25 | T | | C | 1197 |
| 8:40:07 | 100 | 17.2 | T | | P | 1207 |
| 8:41:48 | 100 | 17.2 | T | | P | 1233 |
| 8:42:05 | 500 | 17.2 | T | | P | 1245 |
| 8:42:20 | 300 | 17.2 | T | | P | 1247 |
| 8:42:31 | 100 | 17.25 | T | | C | 1250 |
| 8:42:31 | 400 | 17.25 | T | | C | 1251 |
| 8:42:33 | 100 | 17.25 | T | | C | 1253 |
| 8:42:34 | 100 | 17.25 | T | | C | 1254 |
| 8:42:34 | 400 | 17.25 | T | | C | 1255 |
| 8:42:35 | 400 | 17.25 | T | | Q | 1258 |
| 8:42:36 | 200 | 17.25 | T | | Q | 1259 |
| 8:42:36 | 100 | 17.25 | T | | Q | 1260 |
| 8:42:38 | 100 | 17.25 | T | | C | 1261 |
| 8:42:38 | 100 | 17.25 | T | | C | 1262 |
| 8:42:38 | 400 | 17.25 | T | | Q | 1263 |
| 8:42:38 | 500 | 17.25 | T | | Q | 1264 |
| 8:44:18 | 100 | 17.25 | T | | P | 1290 |
| 8:44:48 | 100 | 17.19 | T | | C | 1299 |
| 8:44:50 | 500 | 17.2 | T | | C | 1302 |
| 8:44:52 | 400 | 17.2 | T | | C | 1304 |
| 8:48:15 | 100 | 17.02 | T | | C | 1373 |
| 8:48:15 | 400 | 17.01 | T | | C | 1374 |
| 8:48:35 | 100 | 17.01 | T | | C | 1378 |
| 8:48:35 | 500 | 17 | T | | C | 1379 |
| 8:48:39 | 100 | 16.9 | T | | P | 1380 |
| 8:49:12 | 300 | 16.8 | T | | P | 1386 |
| 8:49:13 | 100 | 16.98 | T | | C | 1387 |
| 8:49:13 | 100 | 17.09 | T | | C | 1388 |
| 8:49:55 | 100 | 16.99 | T | | C | 1410 |
| 8:50:22 | 400 | 17 | T | | P | 1425 |
| 8:50:46 | 100 | 17 | T | | P | 1441 |
| 8:53:34 | 200 | 16.8 | T | | P | 1566 |
| 8:53:34 | 1000 | 16.75 | T | | P | 1567 |

| 8:53:35 | 100 | 16.82 | T | C | 1570 |
| 8:53:35 | 200 | 16.76 | T | C | 1571 |
| 8:54:24 | 100 | 16.54 | T | C | 1584 |
| 8:54:24 | 500 | 16.53 | T | C | 1585 |
| 8:54:24 | 400 | 16.52 | T | C | 1586 |
| 8:54:24 | 600 | 16.52 | T | C | 1587 |
| 8:54:24 | 400 | 16.51 | T | C | 1588 |
| 8:54:25 | 100 | 16.5 | T | P | 1589 |
| 8:54:25 | 200 | 16.51 | T | C | 1590 |
| 8:54:29 | 400 | 16.5 | T | P | 1593 |
| 8:54:32 | 200 | 16.4 | T | P | 1594 |
| 8:54:40 | 1100 | 16.5 | T | P | 1596 |
| 8:54:52 | 300 | 16.7 | T | P | 1608 |
| 8:55:05 | 100 | 16.89 | T | P | 1618 |
| 8:55:05 | 100 | 16.94 | T | P | 1619 |
| 8:55:05 | 100 | 16.87 | T | C | 1620 |
| 8:55:05 | 100 | 16.87 | T | C | 1621 |
| 8:55:23 | 100 | 16.85 | T | P | 1626 |
| 8:56:30 | 200 | 16.5 | T | P | 1652 |
| 8:56:43 | 100 | 16.69 | T | P | 1655 |
| 8:56:43 | 200 | 16.5 | T | P | 1656 |
| 8:57:05 | 400 | 16.86 | T | C | 1671 |
| 8:57:05 | 100 | 16.87 | T | C | 1672 |
| 8:57:05 | 500 | 16.89 | T | C | 1673 |
| 8:57:54 | 100 | 16.84 | T | P | 1698 |
| 8:58:02 | 100 | 16.88 | T | P | 1701 |
| 8:58:05 | 100 | 16.88 | T | C | 1702 |
| 8:58:07 | 300 | 16.88 | T | C | 1705 |
| 8:58:09 | 600 | 16.88 | T | C | 1706 |
| 8:58:21 | 100 | 16.88 | T | P | 1715 |
| 8:58:28 | 300 | 16.8 | T | Q | 1722 |
| 8:59:48 | 100 | 16.6 | T | P | 1756 |
| 8:59:48 | 100 | 16.6 | T | P | 1757 |
| 8:59:49 | 100 | 16.6 | T | P | 1758 |
| 8:59:49 | 100 | 16.6 | T | P | 1759 |
| 8:59:49 | 100 | 16.6 | T | P | 1760 |
| 8:59:53 | 100 | 16.6 | T | P | 1763 |

| | | | | | |
|---|---|---|---|---|---|
| 8:59:53 | 400 | 16.6 | T | P | 1764 |
| 9:00:03 | 100 | 16.61 | T | Q | 1774 |
| 9:00:07 | 100 | 16.53 | T | Q | 1775 |
| 9:00:07 | 100 | 16.61 | T | P | 1776 |
| 9:00:07 | 600 | 16.5 | T | P | 1777 |
| 9:00:07 | 1000 | 16.5 | T | P | 1778 |
| 9:00:08 | 500 | 16.58 | T | C | 1782 |
| 9:00:08 | 300 | 16.58 | T | C | 1783 |
| 9:00:08 | 200 | 16.5 | T | C | 1784 |
| 9:00:08 | 500 | 16.5 | T | C | 1785 |
| 9:00:13 | 100 | 16.4 | T | C | 1786 |
| 9:00:20 | 100 | 16.4 | T | C | 1787 |
| 9:00:34 | 300 | 16.4 | T | C | 1790 |
| 9:00:36 | 500 | 16.4 | T | Q | 1793 |
| 9:00:36 | 100 | 16.4 | T | Q | 1794 |
| 9:00:41 | 100 | 16.5 | T | C | 1800 |
| 9:00:41 | 100 | 16.49 | T | C | 1801 |
| 9:00:41 | 200 | 16.5 | T | C | 1802 |
| 9:00:41 | 250 | 16.5 | T | C | 1803 |
| 9:00:42 | 260 | 16.5 | T | C | 1804 |
| 9:00:43 | 100 | 16.42 | T | P | 1808 |
| 9:00:43 | 300 | 16.4 | T | P | 1809 |
| 9:00:43 | 7100 | 16.4 | T | Q | 1810 |
| 9:01:30 | 1000 | 16.5 | T | P | 1827 |
| 9:01:39 | 100 | 16.4 | T | Q | 1838 |
| 9:01:39 | 300 | 16.4 | T | Q | 1839 |
| 9:01:42 | 100 | 16.51 | T | Q | 1840 |
| 9:01:43 | 100 | 16.35 | T | C | 1841 |
| 9:01:44 | 100 | 16.38 | T | C | 1843 |
| 9:01:44 | 100 | 16.25 | T | C | 1844 |
| 9:01:48 | 200 | 16.25 | T | C | 1851 |
| 9:02:23 | 100 | 16.26 | T | P | 1884 |
| 9:02:23 | 100 | 16.25 | T | Q | 1885 |
| 9:02:24 | 200 | 16.27 | T | C | 1886 |
| 9:02:24 | 1500 | 16.25 | T | C | 1887 |
| 9:02:24 | 200 | 16.25 | T | C | 1888 |
| 9:02:54 | 100 | 16.08 | T | C | 1903 |

| | | | | | |
|---|---|---|---|---|---|
| 9:02:54 | 500 | 16.07 | T | C | 1904 |
| 9:02:54 | 100 | 16.07 | T | C | 1905 |
| 9:02:54 | 100 | 16.06 | T | C | 1906 |
| 9:03:29 | 100 | 16.06 | T | C | 1949 |
| 9:03:30 | 100 | 16.08 | T | C | 1950 |
| 9:03:30 | 100 | 16.06 | T | C | 1951 |
| 9:03:30 | 200 | 16.05 | T | P | 1953 |
| 9:03:31 | 200 | 16.05 | T | P | 1954 |
| 9:03:31 | 100 | 16.06 | T | C | 1955 |
| 9:03:31 | 200 | 16.05 | T | C | 1956 |
| 9:03:44 | 500 | 16.06 | T | C | 1966 |
| 9:04:05 | 300 | 16.01 | T | Q | 1976 |
| 9:04:05 | 100 | 16.05 | T | P | 1977 |
| 9:04:06 | 500 | 16.08 | T | C | 1978 |
| 9:04:06 | 100 | 16.08 | T | C | 1979 |
| 9:04:08 | 100 | 16.1 | T | P | 1988 |
| 9:04:08 | 100 | 16.01 | T | Q | 1991 |
| 9:04:08 | 100 | 16.01 | T | P | 1992 |
| 9:04:09 | 800 | 16.07 | T | C | 1993 |
| 9:04:09 | 100 | 16.06 | T | C | 1994 |
| 9:04:11 | 500 | 16 | T | P | 1999 |
| 9:04:12 | 100 | 16.1 | T | C | 2000 |
| 9:04:12 | 200 | 16 | T | C | 2001 |
| 9:04:12 | 200 | 16.01 | T | Q | 2002 |
| 9:04:12 | 200 | 16.01 | T | Q | 2003 |
| 9:04:15 | 100 | 16 | T | P | 2004 |
| 9:04:23 | 100 | 16 | T | P | 2015 |
| 9:04:23 | 100 | 16.01 | T | P | 2016 |
| 9:04:23 | 100 | 16.01 | T | P | 2017 |
| 9:04:23 | 100 | 16.01 | T | P | 2018 |
| 9:04:24 | 100 | 16.01 | T | P | 2019 |
| 9:04:24 | 100 | 16.01 | T | P | 2020 |
| 9:04:25 | 100 | 16.01 | T | P | 2021 |
| 9:04:26 | 100 | 16.01 | T | P | 2023 |
| 9:04:27 | 100 | 16.01 | T | P | 2025 |
| 9:04:27 | 100 | 16.01 | T | P | 2027 |
| 9:04:28 | 100 | 16.01 | T | P | 2033 |

| 9:04:46 | 20000 | 16.28 | T | Q | 2054 |
|---|---|---|---|---|---|
| 9:04:56 | 100 | 16.28 | T | Q | 2081 |
| 9:04:56 | 100 | 16.28 | T | P | 2082 |
| 9:04:56 | 6300 | 16.28 | T | Q | 2083 |
| 9:05:01 | 100 | 16.28 | T | Q | 2085 |
| 9:05:06 | 100 | 16.29 | T | P | 2103 |
| 9:05:08 | 100 | 16.08 | T | C | 2105 |
| 9:05:08 | 100 | 16.29 | T | Q | 2106 |
| 9:05:18 | 100 | 16.38 | T | C | 2121 |
| 9:05:28 | 100 | 16.38 | T | C | 2137 |
| 9:05:28 | 100 | 16.39 | T | C | 2138 |
| 9:05:38 | 300 | 16.39 | T | C | 2148 |
| 9:05:52 | 100 | 16.49 | T | Q | 2174 |
| 9:05:52 | 100 | 16.39 | T | P | 2175 |
| 9:05:53 | 300 | 16.39 | T | P | 2176 |
| 9:05:53 | 100 | 16.44 | T | P | 2177 |
| 9:05:53 | 100 | 16.49 | T | P | 2178 |
| 9:05:53 | 1000 | 16.5 | T | P | 2179 |
| 9:05:53 | 150 | 16.5 | T | P | 2180 |
| 9:05:53 | 100 | 16.4 | T | C | 2182 |
| 9:05:53 | 100 | 16.48 | T | C | 2183 |
| 9:06:00 | 100 | 16.5 | T | P | 2185 |
| 9:06:01 | 1000 | 16.5 | T | P | 2189 |
| 9:06:03 | 1900 | 16.5 | T | C | 2190 |
| 9:06:05 | 1000 | 16.5 | T | P | 2192 |
| 9:06:08 | 1000 | 16.5 | T | P | 2194 |
| 9:06:11 | 2450 | 16.5 | T | P | 2197 |
| 9:06:13 | 100 | 16.52 | T | C | 2199 |
| 9:06:13 | 400 | 16.52 | T | C | 2200 |
| 9:06:14 | 600 | 16.5 | T | Q | 2202 |
| 9:06:20 | 200 | 16.5 | T | Q | 2209 |
| 9:06:24 | 100 | 16.5 | T | P | 2212 |
| 9:06:25 | 900 | 16.5 | T | P | 2213 |
| 9:06:27 | 150 | 16.5 | T | Q | 2214 |
| 9:06:31 | 1000 | 16.5 | T | Q | 2221 |
| 9:06:39 | 500 | 16.5 | T | Q | 2236 |
| 9:07:38 | 100 | 16.5 | T | P | 2262 |

| 9:07:38 | 250 | 16.5 | T | P | 2263 |
|---|---|---|---|---|---|
| 9:07:39 | 650 | 16.5 | T | Q | 2266 |
| 9:08:01 | 1000 | 16.5 | T | Q | 2269 |
| 9:08:02 | 100 | 16.5 | T | Q | 2270 |
| 9:08:05 | 1000 | 16.5 | T | Q | 2271 |
| 9:08:30 | 100 | 16.5 | T | C | 2298 |
| 9:08:30 | 100 | 16.5 | T | C | 2299 |
| 9:08:31 | 300 | 16.5 | T | C | 2300 |
| 9:08:42 | 100 | 16.3 | T | Q | 2302 |
| 9:08:43 | 600 | 16.4 | T | C | 2303 |
| 9:08:43 | 600 | 16.4 | T | C | 2304 |
| 9:08:43 | 3400 | 16.4 | T | C | 2305 |
| 9:08:43 | 400 | 16.4 | T | C | 2306 |
| 9:08:43 | 600 | 16.48 | T | C | 2307 |
| 9:08:44 | 1000 | 16.5 | T | Q | 2309 |
| 9:08:47 | 100 | 16.5 | T | P | 2310 |
| 9:08:47 | 200 | 16.5 | T | P | 2311 |
| 9:08:47 | 100 | 16.5 | T | P | 2312 |
| 9:08:48 | 200 | 16.5 | T | P | 2313 |
| 9:08:48 | 100 | 16.5 | T | P | 2314 |
| 9:08:49 | 100 | 16.5 | T | P | 2316 |
| 9:08:49 | 200 | 16.5 | T | P | 2317 |
| 9:08:52 | 500 | 16.5 | T | P | 2319 |
| 9:09:00 | 100 | 16.48 | T | C | 2322 |
| 9:09:00 | 100 | 16.49 | T | C | 2323 |
| 9:09:01 | 300 | 16.5 | T | Q | 2326 |
| 9:09:46 | 100 | 16.21 | T | Q | 2353 |
| 9:09:46 | 100 | 16.21 | T | P | 2354 |
| 9:09:47 | 100 | 16.28 | T | C | 2357 |
| 9:09:56 | 100 | 16.23 | T | C | 2368 |
| 9:09:56 | 100 | 16.22 | T | C | 2369 |
| 9:09:56 | 300 | 16.22 | T | C | 2370 |
| 9:09:58 | 200 | 16.28 | T | P | 2377 |
| 9:10:07 | 100 | 16.28 | T | P | 2383 |
| 9:10:07 | 100 | 16.29 | T | C | 2384 |
| 9:10:13 | 100 | 16.29 | T | C | 2386 |
| 9:12:14 | 100 | 16.4 | T | Q | 2493 |

| 9:12:15 | 500 | 16.35 | T | P | 2495 | |
| 9:12:30 | 200 | 16.35 | T | P | 2502 | |
| 9:12:32 | 100 | 16.29 | T | C | 2506 | |
| 9:12:36 | 150 | 16.29 | T | P | 2510 | |
| 9:12:40 | 200 | 16.28 | T | P | 2511 | |
| 9:12:44 | 200 | 16.2 | T | P | 2515 | |
| 9:12:59 | 200 | 16.24 | T | Q | 2522 | |
| 9:13:00 | 100 | 16.13 | T | C | 2524 | |
| 9:13:01 | 100 | 16.09 | T | C | 2527 | |
| 9:13:01 | 100 | 16.08 | T | C | 2528 | |
| 9:13:04 | 100 | 16.08 | T | Q | 2533 | |
| 9:13:04 | 300 | 16.08 | T | Q | 2534 | |
| 9:13:06 | 1000 | 16.08 | T | Q | 2535 | |
| 9:13:06 | 200 | 16.07 | T | P | 2537 | |
| 9:13:08 | 100 | 16.08 | T | Q | 2538 | |
| 9:13:10 | 200 | 16.08 | T | Q | 2539 | |
| 9:13:32 | 15000 | 16.25 | T | Q | 2549 | |
| 9:13:34 | 125 | 16.07 | T | P | 2550 | |
| 9:13:35 | 475 | 16.06 | T | C | 2551 | |
| 9:13:35 | 100 | 16.08 | T | Q | 2552 | |
| 9:14:13 | 15000 | 16.25 | T | Q | 2583 | 2549 |
| 9:14:14 | 1000 | 16.05 | T | P | 2585 | |
| 9:14:17 | 300 | 16.19 | T | P | 2587 | |
| 9:14:17 | 1000 | 16.2 | T | P | 2588 | |
| 9:14:17 | 3500 | 16.02 | T | Q | 2589 | |
| 9:14:17 | 100 | 16.18 | T | C | 2592 | |
| 9:14:31 | 100 | 16.2 | T | Q | 2614 | |
| 9:14:31 | 100 | 16.2 | T | Q | 2615 | |
| 9:14:31 | 100 | 16.2 | T | Q | 2616 | |
| 9:14:32 | 100 | 16.2 | T | Q | 2617 | |
| 9:14:32 | 100 | 16.15 | T | C | 2618 | |
| 9:14:32 | 100 | 16.15 | T | C | 2619 | |
| 9:14:32 | 100 | 16.15 | T | C | 2620 | |
| 9:14:32 | 100 | 16.15 | T | C | 2621 | |
| 9:14:32 | 100 | 16.15 | T | C | 2622 | |
| 9:14:33 | 100 | 16.2 | T | Q | 2623 | |
| 9:14:33 | 100 | 16.2 | T | Q | 2624 | |

| | | | | | |
|---|---|---|---|---|---|
| 9:14:43 | 100 | 16.24 | T | C | 2630 |
| 9:14:43 | 100 | 16.2 | T | Q | 2633 |
| 9:14:48 | 100 | 16.25 | T | C | 2635 |
| 9:14:48 | 400 | 16.25 | T | C | 2636 |
| 9:14:49 | 5000 | 16.2 | T | Q | 2637 |
| 9:14:55 | 7500 | 16.25 | T | Q | 2649 |
| 9:14:58 | 1000 | 16.2 | T | Q | 2650 |
| 9:15:10 | 1000 | 16.2 | T | Q | 2654 |
| 9:15:16 | 1000 | 16.2 | T | Q | 2655 |
| 9:15:26 | 100 | 16.28 | T | P | 2656 |
| 9:15:26 | 300 | 16.28 | T | P | 2657 |
| 9:15:27 | 100 | 16.3 | T | Q | 2658 |
| 9:16:03 | 700 | 16.2 | T | Q | 2687 |
| 9:16:03 | 100 | 16.2 | T | Q | 2688 |
| 9:16:19 | 1000 | 16.2 | T | Q | 2692 |
| 9:16:23 | 1000 | 16.2 | T | Q | 2694 |
| 9:17:58 | 400 | 16.22 | T | Q | 2760 |
| 9:18:03 | 100 | 16.2 | T | C | 2762 |
| 9:18:03 | 1000 | 16.2 | T | Q | 2763 |
| 9:18:03 | 1000 | 16.2 | T | Q | 2764 |
| 9:18:04 | 500 | 16.2 | T | C | 2765 |
| 9:18:05 | 1200 | 16.2 | T | Q | 2766 |
| 9:18:05 | 500 | 16.2 | T | Q | 2767 |
| 9:18:50 | 100 | 16.27 | T | P | 2783 |
| 9:19:27 | 100 | 16.25 | T | P | 2832 |
| 9:19:48 | 200 | 16.25 | T | P | 2874 |
| 9:19:54 | 300 | 16.25 | T | P | 2877 |
| 9:19:54 | 100 | 16.25 | T | P | 2878 |
| 9:21:39 | 1000 | 16.2 | T | Q | 2989 |
| 9:21:43 | 100 | 16.2 | T | C | 3001 |
| 9:21:43 | 1000 | 16.2 | T | Q | 3002 |
| 9:21:46 | 100 | 16.2 | T | P | 3007 |
| 9:21:54 | 100 | 16.2 | T | P | 3011 |
| 9:21:54 | 100 | 16.15 | T | Q | 3012 |
| 9:22:05 | 100 | 16.15 | T | Q | 3020 |
| 9:22:31 | 100 | 16.2 | T | P | 3040 |
| 9:22:31 | 100 | 16.2 | T | P | 3041 |

| | | | | | |
|---|---|---|---|---|---|
| 9:22:40 | 100 | 16.2 | T | P | 3046 |
| 9:22:58 | 100 | 16.2 | T | P | 3056 |
| 9:22:58 | 400 | 16.2 | T | P | 3057 |
| 9:23:01 | 100 | 16.22 | T | P | 3058 |
| 9:23:01 | 200 | 16.22 | T | P | 3059 |
| 9:23:02 | 200 | 16.22 | T | Q | 3063 |
| 9:23:02 | 100 | 16.22 | T | P | 3064 |
| 9:23:04 | 100 | 16.22 | T | P | 3066 |
| 9:23:04 | 100 | 16.22 | T | P | 3067 |
| 9:23:04 | 1900 | 16.22 | T | P | 3068 |
| 9:23:07 | 100 | 16.22 | T | P | 3071 |
| 9:23:07 | 500 | 16.22 | T | Q | 3073 |
| 9:23:08 | 100 | 16.22 | T | P | 3074 |
| 9:23:08 | 200 | 16.22 | T | P | 3075 |
| 9:23:09 | 200 | 16.22 | T | Q | 3077 |
| 9:23:15 | 100 | 16.22 | T | P | 3082 |
| 9:23:15 | 400 | 16.22 | T | P | 3083 |
| 9:23:15 | 500 | 16.22 | T | Q | 3084 |
| 9:23:16 | 400 | 16.2 | T | P | 3085 |
| 9:23:16 | 100 | 16.22 | T | P | 3087 |
| 9:23:17 | 200 | 16.22 | T | Q | 3088 |
| 9:23:20 | 100 | 16.22 | T | P | 3089 |
| 9:23:32 | 1000 | 16.2 | T | P | 3094 |
| 9:23:33 | 1000 | 16.2 | T | Q | 3095 |
| 9:23:34 | 500 | 16.2 | T | Q | 3099 |
| 9:23:49 | 1000 | 16.21 | T | Q | 3120 |
| 9:24:08 | 100 | 16.2 | T | P | 3135 |
| 9:24:26 | 300 | 16.18 | T | Q | 3144 |
| 9:24:41 | 100 | 16.22 | T | P | 3168 |
| 9:24:42 | 100 | 16.19 | T | P | 3169 |
| 9:24:43 | 100 | 16.19 | T | P | 3170 |
| 9:24:51 | 200 | 16.18 | T | Q | 3202 |
| 9:24:55 | 500 | 16.18 | T | Q | 3216 |
| 9:24:56 | 100 | 16.19 | T | P | 3219 |
| 9:24:59 | 100 | 16.19 | T | P | 3224 |
| 9:25:00 | 100 | 16.19 | T | P | 3244 |
| 9:25:00 | 500 | 16.19 | T | P | 3245 |

| | | | | | |
|---|---|---|---|---|---|
| 9:25:02 | 100 | 16.22 | T | P | 3618 |
| 9:25:02 | 100 | 17.9 | T | Q | 3626 |
| 9:25:02 | 100 | 18 | T | Q | 3627 |
| 9:25:02 | 100 | 16.22 | T | P | 3635 |
| 9:25:02 | 100 | 16.22 | T | P | 3636 |
| 9:25:02 | 100 | 17.5 | T | Q | 3640 |
| 9:25:02 | 100 | 17 | T | Q | 3641 |
| 9:25:02 | 100 | 16.9 | T | Q | 3642 |
| 9:25:02 | 100 | 16.5 | T | Q | 3643 |
| 9:25:02 | 100 | 16.29 | T | Q | 3644 |
| 9:25:02 | 100 | 16.25 | T | Q | 3717 |
| 9:25:02 | 100 | 16.25 | T | Q | 3727 |
| 9:25:05 | 1000 | 16.22 | T | C | 3805 |
| 9:25:05 | 1000 | 16.22 | T | C | 3813 |
| 9:25:05 | 100 | 16.2 | T | Q | 3816 |
| 9:25:05 | 100 | 16.2 | T | Q | 3817 |
| 9:25:05 | 500 | 16.2 | T | Q | 3818 |
| 9:25:05 | 100 | 16.2 | T | Q | 3820 |
| 9:25:05 | 900 | 16.2 | T | Q | 3821 |
| 9:25:06 | 400 | 16.2 | T | C | 3823 |
| 9:25:06 | 1000 | 16.22 | T | C | 3824 |
| 9:25:06 | 100 | 16.2 | T | Q | 3829 |
| 9:25:06 | 500 | 16.2 | T | Q | 3830 |
| 9:25:06 | 900 | 16.2 | T | Q | 3832 |
| 9:25:06 | 900 | 16.2 | T | Q | 3833 |
| 9:25:06 | 100 | 16.2 | T | Q | 3838 |
| 9:25:06 | 100 | 16.2 | T | Q | 3839 |
| 9:25:07 | 900 | 16.2 | T | Q | 3847 |
| 9:25:07 | 100 | 16.2 | T | Q | 3848 |
| 9:25:07 | 900 | 16.2 | T | Q | 3849 |
| 9:25:07 | 500 | 16.2 | T | Q | 3850 |
| 9:25:08 | 400 | 16.22 | T | C | 3855 |
| 9:25:09 | 100 | 16.22 | T | P | 3868 |
| 9:25:09 | 100 | 16.22 | T | P | 3869 |
| 9:25:09 | 900 | 16.22 | T | P | 3870 |
| 9:25:09 | 400 | 16.22 | T | P | 3871 |
| 9:25:10 | 400 | 16.22 | T | C | 3876 |

| | | | | | |
|---|---|---|---|---|---|
| 9:25:10 | 100 | 16.2 | T | Q | 3879 |
| 9:25:11 | 2000 | 16.22 | T | C | 3890 |
| 9:25:11 | 100 | 16.2 | T | Q | 3892 |
| 9:25:11 | 7900 | 16.2 | T | Q | 3893 |
| 9:25:12 | 100 | 16.22 | T | C | 3896 |
| 9:25:13 | 500 | 16.26 | T | Q | 3902 |
| 9:25:13 | 100 | 16.25 | T | C | 3905 |
| 9:25:14 | 200 | 16.28 | T | C | 3912 |
| 9:25:14 | 300 | 16.22 | T | C | 3913 |
| 9:25:14 | 100 | 16.26 | T | Q | 3914 |
| 9:25:14 | 100 | 16.26 | T | Q | 3915 |
| 9:25:15 | 500 | 16.25 | T | C | 3919 |
| 9:25:15 | 100 | 16.26 | T | Q | 3922 |
| 9:25:15 | 100 | 16.26 | T | Q | 3923 |
| 9:25:15 | 100 | 16.2 | T | Q | 3926 |
| 9:25:15 | 300 | 16.2 | T | Q | 3927 |
| 9:25:15 | 200 | 16.2 | T | Q | 3931 |
| 9:25:16 | 100 | 16.26 | T | Q | 3933 |
| 9:25:16 | 1000 | 16.25 | T | C | 3936 |
| 9:25:16 | 300 | 16.25 | T | C | 3937 |
| 9:25:16 | 100 | 16.3 | T | C | 3938 |
| 9:25:16 | 900 | 16.3 | T | C | 3940 |
| 9:25:16 | 100 | 16.3 | T | C | 3942 |
| 9:25:16 | 900 | 16.3 | T | C | 3943 |
| 9:25:16 | 120 | 16.3 | T | Q | 3947 |
| 9:25:16 | 100 | 16.3 | T | Q | 3949 |
| 9:25:16 | 100 | 16.3 | T | Q | 3950 |
| 9:25:30 | 100 | 16.25 | T | C | 4053 |
| 9:25:36 | 500 | 16.2 | T | Q | 4084 |
| 9:25:41 | 100 | 16.19 | T | Q | 4105 |
| 9:25:44 | 100 | 16.19 | T | Q | 4118 |
| 9:25:46 | 100 | 16.15 | T | C | 4120 |
| 9:25:47 | 100 | 16.15 | T | C | 4124 |
| 9:25:47 | 100 | 16.15 | T | C | 4125 |
| 9:25:47 | 100 | 16.1 | T | C | 4126 |
| 9:25:48 | 500 | 16.1 | T | P | 4139 |
| 9:25:49 | 100 | 16.1 | T | P | 4141 |

| | | | | | |
|---|---|---|---|---|---|
| 9:25:49 | 400 | 16.1 | T | P | 4142 |
| 9:25:50 | 100 | 16.05 | T | Q | 4149 |
| 9:25:50 | 100 | 16.01 | T | Q | 4152 |
| 9:25:50 | 500 | 16 | T | Q | 4153 |
| 9:25:50 | 100 | 16 | T | Q | 4154 |
| 9:25:50 | 100 | 16 | T | Q | 4155 |
| 9:25:50 | 100 | 16 | T | Q | 4156 |
| 9:25:50 | 100 | 16 | T | Q | 4157 |
| 9:25:50 | 100 | 16 | T | Q | 4158 |
| 9:25:50 | 100 | 16 | T | Q | 4159 |
| 9:25:50 | 100 | 16 | T | Q | 4160 |
| 9:25:50 | 100 | 16.01 | T | P | 4161 |
| 9:25:50 | 100 | 16 | T | P | 4162 |
| 9:25:50 | 100 | 16 | T | P | 4163 |
| 9:25:50 | 100 | 16 | T | Q | 4164 |
| 9:25:50 | 100 | 16 | T | P | 4165 |
| 9:25:50 | 300 | 16 | T | P | 4166 |
| 9:25:51 | 100 | 16.02 | T | C | 4173 |
| 9:25:51 | 900 | 16.02 | T | C | 4174 |
| 9:25:51 | 600 | 16.01 | T | C | 4175 |
| 9:25:51 | 100 | 16 | T | C | 4176 |
| 9:25:51 | 1300 | 16 | T | C | 4177 |
| 9:25:51 | 700 | 16 | T | C | 4178 |
| 9:25:51 | 200 | 16 | T | C | 4179 |
| 9:25:51 | 100 | 16 | T | C | 4180 |
| 9:25:51 | 800 | 16 | T | C | 4181 |
| 9:25:51 | 100 | 16.02 | T | Q | 4184 |
| 9:25:51 | 100 | 15.95 | T | Q | 4185 |
| 9:25:51 | 100 | 15.95 | T | Q | 4187 |
| 9:25:51 | 100 | 15.94 | T | Q | 4193 |
| 9:25:52 | 100 | 15.9 | T | Q | 4206 |
| 9:25:52 | 100 | 15.9 | T | Q | 4208 |
| 9:25:53 | 100 | 15.87 | T | P | 4212 |
| 9:25:57 | 100 | 15.85 | T | Q | 4233 |
| 9:25:57 | 100 | 15.85 | T | Q | 4234 |
| 9:25:59 | 100 | 15.81 | T | C | 4252 |
| 9:26:01 | 300 | 15.87 | T | C | 4257 |

| | | | | | |
|---|---|---|---|---|---|
| 9:26:01 | 100 | 15.86 | T | C | 4258 |
| 9:26:01 | 200 | 15.85 | T | C | 4260 |
| 9:26:01 | 600 | 15.82 | T | C | 4261 |
| 9:26:02 | 200 | 15.87 | T | C | 4263 |
| 9:26:02 | 100 | 15.81 | T | C | 4264 |
| 9:26:02 | 300 | 15.81 | T | C | 4265 |
| 9:26:02 | 100 | 15.81 | T | C | 4266 |
| 9:26:03 | 700 | 15.87 | T | C | 4272 |
| 9:26:03 | 100 | 15.81 | T | C | 4273 |
| 9:26:03 | 200 | 15.81 | T | C | 4274 |
| 9:26:03 | 100 | 15.81 | T | C | 4275 |
| 9:26:04 | 500 | 15.8 | T | P | 4279 |
| 9:26:07 | 100 | 15.8 | T | C | 4284 |
| 9:26:07 | 100 | 15.79 | T | Q | 4289 |
| 9:26:08 | 100 | 15.79 | T | Q | 4290 |
| 9:26:08 | 100 | 15.79 | T | Q | 4291 |
| 9:26:08 | 100 | 15.78 | T | Q | 4297 |
| 9:26:09 | 100 | 15.75 | T | Q | 4299 |
| 9:26:09 | 100 | 15.75 | T | Q | 4300 |
| 9:26:11 | 500 | 15.8 | T | C | 4304 |
| 9:26:11 | 200 | 15.79 | T | P | 4305 |
| 9:26:11 | 300 | 15.79 | T | P | 4306 |
| 9:26:17 | 100 | 15.73 | T | P | 4327 |
| 9:26:17 | 100 | 15.73 | T | P | 4328 |
| 9:26:18 | 100 | 15.72 | T | Q | 4331 |
| 9:26:18 | 900 | 15.72 | T | P | 4332 |
| 9:26:18 | 100 | 15.72 | T | P | 4333 |
| 9:26:20 | 100 | 15.77 | T | C | 4338 |
| 9:26:20 | 100 | 15.74 | T | C | 4339 |
| 9:26:20 | 100 | 15.71 | T | C | 4340 |
| 9:26:21 | 100 | 15.7 | T | Q | 4341 |
| 9:26:21 | 800 | 15.72 | T | C | 4345 |
| 9:26:22 | 100 | 15.7 | T | C | 4347 |
| 9:26:26 | 100 | 15.73 | T | C | 4359 |
| 9:26:26 | 900 | 15.73 | T | C | 4360 |
| 9:26:27 | 300 | 15.71 | T | C | 4368 |
| 9:26:29 | 100 | 15.72 | T | Q | 4374 |

| | | | | | |
|---|---|---|---|---|---|
| 9:26:30 | 900 | 15.72 | T | Q | 4376 |
| 9:26:30 | 100 | 15.75 | T | Q | 4377 |
| 9:26:31 | 300 | 15.81 | T | Q | 4379 |
| 9:26:31 | 700 | 15.81 | T | Q | 4381 |
| 9:26:32 | 1000 | 15.75 | T | P | 4382 |
| 9:26:32 | 18000 | 15.81 | T | Q | 4383 |
| 9:26:33 | 1000 | 15.75 | T | P | 4385 |
| 9:26:36 | 6500 | 15.8 | T | Q | 4407 |
| 9:26:36 | 500 | 15.8 | T | Q | 4408 |
| 9:26:36 | 121 | 15.8 | T | Q | 4410 |
| 9:26:37 | 150 | 15.9 | T | C | 4411 |
| 9:26:44 | 400 | 15.8 | T | Q | 4461 |
| 9:26:54 | 100 | 15.77 | T | P | 4495 |
| 9:26:54 | 100 | 15.77 | T | P | 4496 |
| 9:26:54 | 500 | 15.75 | T | P | 4497 |
| 9:26:54 | 600 | 15.73 | T | P | 4498 |
| 9:26:54 | 400 | 15.73 | T | P | 4499 |
| 9:26:55 | 100 | 15.67 | T | P | 4500 |
| 9:26:55 | 100 | 15.67 | T | P | 4501 |
| 9:26:55 | 300 | 15.67 | T | P | 4502 |
| 9:26:55 | 100 | 15.78 | T | Q | 4503 |
| 9:26:55 | 300 | 15.78 | T | C | 4505 |
| 9:26:55 | 200 | 15.7 | T | C | 4506 |
| 9:26:55 | 200 | 15.7 | T | C | 4507 |
| 9:26:55 | 1200 | 15.7 | T | C | 4508 |
| 9:26:55 | 100 | 15.7 | T | C | 4509 |
| 9:26:55 | 1600 | 15.7 | T | C | 4510 |
| 9:26:55 | 639 | 15.7 | T | C | 4511 |
| 9:26:55 | 400 | 15.7 | T | C | 4512 |
| 9:26:55 | 100 | 15.7 | T | C | 4513 |
| 9:26:55 | 1000 | 15.68 | T | C | 4514 |
| 9:26:55 | 100 | 15.7 | T | C | 4515 |
| 9:26:55 | 100 | 15.7 | T | C | 4516 |
| 9:26:55 | 100 | 15.68 | T | Q | 4517 |
| 9:26:56 | 100 | 15.78 | T | Q | 4518 |
| 9:26:57 | 100 | 15.65 | T | C | 4525 |
| 9:26:59 | 100 | 15.58 | T | Q | 4532 |

| 9:27:00 | 500 | 15.56 | T | Q | 4534 |
|---------|-----|-------|---|---|------|
| 9:27:01 | 200 | 15.5 | T | P | 4535 |
| 9:27:01 | 100 | 15.5 | T | Q | 4536 |
| 9:27:01 | 500 | 15.5 | T | Q | 4537 |
| 9:27:01 | 100 | 15.5 | T | Q | 4538 |
| 9:27:01 | 100 | 15.5 | T | Q | 4539 |
| 9:27:01 | 100 | 15.62 | T | C | 4540 |
| 9:27:01 | 100 | 15.55 | T | C | 4541 |
| 9:27:01 | 100 | 15.55 | T | C | 4542 |
| 9:27:01 | 400 | 15.55 | T | C | 4543 |
| 9:27:01 | 200 | 15.5 | T | C | 4544 |
| 9:27:01 | 400 | 15.5 | T | C | 4545 |
| 9:27:01 | 100 | 15.5 | T | Q | 4546 |
| 9:27:01 | 100 | 15.5 | T | Q | 4547 |
| 9:27:01 | 100 | 15.5 | T | Q | 4548 |
| 9:27:01 | 100 | 15.5 | T | Q | 4549 |
| 9:27:01 | 100 | 15.51 | T | Q | 4551 |
| 9:27:01 | 1000 | 15.5 | T | P | 4552 |
| 9:27:02 | 400 | 15.5 | T | C | 4553 |
| 9:27:02 | 600 | 15.5 | T | C | 4554 |
| 9:27:02 | 200 | 15.58 | T | C | 4555 |
| 9:27:02 | 239 | 15.57 | T | P | 4556 |
| 9:27:02 | 300 | 15.5 | T | P | 4557 |
| 9:27:02 | 500 | 15.64 | T | P | 4558 |
| 9:27:03 | 100 | 15.51 | T | C | 4559 |
| 9:27:03 | 900 | 15.51 | T | C | 4560 |
| 9:27:03 | 1000 | 15.51 | T | C | 4561 |
| 9:27:03 | 200 | 15.51 | T | C | 4562 |
| 9:27:03 | 761 | 15.51 | T | C | 4563 |
| 9:27:03 | 239 | 15.51 | T | C | 4564 |
| 9:27:03 | 200 | 15.51 | T | C | 4565 |
| 9:27:04 | 200 | 15.52 | T | C | 4570 |
| 9:27:04 | 100 | 15.51 | T | C | 4571 |
| 9:27:04 | 100 | 15.51 | T | C | 4572 |
| 9:27:04 | 100 | 15.5 | T | P | 4575 |
| 9:27:05 | 100 | 15.51 | T | C | 4576 |
| 9:27:05 | 100 | 15.51 | T | C | 4577 |

| | | | | | |
|---|---|---|---|---|---|
| 9:27:05 | 100 | 15.51 | T | C | 4578 |
| 9:27:07 | 375 | 15.5 | T | P | 4582 |
| 9:27:08 | 1000 | 15.55 | T | C | 4583 |
| 9:27:08 | 100 | 15.52 | T | C | 4584 |
| 9:27:08 | 600 | 15.51 | T | C | 4587 |
| 9:27:08 | 161 | 15.51 | T | C | 4588 |
| 9:27:09 | 100 | 15.55 | T | C | 4593 |
| 9:27:09 | 200 | 15.5 | T | C | 4594 |
| 9:27:09 | 500 | 15.5 | T | C | 4595 |
| 9:27:09 | 300 | 15.5 | T | C | 4596 |
| 9:27:09 | 100 | 15.49 | T | Q | 4597 |
| 9:27:10 | 200 | 15.5 | T | C | 4600 |
| 9:27:10 | 100 | 15.48 | T | Q | 4601 |
| 9:27:11 | 100 | 15.46 | T | C | 4602 |
| 9:27:11 | 200 | 15.5 | T | C | 4603 |
| 9:27:11 | 200 | 15.5 | T | C | 4606 |
| 9:27:11 | 800 | 15.5 | T | C | 4607 |
| 9:27:11 | 200 | 15.5 | T | C | 4608 |
| 9:27:11 | 100 | 15.5 | T | C | 4609 |
| 9:27:11 | 100 | 15.5 | T | C | 4610 |
| 9:27:11 | 100 | 15.5 | T | C | 4611 |
| 9:27:11 | 200 | 15.5 | T | C | 4612 |
| 9:27:11 | 200 | 15.5 | T | C | 4613 |
| 9:27:11 | 200 | 15.5 | T | C | 4614 |
| 9:27:11 | 800 | 15.5 | T | C | 4615 |
| 9:27:11 | 200 | 15.5 | T | C | 4616 |
| 9:27:11 | 200 | 15.5 | T | C | 4617 |
| 9:27:11 | 200 | 15.5 | T | C | 4618 |
| 9:27:11 | 800 | 15.5 | T | C | 4619 |
| 9:27:11 | 200 | 15.59 | T | Q | 4620 |
| 9:27:11 | 100 | 15.58 | T | Q | 4621 |
| 9:27:11 | 200 | 15.58 | T | Q | 4622 |
| 9:27:11 | 200 | 15.58 | T | Q | 4623 |
| 9:27:11 | 100 | 15.44 | T | P | 4625 |
| 9:27:11 | 100 | 15.44 | T | P | 4626 |
| 9:27:11 | 200 | 15.58 | T | Q | 4627 |
| 9:27:11 | 200 | 15.58 | T | Q | 4628 |

| | | | | | |
|---|---|---|---|---|---|
| 9:27:11 | 1000 | 15.58 | T | Q | 4629 |
| 9:27:11 | 200 | 15.58 | T | Q | 4630 |
| 9:27:11 | 1000 | 15.58 | T | Q | 4631 |
| 9:27:11 | 200 | 15.58 | T | Q | 4632 |
| 9:27:11 | 100 | 15.4 | T | Q | 4633 |
| 9:27:11 | 1000 | 15.58 | T | Q | 4634 |
| 9:27:11 | 100 | 15.58 | T | Q | 4635 |
| 9:27:11 | 100 | 15.58 | T | Q | 4636 |
| 9:27:11 | 2700 | 15.58 | T | Q | 4637 |
| 9:27:11 | 200 | 15.59 | T | Q | 4638 |
| 9:27:11 | 200 | 15.58 | T | Q | 4639 |
| 9:27:12 | 100 | 15.5 | T | C | 4641 |
| 9:27:12 | 100 | 15.44 | T | C | 4642 |
| 9:27:12 | 100 | 15.41 | T | P | 4644 |
| 9:27:12 | 300 | 15.38 | T | P | 4645 |
| 9:27:12 | 100 | 15.39 | T | Q | 4646 |
| 9:27:12 | 100 | 15.35 | T | Q | 4647 |
| 9:27:12 | 100 | 15.38 | T | Q | 4648 |
| 9:27:12 | 100 | 15.44 | T | P | 4650 |
| 9:27:12 | 400 | 15.44 | T | P | 4651 |
| 9:27:12 | 100 | 15.4 | T | Q | 4652 |
| 9:27:12 | 200 | 15.38 | T | Q | 4653 |
| 9:27:13 | 200 | 15.41 | T | C | 4655 |
| 9:27:13 | 200 | 15.3 | T | P | 4657 |
| 9:27:13 | 1100 | 15.3 | T | P | 4658 |
| 9:27:13 | 100 | 15.3 | T | P | 4660 |
| 9:27:16 | 100 | 15.44 | T | P | 4664 |
| 9:27:17 | 100 | 15.31 | T | P | 4665 |
| 9:27:20 | 100 | 15.38 | T | Q | 4677 |
| 9:27:20 | 100 | 15.38 | T | Q | 4678 |
| 9:27:21 | 100 | 15.49 | T | Q | 4681 |
| 9:27:21 | 100 | 15.42 | T | C | 4685 |
| 9:27:22 | 125 | 15.5 | T | P | 4689 |
| 9:27:22 | 100 | 15.41 | T | P | 4690 |
| 9:27:22 | 100 | 15.41 | T | C | 4694 |
| 9:27:23 | 100 | 15.41 | T | Q | 4695 |
| 9:27:23 | 100 | 15.4 | T | Q | 4696 |

| | | | | | |
|---|---|---|---|---|---|
| 9:27:23 | 100 | 15.5 | T | Q | 4697 |
| 9:27:24 | 100 | 15.4 | T | P | 4702 |
| 9:27:25 | 500 | 15.5 | T | C | 4705 |
| 9:27:25 | 100 | 15.54 | T | P | 4708 |
| 9:27:25 | 400 | 15.54 | T | P | 4709 |
| 9:27:25 | 100 | 15.54 | T | Q | 4711 |
| 9:27:26 | 100 | 15.54 | T | Q | 4718 |
| 9:27:28 | 100 | 15.59 | T | Q | 4731 |
| 9:27:28 | 100 | 15.59 | T | Q | 4732 |
| 9:27:28 | 100 | 15.54 | T | Q | 4733 |
| 9:27:30 | 400 | 15.46 | T | Q | 4740 |
| 9:27:31 | 500 | 15.47 | T | Q | 4741 |
| 9:27:31 | 100 | 15.69 | T | P | 4742 |
| 9:27:32 | 100 | 15.59 | T | C | 4745 |
| 9:27:39 | 100 | 15.52 | T | P | 4777 |
| 9:27:39 | 400 | 15.52 | T | P | 4778 |
| 9:27:41 | 100 | 15.5 | T | C | 4786 |
| 9:27:43 | 100 | 15.47 | T | C | 4787 |
| 9:27:45 | 600 | 15.45 | T | C | 4793 |
| 9:27:46 | 100 | 15.43 | T | P | 4798 |
| 9:27:46 | 100 | 15.42 | T | Q | 4799 |
| 9:27:46 | 100 | 15.42 | T | C | 4804 |
| 9:27:47 | 500 | 15.4 | T | P | 4807 |
| 9:27:47 | 400 | 15.41 | T | C | 4812 |
| 9:27:47 | 3000 | 15.41 | T | C | 4813 |
| 9:27:47 | 100 | 15.38 | T | C | 4814 |
| 9:27:47 | 100 | 15.38 | T | Q | 4815 |
| 9:27:47 | 500 | 15.38 | T | P | 4816 |
| 9:27:47 | 100 | 15.38 | T | Q | 4817 |
| 9:27:49 | 100 | 15.37 | T | P | 4820 |
| 9:27:49 | 100 | 15.37 | T | P | 4822 |
| 9:27:49 | 1800 | 15.37 | T | P | 4823 |
| 9:27:53 | 1000 | 15.39 | T | P | 4836 |
| 9:27:55 | 100 | 15.34 | T | C | 4841 |
| 9:28:07 | 100 | 15.55 | T | Q | 4886 |
| 9:28:08 | 100 | 15.59 | T | Q | 4888 |
| 9:28:10 | 100 | 15.59 | T | Q | 4899 |

| | | | | | |
|---|---|---|---|---|---|
| 9:28:11 | 100 | 15.59 | T | Q | 4900 |
| 9:28:11 | 100 | 15.59 | T | Q | 4903 |
| 9:28:12 | 100 | 15.69 | T | P | 4905 |
| 9:28:12 | 100 | 15.64 | T | C | 4906 |
| 9:28:13 | 1000 | 15.59 | T | Q | 4913 |
| 9:28:14 | 100 | 15.64 | T | C | 4917 |
| 9:28:14 | 100 | 15.59 | T | Q | 4918 |
| 9:28:15 | 100 | 15.59 | T | Q | 4926 |
| 9:28:17 | 100 | 15.69 | T | Q | 4939 |
| 9:28:18 | 100 | 15.7 | T | Q | 4951 |
| 9:28:20 | 200 | 15.7 | T | C | 4955 |
| 9:28:20 | 734 | 15.7 | T | C | 4956 |
| 9:28:32 | 200 | 15.6 | T | C | 5014 |
| 9:28:35 | 200 | 15.6 | T | C | 5027 |
| 9:28:35 | 800 | 15.6 | T | C | 5028 |
| 9:28:37 | 500 | 15.62 | T | C | 5037 |
| 9:28:37 | 400 | 15.6 | T | C | 5038 |
| 9:28:37 | 100 | 15.6 | T | C | 5039 |
| 9:28:39 | 100 | 15.68 | T | C | 5050 |
| 9:28:39 | 100 | 15.6 | T | Q | 5051 |
| 9:28:40 | 200 | 15.69 | T | C | 5053 |
| 9:28:40 | 100 | 15.69 | T | C | 5054 |
| 9:28:40 | 100 | 15.61 | T | C | 5055 |
| 9:28:40 | 400 | 15.6 | T | C | 5056 |
| 9:28:40 | 400 | 15.6 | T | C | 5057 |
| 9:28:44 | 1000 | 15.62 | T | C | 5068 |
| 9:28:44 | 100 | 15.69 | T | C | 5069 |
| 9:28:44 | 100 | 15.69 | T | C | 5070 |
| 9:28:47 | 100 | 15.69 | T | C | 5081 |
| 9:28:47 | 100 | 15.69 | T | C | 5083 |
| 9:28:48 | 100 | 15.69 | T | C | 5089 |
| 9:28:48 | 100 | 15.69 | T | C | 5090 |
| 9:28:49 | 100 | 15.69 | T | C | 5099 |
| 9:28:49 | 100 | 15.7 | T | C | 5100 |
| 9:28:49 | 100 | 15.7 | T | C | 5101 |
| 9:28:49 | 1100 | 15.7 | T | C | 5102 |
| 9:28:50 | 200 | 15.7 | T | C | 5107 |

| | | | | | |
|---|---|---|---|---|---|
| 9:28:50 | 300 | 15.7 | T | C | 5108 |
| 9:28:50 | 200 | 15.7 | T | C | 5109 |
| 9:28:50 | 800 | 15.7 | T | C | 5110 |
| 9:28:59 | 200 | 15.63 | T | C | 5160 |
| 9:28:59 | 100 | 15.62 | T | C | 5161 |
| 9:28:59 | 200 | 15.62 | T | C | 5162 |
| 9:28:59 | 100 | 15.62 | T | C | 5163 |
| 9:28:59 | 400 | 15.62 | T | C | 5164 |
| 9:29:00 | 100 | 15.62 | T | C | 5167 |
| 9:29:01 | 200 | 15.6 | T | C | 5175 |
| 9:29:02 | 400 | 15.62 | T | C | 5201 |
| 9:29:02 | 100 | 15.62 | T | C | 5202 |
| 9:29:02 | 100 | 15.62 | T | C | 5204 |
| 9:29:03 | 200 | 15.6 | T | C | 5241 |
| 9:29:04 | 600 | 15.6 | T | C | 5251 |
| 9:29:04 | 200 | 15.6 | T | C | 5253 |
| 9:29:06 | 100 | 15.62 | T | Q | 5261 |
| 9:29:07 | 100 | 15.66 | T | P | 5265 |
| 9:29:08 | 100 | 15.7 | T | Q | 5267 |
| 9:29:08 | 100 | 15.62 | T | Q | 5269 |
| 9:29:09 | 100 | 15.62 | T | Q | 5275 |
| 9:29:09 | 100 | 15.62 | T | Q | 5276 |
| 9:29:09 | 100 | 15.69 | T | C | 5277 |
| 9:29:09 | 100 | 15.7 | T | C | 5278 |
| 9:29:13 | 100 | 15.62 | T | Q | 5315 |
| 9:29:15 | 100 | 15.62 | T | C | 5325 |
| 9:29:16 | 100 | 15.62 | T | C | 5332 |
| 9:29:16 | 200 | 15.6 | T | C | 5338 |
| 9:29:16 | 100 | 15.62 | T | P | 5340 |
| 9:29:19 | 800 | 15.62 | T | P | 5366 |
| 9:29:19 | 300 | 15.61 | T | P | 5372 |
| 9:29:19 | 100 | 15.62 | T | P | 5373 |
| 9:29:19 | 100 | 15.62 | T | P | 5374 |
| 9:29:19 | 300 | 15.61 | T | P | 5375 |
| 9:29:20 | 100 | 15.61 | T | P | 5380 |
| 9:29:21 | 300 | 15.6 | T | C | 5383 |
| 9:29:21 | 350 | 15.6 | T | C | 5384 |

| | | | | | |
|---|---|---|---|---|---|
| 9:29:22 | 400 | 15.6 | T | C | 5391 |
| 9:29:24 | 400 | 15.6 | T | C | 5422 |
| 9:29:24 | 600 | 15.6 | T | C | 5423 |
| 9:29:24 | 100 | 15.6 | T | Q | 5428 |
| 9:29:25 | 400 | 15.6 | T | C | 5445 |
| 9:29:25 | 500 | 15.6 | T | C | 5446 |
| 9:29:25 | 100 | 15.6 | T | C | 5452 |
| 9:29:26 | 200 | 15.6 | T | C | 5461 |
| 9:29:28 | 100 | 15.6 | T | C | 5483 |
| 9:29:28 | 400 | 15.6 | T | C | 5484 |
| 9:29:29 | 400 | 15.6 | T | C | 5494 |
| 9:29:29 | 400 | 15.6 | T | C | 5495 |
| 9:29:29 | 100 | 15.6 | T | C | 5496 |
| 9:29:29 | 300 | 15.6 | T | C | 5497 |
| 9:29:29 | 866 | 15.6 | T | C | 5498 |
| 9:29:29 | 100 | 15.52 | T | Q | 5502 |
| 9:29:30 | 100 | 15.6 | T | C | 5505 |
| 9:29:30 | 300 | 15.6 | T | C | 5506 |
| 9:29:30 | 100 | 15.6 | T | C | 5507 |
| 9:29:30 | 100 | 15.47 | T | P | 5508 |
| 9:29:30 | 100 | 15.44 | T | P | 5512 |
| 9:29:30 | 100 | 15.5 | T | Q | 5519 |
| 9:29:32 | 100 | 15.43 | T | Q | 5536 |
| 9:29:33 | 100 | 15.49 | T | P | 5558 |
| 9:29:34 | 100 | 15.5 | T | P | 5568 |
| 9:29:35 | 100 | 15.44 | T | C | 5584 |
| 9:29:35 | 1000 | 15.43 | T | C | 5585 |
| 9:29:35 | 500 | 15.43 | T | C | 5586 |
| 9:29:36 | 200 | 15.43 | T | C | 5590 |
| 9:29:36 | 100 | 15.42 | T | P | 5598 |
| 9:29:36 | 200 | 15.42 | T | P | 5599 |
| 9:29:37 | 100 | 15.41 | T | P | 5602 |
| 9:29:37 | 100 | 15.43 | T | C | 5603 |
| 9:29:37 | 400 | 15.43 | T | C | 5605 |
| 9:29:38 | 100 | 15.41 | T | Q | 5609 |
| 9:29:38 | 100 | 15.4 | T | P | 5623 |
| 9:29:38 | 1000 | 15.4 | T | P | 5624 |

| | | | | | |
|---|---|---|---|---|---|
| 9:29:39 | 100 | 15.4 | T | Q | 5627 |
| 9:29:39 | 100 | 15.4 | T | Q | 5628 |
| 9:29:39 | 100 | 15.37 | T | C | 5631 |
| 9:29:39 | 200 | 15.37 | T | C | 5632 |
| 9:29:39 | 500 | 15.37 | T | P | 5635 |
| 9:29:39 | 100 | 15.36 | T | P | 5644 |
| 9:29:41 | 100 | 15.37 | T | P | 5666 |
| 9:29:41 | 100 | 15.32 | T | C | 5668 |
| 9:29:41 | 100 | 15.36 | T | C | 5670 |
| 9:29:41 | 100 | 15.32 | T | C | 5672 |
| 9:29:41 | 100 | 15.4 | T | Q | 5673 |
| 9:29:41 | 100 | 15.4 | T | P | 5675 |
| 9:29:41 | 400 | 15.4 | T | P | 5676 |
| 9:29:41 | 100 | 15.4 | T | P | 5677 |
| 9:29:41 | 400 | 15.4 | T | P | 5678 |
| 9:29:41 | 100 | 15.41 | T | P | 5681 |
| 9:29:41 | 400 | 15.41 | T | P | 5682 |
| 9:29:41 | 100 | 15.41 | T | P | 5684 |
| 9:29:41 | 300 | 15.41 | T | P | 5685 |
| 9:29:41 | 100 | 15.3 | T | P | 5690 |
| 9:29:41 | 400 | 15.43 | T | C | 5691 |
| 9:29:41 | 2166 | 15.43 | T | C | 5692 |
| 9:29:41 | 100 | 15.45 | T | C | 5693 |
| 9:29:41 | 400 | 15.45 | T | C | 5694 |
| 9:29:41 | 500 | 15.45 | T | C | 5695 |
| 9:29:41 | 500 | 15.45 | T | C | 5696 |
| 9:29:41 | 2034 | 15.45 | T | C | 5697 |
| 9:29:41 | 100 | 15.32 | T | C | 5698 |
| 9:29:41 | 500 | 15.34 | T | C | 5699 |
| 9:29:41 | 100 | 15.31 | T | C | 5700 |
| 9:29:41 | 100 | 15.41 | T | C | 5701 |
| 9:29:41 | 500 | 15.45 | T | C | 5702 |
| 9:29:41 | 500 | 15.45 | T | C | 5703 |
| 9:29:41 | 500 | 15.45 | T | C | 5704 |
| 9:29:41 | 200 | 15.45 | T | C | 5705 |
| 9:29:41 | 100 | 15.31 | T | C | 5706 |
| 9:29:41 | 100 | 15.3 | T | C | 5707 |

| | | | | | |
|---|---|---|---|---|---|
| 9:29:42 | 500 | 15.45 | T | C | 5714 |
| 9:29:42 | 500 | 15.45 | T | C | 5715 |
| 9:29:42 | 800 | 15.45 | T | C | 5716 |
| 9:29:42 | 100 | 15.32 | T | C | 5717 |
| 9:29:42 | 200 | 15.32 | T | Q | 5725 |
| 9:29:42 | 300 | 15.32 | T | Q | 5727 |
| 9:29:43 | 100 | 15.32 | T | C | 5729 |
| 9:29:43 | 500 | 15.3 | T | Q | 5735 |
| 9:29:43 | 100 | 15.3 | T | Q | 5736 |
| 9:29:44 | 100 | 15.3 | T | P | 5747 |
| 9:29:46 | 100 | 15.3 | T | C | 5768 |
| 9:29:47 | 100 | 15.35 | T | Q | 5787 |
| 9:29:47 | 100 | 15.3 | T | C | 5788 |
| 9:29:48 | 100 | 15.35 | T | Q | 5793 |
| 9:29:48 | 100 | 15.31 | T | C | 5795 |
| 9:29:48 | 200 | 15.3 | T | C | 5796 |
| 9:29:48 | 100 | 15.35 | T | Q | 5804 |
| 9:29:48 | 100 | 15.3 | T | Q | 5806 |
| 9:29:49 | 100 | 15.3 | T | C | 5825 |
| 9:29:49 | 400 | 15.3 | T | C | 5826 |
| 9:29:49 | 100 | 15.35 | T | Q | 5828 |
| 9:29:49 | 100 | 15.35 | T | C | 5836 |
| 9:29:49 | 100 | 15.3 | T | P | 5843 |
| 9:29:50 | 300 | 15.3 | T | C | 5850 |
| 9:29:50 | 100 | 15.35 | T | Q | 5856 |
| 9:29:50 | 100 | 15.29 | T | Q | 5865 |
| 9:29:50 | 100 | 15.34 | T | Q | 5872 |
| 9:29:50 | 100 | 15.41 | T | P | 5873 |
| 9:29:50 | 100 | 15.26 | T | P | 5883 |
| 9:29:51 | 300 | 15.31 | T | C | 5895 |
| 9:29:51 | 100 | 15.46 | T | C | 5904 |
| 9:29:51 | 100 | 15.27 | T | Q | 5941 |
| 9:29:51 | 100 | 15.47 | T | Q | 5942 |
| 9:29:52 | 100 | 15.3 | T | C | 5965 |
| 9:29:52 | 185 | 15.41 | T | C | 5966 |
| 9:29:52 | 100 | 15.47 | T | Q | 5982 |
| 9:29:52 | 100 | 15.29 | T | Q | 5992 |

| | | | | | |
|---|---|---|---|---|---|
| 9:29:52 | 100 | 15.26 | T | P | 5993 |
| 9:29:52 | 100 | 15.27 | T | Q | 6007 |
| 9:29:52 | 100 | 15.36 | T | C | 6027 |
| 9:29:53 | 500 | 15.26 | T | Q | 6030 |
| 9:29:53 | 1000 | 15.25 | T | P | 6073 |
| 9:29:53 | 100 | 15.26 | T | P | 6094 |
| 9:29:53 | 100 | 15.37 | T | C | 6098 |
| 9:29:53 | 500 | 15.28 | T | C | 6100 |
| 9:29:53 | 500 | 15.28 | T | C | 6101 |
| 9:29:53 | 300 | 15.26 | T | C | 6104 |
| 9:29:53 | 100 | 15.36 | T | C | 6113 |
| 9:29:53 | 185 | 15.37 | T | C | 6115 |
| 9:29:54 | 100 | 15.26 | T | Q | 6154 |
| 9:29:54 | 100 | 15.39 | T | Q | 6158 |
| 9:29:55 | 100 | 15.26 | T | C | 6236 |
| 9:29:55 | 500 | 15.26 | T | C | 6246 |
| 9:29:55 | 100 | 15.23 | T | C | 6248 |
| 9:29:55 | 100 | 15.36 | T | C | 6252 |
| 9:29:55 | 100 | 15.25 | T | C | 6253 |
| 9:29:55 | 500 | 15.22 | T | C | 6294 |
| 9:29:55 | 100 | 15.34 | T | C | 6297 |
| 9:29:55 | 100 | 15.25 | T | C | 6299 |
| 9:29:55 | 100 | 15.33 | T | C | 6354 |
| 9:29:56 | 100 | 15.25 | T | Q | 6368 |
| 9:29:56 | 1000 | 15.26 | T | C | 6381 |
| 9:29:56 | 100 | 15.25 | T | C | 6382 |
| 9:29:56 | 500 | 15.22 | T | C | 6383 |
| 9:29:56 | 100 | 15.22 | T | C | 6384 |
| 9:29:56 | 400 | 15.22 | T | C | 6387 |
| 9:29:56 | 6000 | 15.22 | T | C | 6388 |
| 9:29:56 | 100 | 15.23 | T | C | 6389 |
| 9:29:56 | 100 | 15.33 | T | C | 6416 |
| 9:29:56 | 1000 | 15.26 | T | C | 6508 |
| 9:29:56 | 1000 | 15.26 | T | C | 6509 |
| 9:29:56 | 500 | 15.26 | T | C | 6510 |
| 9:29:56 | 1000 | 15.25 | T | C | 6512 |
| 9:29:56 | 100 | 15.25 | T | C | 6513 |

| | | | | | |
|---|---|---|---|---|---|
| 9:29:56 | 100 | 15.33 | T | C | 6571 |
| 9:29:56 | 100 | 15.33 | T | C | 6576 |
| 9:29:56 | 115 | 15.33 | T | C | 6577 |
| 9:29:56 | 200 | 15.27 | T | C | 6582 |
| 9:29:56 | 600 | 15.26 | T | C | 6583 |
| 9:29:56 | 100 | 15.36 | T | C | 6584 |
| 9:29:56 | 155 | 15.39 | T | P | 6586 |
| 9:29:57 | 100 | 15.23 | T | Q | 6592 |
| 9:29:57 | 100 | 15.37 | T | C | 6596 |
| 9:29:57 | 160 | 15.37 | T | C | 6600 |
| 9:29:57 | 100 | 15.23 | T | C | 6686 |
| 9:29:57 | 200 | 15.25 | T | Q | 6714 |
| 9:29:57 | 100 | 15.25 | T | Q | 6715 |
| 9:29:57 | 100 | 15.25 | T | Q | 6717 |
| 9:29:57 | 100 | 15.39 | T | C | 6765 |
| 9:29:57 | 400 | 15.36 | T | C | 6773 |
| 9:29:57 | 100 | 15.24 | T | C | 6778 |
| 9:29:57 | 666 | 15.22 | T | C | 6779 |
| 9:29:58 | 2000 | 15.26 | T | P | 6912 |
| 9:29:58 | 185 | 15.46 | T | Q | 6927 |
| 9:29:58 | 100 | 15.44 | T | Q | 6931 |
| 9:29:58 | 110 | 15.46 | T | Q | 6933 |
| 9:29:58 | 100 | 15.36 | T | C | 6975 |
| 9:29:58 | 600 | 15.27 | T | C | 7027 |
| 9:29:59 | 185 | 15.34 | T | C | 7089 |
| 9:29:59 | 300 | 15.27 | T | P | 7169 |
| 9:29:59 | 100 | 15.24 | T | C | 7197 |
| 9:29:59 | 300 | 15.25 | T | C | 7205 |
| 9:29:59 | 100 | 15.24 | T | C | 7267 |
| 9:29:59 | 300 | 15.24 | T | C | 7268 |
| 9:29:59 | 100 | 15.24 | T | C | 7276 |
| 9:29:59 | 100 | 15.23 | T | C | 7280 |
| 9:30:00 | 100 | 15.28 | | C | 7508 |
| 9:30:01 | 100 | 15.23 | | P | 7758 |
| 9:30:01 | 100 | 15.24 | | C | 7825 |
| 9:30:01 | 400 | 15.24 | | C | 7831 |
| 9:30:01 | 300 | 15.231 | | Q | 7833 |

| | | | | |
|---|---|---|---|---|
| 9:30:01 | 225 | 15.231 | Q | 7921 |
| 9:30:01 | 145 | 15.231 | Q | 7925 |
| 9:30:01 | 225 | 15.231 | Q | 7928 |
| 9:30:01 | 140 | 15.231 | Q | 7989 |
| 9:30:01 | 175 | 15.231 | Q | 7996 |
| 9:30:01 | 100 | 15.24 | C | 8373 |
| 9:30:01 | 300 | 15.22 | C | 8415 |
| 9:30:01 | 100 | 15.23 | Q | 8457 |
| 9:30:01 | 100 | 15.2 | Q | 8473 |
| 9:30:01 | 1000 | 15.2 | Q | 8524 |
| 9:30:02 | 381 | 15.22 | C | 8485 |
| 9:30:02 | 100 | 15.23 | C | 8520 |
| 9:30:02 | 100 | 15.25 | Q | 8549 |
| 9:30:02 | 400 | 15.22 | C | 8565 |
| 9:30:02 | 1000 | 15.3 | Q | 8644 |
| 9:30:02 | 100 | 15.24 | P | 8713 |
| 9:30:02 | 300 | 15.24 | P | 8720 |
| 9:30:02 | 100 | 15.2 | P | 8725 |
| 9:30:02 | 900 | 15.2 | P | 8731 |
| 9:30:02 | 100 | 15.24 | C | 8757 |
| 9:30:02 | 200 | 15.22 | C | 8779 |
| 9:30:02 | 481 | 15.22 | C | 8800 |
| 9:30:02 | 100 | 15.24 | C | 8871 |
| 9:30:02 | 900 | 15.24 | C | 8896 |
| 9:30:02 | 100 | 15.24 | C | 8921 |
| 9:30:02 | 500 | 15.22 | C | 8924 |
| 9:30:02 | 600 | 15.24 | C | 8927 |
| 9:30:02 | 100 | 15.27 | C | 8930 |
| 9:30:02 | 100 | 15.28 | C | 8933 |
| 9:30:03 | 300 | 15.25 | Q | 9123 |
| 9:30:03 | 100 | 15.25 | P | 9211 |
| 9:30:03 | 2300 | 15.25 | Q | 9230 |
| 9:30:03 | 1000 | 15.22 | C | 9288 |
| 9:30:03 | 300 | 15.25 | Q | 9329 |
| 9:30:03 | 100 | 15.25 | Q | 9344 |
| 9:30:03 | 400 | 15.22 | Q | 9345 |
| 9:30:03 | 500 | 15.22 | C | 9394 |

| | | | | |
|---|---|---|---|---|
| 9:30:03 | 185 | 15.22 | C | 9427 |
| 9:30:03 | 815 | 15.21 | C | 9431 |
| 9:30:03 | 185 | 15.21 | C | 9434 |
| 9:30:04 | 300 | 15.25 | Q | 9454 |
| 9:30:04 | 500 | 15.22 | C | 9507 |
| 9:30:04 | 1600 | 15.25 | Q | 9539 |
| 9:30:04 | 500 | 15.22 | C | 9544 |
| 9:30:04 | 500 | 15.22 | C | 9546 |
| 9:30:04 | 115 | 15.25 | Q | 9547 |
| 9:30:04 | 1000 | 15.22 | C | 9565 |
| 9:30:04 | 700 | 15.22 | C | 9569 |
| 9:30:04 | 1000 | 15.22 | C | 9570 |
| 9:30:04 | 100 | 15.29 | P | 9593 |
| 9:30:04 | 100 | 15.21 | P | 9656 |
| 9:30:04 | 900 | 15.21 | P | 9658 |
| 9:30:04 | 400 | 15.22 | C | 9693 |
| 9:30:04 | 600 | 15.22 | C | 9695 |
| 9:30:04 | 400 | 15.22 | C | 9698 |
| 9:30:04 | 100 | 15.26 | C | 9752 |
| 9:30:04 | 1000 | 15.26 | C | 9778 |
| 9:30:05 | 400 | 15.25 | C | 10026 |
| 9:30:05 | 100 | 15.25 | C | 10029 |
| 9:30:05 | 300 | 15.25 | C | 10037 |
| 9:30:05 | 100 | 15.25 | C | 10039 |
| 9:30:05 | 400 | 15.25 | C | 10047 |
| 9:30:05 | 1000 | 15.25 | Q | 10049 |
| 9:30:05 | 500 | 15.26 | C | 9794 |
| 9:30:05 | 1485 | 15.26 | C | 9795 |
| 9:30:05 | 136 | 15.26 | C | 9810 |
| 9:30:05 | 180 | 15.22 | P | 9835 |
| 9:30:05 | 100 | 15.21 | P | 9837 |
| 9:30:05 | 100 | 15.25 | C | 9878 |
| 9:30:05 | 100 | 15.23 | Q | 9879 |
| 9:30:06 | 1000 | 15.25 | Q | 10078 |
| 9:30:06 | 116 | 15.24 | C | 10093 |
| 9:30:06 | 600 | 15.25 | C | 10105 |
| 9:30:06 | 400 | 15.25 | C | 10106 |

| | | | | |
|---|---|---|---|---|
| 9:30:06 | 500 | 15.24 | C | 10109 |
| 9:30:06 | 500 | 15.25 | P | 10139 |
| 9:30:06 | 100 | 15.23 | C | 10203 |
| 9:30:06 | 200 | 15.23 | C | 10204 |
| 9:30:06 | 300 | 15.25 | C | 10212 |
| 9:30:07 | 600 | 15.25 | Q | 10289 |
| 9:30:07 | 100 | 15.24 | C | 10292 |
| 9:30:07 | 100 | 15.24 | Q | 10294 |
| 9:30:07 | 100 | 15.23 | C | 10296 |
| 9:30:07 | 300 | 15.23 | C | 10299 |
| 9:30:07 | 100 | 15.23 | C | 10307 |
| 9:30:07 | 100 | 15.23 | C | 10342 |
| 9:30:07 | 100 | 15.23 | C | 10344 |
| 9:30:07 | 300 | 15.22 | C | 10348 |
| 9:30:07 | 100 | 15.25 | C | 10350 |
| 9:30:07 | 400 | 15.25 | C | 10361 |
| 9:30:07 | 100 | 15.22 | C | 10432 |
| 9:30:07 | 300 | 15.22 | C | 10442 |
| 9:30:07 | 100 | 15.25 | P | 10516 |
| 9:30:08 | 500 | 15.22 | C | 10547 |
| 9:30:08 | 500 | 15.22 | C | 10548 |
| 9:30:08 | 100 | 15.22 | C | 10550 |
| 9:30:08 | 100 | 15.22 | C | 10552 |
| 9:30:08 | 200 | 15.25 | P | 10561 |
| 9:30:08 | 100 | 15.22 | C | 10575 |
| 9:30:08 | 200 | 15.22 | C | 10576 |
| 9:30:08 | 100 | 15.24 | C | 10577 |
| 9:30:08 | 700 | 15.3 | Q | 10664 |
| 9:30:08 | 100 | 15.24 | C | 10750 |
| 9:30:08 | 200 | 15.25 | C | 10752 |
| 9:30:09 | 200 | 15.25 | C | 10812 |
| 9:30:09 | 200 | 15.25 | P | 10853 |
| 9:30:09 | 100 | 15.25 | P | 10854 |
| 9:30:09 | 300 | 15.25 | P | 10880 |
| 9:30:09 | 400 | 15.25 | C | 10896 |
| 9:30:09 | 100 | 15.22 | Q | 10992 |
| 9:30:09 | 100 | 15.24 | Q | 11067 |

| | | | | |
|---|---|---|---|---|
| 9:30:10 | 346 | 15.25 | C | 11055 |
| 9:30:10 | 300 | 15.2 | P | 11116 |
| 9:30:10 | 100 | 15.21 | Q | 11120 |
| 9:30:10 | 300 | 15.2 | P | 11131 |
| 9:30:10 | 500 | 15.299 | Q | 11144 |
| 9:30:10 | 100 | 15.26 | Q | 11160 |
| 9:30:10 | 1000 | 15.22 | C | 11161 |
| 9:30:10 | 500 | 15.22 | C | 11162 |
| 9:30:10 | 100 | 15.22 | C | 11163 |
| 9:30:10 | 400 | 15.25 | C | 11164 |
| 9:30:10 | 100 | 15.24 | C | 11166 |
| 9:30:10 | 100 | 15.29 | P | 11178 |
| 9:30:10 | 123 | 15.3 | P | 11179 |
| 9:30:10 | 400 | 15.15 | P | 11180 |
| 9:30:10 | 100 | 15.17 | C | 11195 |
| 9:30:10 | 100 | 15.15 | P | 11201 |
| 9:30:10 | 100 | 15.22 | C | 11204 |
| 9:30:10 | 100 | 15.15 | C | 11207 |
| 9:30:10 | 200 | 15.15 | P | 11239 |
| 9:30:11 | 100 | 15.11 | Q | 11247 |
| 9:30:11 | 100 | 15.11 | Q | 11248 |
| 9:30:11 | 100 | 15.1 | Q | 11249 |
| 9:30:11 | 500 | 15.22 | C | 11256 |
| 9:30:11 | 100 | 15.22 | C | 11257 |
| 9:30:11 | 600 | 15.13 | Q | 11272 |
| 9:30:11 | 100 | 15.23 | Q | 11273 |
| 9:30:11 | 100 | 15.28 | Q | 11306 |
| 9:30:11 | 100 | 15.13 | Q | 11307 |
| 9:30:11 | 1000 | 15.24 | Q | 11308 |
| 9:30:11 | 300 | 15.24 | Q | 11310 |
| 9:30:11 | 100 | 15.24 | Q | 11318 |
| 9:30:11 | 100 | 15.24 | Q | 11319 |
| 9:30:11 | 500 | 15.249 | Q | 11323 |
| 9:30:11 | 500 | 15.12 | P | 11329 |
| 9:30:11 | 100 | 15.15 | P | 11390 |
| 9:30:11 | 100 | 15.22 | C | 11408 |
| 9:30:11 | 100 | 15.16 | C | 11412 |

| | | | | |
|---|---|---|---|---|
| 9:30:11 | 100 | 15.15 | C | 11416 |
| 9:30:11 | 100 | 15.11 | C | 11418 |
| 9:30:11 | 300 | 15.11 | C | 11419 |
| 9:30:11 | 100 | 15.25 | C | 11420 |
| 9:30:12 | 100 | 15.25 | C | 11438 |
| 9:30:12 | 300 | 15.25 | P | 11445 |
| 9:30:12 | 100 | 15.1 | Q | 11479 |
| 9:30:12 | 100 | 15.14 | C | 11513 |
| 9:30:12 | 375 | 15.14 | C | 11514 |
| 9:30:12 | 100 | 15.09 | Q | 11544 |
| 9:30:12 | 100 | 15.15 | Q | 11555 |
| 9:30:13 | 500 | 15.24 | Q | 11590 |
| 9:30:13 | 200 | 15.16 | C | 11617 |
| 9:30:13 | 100 | 15.11 | C | 11689 |
| 9:30:13 | 400 | 15.13 | P | 11699 |
| 9:30:13 | 100 | 15.22 | Q | 11706 |
| 9:30:14 | 200 | 15.12 | C | 11770 |
| 9:30:14 | 300 | 15.08 | P | 11811 |
| 9:30:14 | 300 | 15.1 | C | 11844 |
| 9:30:14 | 500 | 15.1 | C | 11850 |
| 9:30:14 | 100 | 15.1 | C | 11851 |
| 9:30:14 | 100 | 15.18 | Q | 11856 |
| 9:30:14 | 100 | 15.15 | Q | 11857 |
| 9:30:14 | 200 | 15.19 | Q | 11858 |
| 9:30:14 | 100 | 15.23 | Q | 11859 |
| 9:30:14 | 100 | 15.19 | Q | 11860 |
| 9:30:14 | 100 | 15.23 | Q | 11862 |
| 9:30:14 | 100 | 15.09 | P | 11886 |
| 9:30:14 | 200 | 15.08 | P | 11888 |
| 9:30:14 | 1600 | 15.27 | Q | 11889 |
| 9:30:14 | 100 | 15.1 | C | 11893 |
| 9:30:14 | 200 | 15.1 | C | 11894 |
| 9:30:14 | 100 | 15.1 | C | 11895 |
| 9:30:14 | 100 | 15.07 | P | 11916 |
| 9:30:14 | 100 | 15.13 | Q | 11920 |
| 9:30:14 | 100 | 15.07 | P | 11921 |
| 9:30:14 | 100 | 15.08 | Q | 11922 |

| | | | | | |
|---|---|---|---|---|---|
| 9:30:14 | 400 | 15.1 | | C | 11925 |
| 9:30:15 | 100 | 15.1 | | C | 11944 |
| 9:30:15 | 100 | 15.07 | | P | 11948 |
| 9:30:15 | 100 | 15.23 | | Q | 12087 |
| 9:30:15 | 100 | 15.15 | | Q | 12089 |
| 9:30:15 | 100 | 15.15 | | Q | 12090 |
| 9:30:15 | 200 | 15.25 | | Q | 12091 |
| 9:30:15 | 200 | 15.15 | | Q | 12094 |
| 9:30:15 | 100 | 15.02 | | P | 12143 |
| 9:30:15 | 500 | 15.02 | | P | 12147 |
| 9:30:15 | 400 | 15.05 | | Q | 12150 |
| 9:30:16 | 100 | 15.23 | T | Q | 12215 |
| 9:30:16 | 200 | 15.02 | | P | 12309 |
| 9:30:16 | 100 | 15.02 | | P | 12313 |
| 9:30:16 | 450 | 15.02 | | C | 12369 |
| 9:30:16 | 100 | 15.02 | | P | 12449 |
| 9:30:16 | 100 | 15.02 | | P | 12451 |
| 9:30:16 | 200 | 15.03 | | C | 12503 |
| 9:30:16 | 342 | 15.02 | | C | 12504 |
| 9:30:16 | 800 | 15.01 | | C | 12518 |
| 9:30:16 | 200 | 15 | | C | 12520 |
| 9:30:17 | 658 | 15.01 | | C | 12552 |
| 9:30:17 | 142 | 15.01 | | C | 12553 |
| 9:30:17 | 100 | 15.01 | | C | 12556 |
| 9:30:17 | 200 | 15.01 | | C | 12558 |
| 9:30:17 | 500 | 15 | | P | 12589 |
| 9:30:17 | 858 | 15 | | P | 12592 |
| 9:30:17 | 142 | 15 | | P | 12608 |
| 9:30:17 | 1000 | 15.23 | | Q | 12619 |
| 9:30:17 | 300 | 15.01 | | C | 12629 |
| 9:30:17 | 200 | 15.01 | | C | 12630 |
| 9:30:17 | 200 | 15.01 | | C | 12631 |
| 9:30:17 | 200 | 15.12 | | Q | 12650 |
| 9:30:17 | 100 | 15.13 | | Q | 12652 |
| 9:30:17 | 200 | 15.14 | | Q | 12653 |
| 9:30:17 | 300 | 15.05 | | Q | 12663 |
| 9:30:17 | 100 | 15 | | C | 12715 |

| | | | | |
|---|---|---|---|---|
| 9:30:18 | 500 | 15.28 | Q | 12711 |
| 9:30:18 | 550 | 15.01 | C | 12730 |
| 9:30:18 | 100 | 15.02 | Q | 12734 |
| 9:30:18 | 100 | 15 | Q | 12742 |
| 9:30:18 | 100 | 15 | Q | 12744 |
| 9:30:18 | 1000 | 15 | Q | 12746 |
| 9:30:18 | 100 | 15 | Q | 12748 |
| 9:30:18 | 100 | 15 | Q | 12750 |
| 9:30:18 | 100 | 15 | Q | 12752 |
| 9:30:18 | 100 | 15 | Q | 12754 |
| 9:30:18 | 100 | 15 | Q | 12756 |
| 9:30:18 | 100 | 15 | Q | 12757 |
| 9:30:18 | 100 | 15 | Q | 12758 |
| 9:30:18 | 100 | 14.98 | Q | 12810 |
| 9:30:18 | 100 | 14.99 | Q | 12811 |
| 9:30:18 | 100 | 14.98 | Q | 12812 |
| 9:30:18 | 100 | 15.15 | Q | 12877 |
| 9:30:18 | 100 | 14.96 | Q | 12878 |
| 9:30:19 | 100 | 14.94 | Q | 12975 |
| 9:30:19 | 100 | 14.93 | Q | 13103 |
| 9:30:19 | 100 | 14.93 | Q | 13104 |
| 9:30:19 | 100 | 14.9 | P | 13151 |
| 9:30:19 | 100 | 14.9 | P | 13153 |
| 9:30:20 | 200 | 14.94 | C | 13224 |
| 9:30:20 | 200 | 15.28 | Q | 13282 |
| 9:30:20 | 200 | 15.1 | Q | 13295 |
| 9:30:20 | 200 | 14.83 | P | 13311 |
| 9:30:20 | 100 | 14.9 | Q | 13315 |
| 9:30:20 | 100 | 14.9 | Q | 13316 |
| 9:30:20 | 1000 | 15.28 | Q | 13324 |
| 9:30:20 | 200 | 14.8 | P | 13338 |
| 9:30:20 | 2000 | 15.28 | Q | 13366 |
| 9:30:20 | 100 | 14.92 | Q | 13375 |
| 9:30:20 | 100 | 14.8 | Q | 13376 |
| 9:30:20 | 500 | 14.93 | Q | 13377 |
| 9:30:20 | 450 | 14.8 | P | 13401 |
| 9:30:20 | 700 | 15.28 | Q | 13428 |

| | | | | | |
|---|---|---|---|---|---|
| 9:30:20 | 1400 | 15.28 | | Q | 13453 |
| 9:30:21 | 300 | 15.24 | | Q | 13525 |
| 9:30:21 | 100 | 14.9 | | Q | 13558 |
| 9:30:21 | 100 | 14.8 | | Q | 13560 |
| 9:30:21 | 100 | 14.78 | | Q | 13564 |
| 9:30:21 | 400 | 14.9 | | P | 13567 |
| 9:30:21 | 100 | 14.93 | | P | 13602 |
| 9:30:21 | 200 | 14.82 | | Q | 13658 |
| 9:30:21 | 300 | 14.83 | | Q | 13675 |
| 9:30:21 | 200 | 14.91 | | C | 13679 |
| 9:30:21 | 100 | 14.89 | | C | 13682 |
| 9:30:21 | 200 | 14.95 | | C | 13685 |
| 9:30:21 | 100 | 14.91 | | C | 13688 |
| 9:30:21 | 100 | 14.91 | | C | 13696 |
| 9:30:21 | 100 | 14.92 | | C | 13704 |
| 9:30:21 | 0 | 15.23 | Q | Q | 13709 |
| 9:30:21 | 4300 | 14.93 | | Q | 13756 |
| 9:30:21 | 400 | 14.83 | | C | 13778 |
| 9:30:21 | 100 | 14.83 | | C | 13779 |
| 9:30:21 | 385 | 14.78 | | C | 13780 |
| 9:30:21 | 150 | 14.76 | | C | 13781 |
| 9:30:21 | 100 | 14.74 | | C | 13783 |
| 9:30:21 | 300 | 14.73 | | C | 13785 |
| 9:30:21 | 100 | 14.89 | | C | 13827 |
| 9:30:21 | 200 | 14.89 | | C | 13828 |
| 9:30:21 | 400 | 14.89 | | C | 13833 |
| 9:30:21 | 100 | 14.9 | | P | 13841 |
| 9:30:21 | 100 | 15.03 | | Q | 13846 |
| 9:30:21 | 100 | 15.02 | | Q | 13848 |
| 9:30:21 | 400 | 14.8 | | Q | 13850 |
| 9:30:21 | 100 | 14.91 | | P | 13876 |
| 9:30:21 | 100 | 14.91 | | P | 13878 |
| 9:30:22 | 100 | 15.28 | | Q | 13887 |
| 9:30:22 | 400 | 14.79 | | C | 13997 |
| 9:30:22 | 100 | 14.75 | | Q | 13998 |
| 9:30:22 | 100 | 14.78 | | Q | 14000 |
| 9:30:22 | 100 | 14.75 | | Q | 14001 |

| | | | | |
|---|---|---|---|---|
| 9:30:22 | 100 | 14.91 | Q | 14002 |
| 9:30:22 | 100 | 14.9 | Q | 14003 |
| 9:30:22 | 100 | 14.8 | Q | 14005 |
| 9:30:22 | 100 | 14.75 | Q | 14009 |
| 9:30:22 | 100 | 14.79 | C | 14016 |
| 9:30:22 | 100 | 15.07 | C | 14045 |
| 9:30:22 | 700 | 15.05 | C | 14048 |
| 9:30:22 | 100 | 15 | C | 14058 |
| 9:30:22 | 100 | 14.9 | P | 14063 |
| 9:30:22 | 100 | 14.91 | Q | 14092 |
| 9:30:22 | 100 | 15.09 | Q | 14093 |
| 9:30:22 | 100 | 15.07 | C | 14135 |
| 9:30:22 | 100 | 15 | Q | 14151 |
| 9:30:22 | 100 | 14.99 | Q | 14155 |
| 9:30:22 | 300 | 14.83 | Q | 14163 |
| 9:30:23 | 100 | 15.01 | C | 14207 |
| 9:30:23 | 300 | 15.06 | Q | 14211 |
| 9:30:23 | 100 | 15.02 | C | 14227 |
| 9:30:23 | 100 | 14.97 | Q | 14290 |
| 9:30:23 | 300 | 15.01 | P | 14296 |
| 9:30:23 | 100 | 15.23 | Q | 14306 |
| 9:30:23 | 200 | 15.23 | Q | 14307 |
| 9:30:23 | 100 | 15.23 | Q | 14319 |
| 9:30:23 | 100 | 15.01 | Q | 14320 |
| 9:30:23 | 200 | 15.03 | C | 14328 |
| 9:30:23 | 100 | 15 | C | 14330 |
| 9:30:23 | 200 | 15.08 | C | 14331 |
| 9:30:23 | 380 | 15.09 | C | 14332 |
| 9:30:23 | 120 | 15.09 | C | 14333 |
| 9:30:23 | 880 | 15.09 | C | 14334 |
| 9:30:23 | 200 | 15.08 | C | 14336 |
| 9:30:23 | 100 | 15.09 | C | 14337 |
| 9:30:23 | 300 | 14.78 | Q | 14345 |
| 9:30:23 | 100 | 14.8 | Q | 14346 |
| 9:30:23 | 200 | 14.94 | Q | 14348 |
| 9:30:23 | 100 | 14.78 | Q | 14349 |
| 9:30:23 | 100 | 15.1 | Q | 14356 |

| | | | | |
|---|---|---|---|---|
| 9:30:23 | 100 | 15.02 | Q | 14358 |
| 9:30:23 | 200 | 15.01 | Q | 14360 |
| 9:30:23 | 300 | 15.01 | Q | 14363 |
| 9:30:23 | 100 | 15.01 | P | 14373 |
| 9:30:23 | 100 | 15.09 | Q | 14386 |
| 9:30:24 | 100 | 14.84 | P | 14489 |
| 9:30:24 | 100 | 14.98 | Q | 14496 |
| 9:30:24 | 800 | 15.01 | C | 14516 |
| 9:30:24 | 100 | 15.01 | C | 14518 |
| 9:30:24 | 100 | 15.01 | C | 14519 |
| 9:30:24 | 100 | 14.95 | C | 14526 |
| 9:30:24 | 100 | 14.84 | C | 14527 |
| 9:30:24 | 100 | 14.84 | C | 14528 |
| 9:30:24 | 100 | 14.86 | P | 14529 |
| 9:30:24 | 100 | 14.84 | C | 14530 |
| 9:30:24 | 100 | 14.86 | P | 14554 |
| 9:30:24 | 500 | 14.899 | Q | 14559 |
| 9:30:24 | 100 | 14.99 | Q | 14570 |
| 9:30:24 | 100 | 14.84 | C | 14598 |
| 9:30:24 | 200 | 14.84 | C | 14600 |
| 9:30:24 | 100 | 14.84 | C | 14603 |
| 9:30:24 | 100 | 14.84 | C | 14605 |
| 9:30:24 | 100 | 14.84 | C | 14607 |
| 9:30:24 | 100 | 14.98 | Q | 14611 |
| 9:30:24 | 200 | 14.86 | P | 14635 |
| 9:30:25 | 100 | 14.93 | Q | 14660 |
| 9:30:25 | 100 | 15 | Q | 14661 |
| 9:30:25 | 900 | 15 | Q | 14662 |
| 9:30:25 | 900 | 15 | Q | 14663 |
| 9:30:25 | 100 | 14.87 | C | 14679 |
| 9:30:25 | 100 | 14.87 | C | 14681 |
| 9:30:25 | 100 | 14.92 | C | 14683 |
| 9:30:25 | 100 | 15 | C | 14685 |
| 9:30:25 | 100 | 15.01 | Q | 14696 |
| 9:30:25 | 100 | 14.82 | Q | 14706 |
| 9:30:25 | 1000 | 15 | Q | 14707 |
| 9:30:25 | 100 | 15 | Q | 14708 |

| | | | | |
|---|---|---|---|---|
| 9:30:25 | 3000 | 15 | Q | 14709 |
| 9:30:25 | 100 | 15 | Q | 14710 |
| 9:30:25 | 100 | 15 | Q | 14711 |
| 9:30:25 | 100 | 15 | Q | 14712 |
| 9:30:25 | 1000 | 15 | Q | 14713 |
| 9:30:25 | 100 | 15 | Q | 14745 |
| 9:30:25 | 100 | 15 | Q | 14754 |
| 9:30:25 | 100 | 15 | C | 14778 |
| 9:30:25 | 2000 | 15.28 | Q | 14805 |
| 9:30:26 | 500 | 15.069 | Q | 14869 |
| 9:30:26 | 100 | 14.99 | C | 14888 |
| 9:30:26 | 200 | 14.99 | C | 14891 |
| 9:30:26 | 100 | 14.92 | C | 14892 |
| 9:30:26 | 500 | 14.91 | C | 14893 |
| 9:30:26 | 100 | 14.91 | C | 14894 |
| 9:30:26 | 2300 | 15.28 | Q | 14900 |
| 9:30:26 | 100 | 15.09 | Q | 14949 |
| 9:30:26 | 100 | 15.19 | Q | 14950 |
| 9:30:26 | 100 | 15.05 | Q | 14951 |
| 9:30:26 | 200 | 14.98 | Q | 14952 |
| 9:30:26 | 300 | 14.91 | P | 14966 |
| 9:30:26 | 260 | 15.2 | Q | 14970 |
| 9:30:26 | 200 | 14.92 | P | 14980 |
| 9:30:26 | 100 | 15.04 | Q | 14981 |
| 9:30:26 | 800 | 14.98 | Q | 14982 |
| 9:30:26 | 100 | 14.98 | Q | 14983 |
| 9:30:26 | 100 | 14.98 | P | 14996 |
| 9:30:26 | 1000 | 15.28 | Q | 14999 |
| 9:30:26 | 100 | 15.01 | C | 15003 |
| 9:30:26 | 100 | 14.91 | C | 15006 |
| 9:30:26 | 100 | 14.89 | C | 15007 |
| 9:30:26 | 300 | 14.88 | C | 15008 |
| 9:30:26 | 100 | 15 | C | 15016 |
| 9:30:26 | 100 | 14.99 | C | 15018 |
| 9:30:26 | 1800 | 14.92 | P | 15021 |
| 9:30:26 | 100 | 14.91 | P | 15022 |
| 9:30:26 | 1000 | 15.28 | Q | 15028 |

| | | | | |
|---|---|---|---|---|
| 9:30:26 | 2000 | 15.28 | Q | 15030 |
| 9:30:27 | 100 | 14.9 | Q | 15081 |
| 9:30:27 | 100 | 14.9 | C | 15102 |
| 9:30:27 | 500 | 14.91 | C | 15139 |
| 9:30:27 | 100 | 14.89 | C | 15142 |
| 9:30:27 | 100 | 14.98 | Q | 15144 |
| 9:30:27 | 300 | 14.89 | P | 15149 |
| 9:30:27 | 400 | 14.89 | P | 15158 |
| 9:30:27 | 300 | 14.89 | P | 15159 |
| 9:30:27 | 100 | 14.98 | P | 15160 |
| 9:30:27 | 400 | 14.85 | P | 15175 |
| 9:30:27 | 500 | 14.97 | Q | 15179 |
| 9:30:28 | 100 | 14.91 | C | 15239 |
| 9:30:28 | 200 | 14.85 | P | 15243 |
| 9:30:28 | 100 | 14.85 | P | 15246 |
| 9:30:28 | 300 | 14.85 | P | 15249 |
| 9:30:28 | 300 | 14.92 | C | 15253 |
| 9:30:28 | 100 | 14.93 | C | 15356 |
| 9:30:28 | 100 | 14.9 | C | 15357 |
| 9:30:28 | 100 | 14.89 | P | 15358 |
| 9:30:28 | 600 | 14.89 | P | 15360 |
| 9:30:28 | 200 | 14.89 | P | 15361 |
| 9:30:28 | 700 | 14.88 | C | 15362 |
| 9:30:28 | 100 | 14.89 | P | 15363 |
| 9:30:28 | 400 | 14.86 | C | 15364 |
| 9:30:28 | 100 | 14.84 | P | 15365 |
| 9:30:28 | 1000 | 14.85 | C | 15366 |
| 9:30:28 | 100 | 14.83 | P | 15367 |
| 9:30:28 | 700 | 14.85 | C | 15368 |
| 9:30:28 | 200 | 14.85 | C | 15369 |
| 9:30:28 | 300 | 14.85 | C | 15370 |
| 9:30:28 | 600 | 14.85 | C | 15371 |
| 9:30:28 | 500 | 14.85 | C | 15372 |
| 9:30:28 | 100 | 14.85 | C | 15373 |
| 9:30:28 | 100 | 14.85 | C | 15374 |
| 9:30:28 | 100 | 14.83 | Q | 15376 |
| 9:30:28 | 100 | 14.85 | C | 15426 |

| | | | | |
|---|---|---|---|---|
| 9:30:28 | 100 | 14.85 | C | 15427 |
| 9:30:28 | 100 | 14.85 | C | 15428 |
| 9:30:28 | 100 | 14.81 | C | 15429 |
| 9:30:28 | 100 | 14.8 | C | 15430 |
| 9:30:28 | 100 | 14.85 | Q | 15438 |
| 9:30:28 | 100 | 14.87 | C | 15440 |
| 9:30:29 | 250 | 15.28 | Q | 15439 |
| 9:30:29 | 100 | 14.85 | Q | 15448 |
| 9:30:29 | 100 | 14.85 | Q | 15449 |
| 9:30:29 | 100 | 14.89 | C | 15450 |
| 9:30:29 | 100 | 14.89 | C | 15452 |
| 9:30:29 | 100 | 15.08 | Q | 15453 |
| 9:30:29 | 100 | 14.96 | Q | 15458 |
| 9:30:29 | 100 | 14.93 | P | 15479 |
| 9:30:29 | 100 | 14.93 | P | 15481 |
| 9:30:29 | 100 | 14.93 | P | 15483 |
| 9:30:29 | 100 | 14.93 | P | 15486 |
| 9:30:29 | 100 | 14.9 | Q | 15506 |
| 9:30:29 | 100 | 14.85 | Q | 15509 |
| 9:30:29 | 200 | 15 | Q | 15511 |
| 9:30:29 | 400 | 15.2 | Q | 15522 |
| 9:30:29 | 300 | 14.82 | Q | 15536 |
| 9:30:29 | 500 | 14.9 | C | 15537 |
| 9:30:29 | 500 | 14.9 | C | 15541 |
| 9:30:29 | 100 | 14.9 | C | 15542 |
| 9:30:29 | 700 | 14.89 | C | 15543 |
| 9:30:29 | 100 | 14.94 | C | 15546 |
| 9:30:29 | 100 | 14.96 | P | 15552 |
| 9:30:29 | 2600 | 15.28 | Q | 15563 |
| 9:30:29 | 160 | 15 | Q | 15567 |
| 9:30:29 | 200 | 15 | Q | 15568 |
| 9:30:29 | 200 | 15 | Q | 15569 |
| 9:30:29 | 100 | 15 | Q | 15570 |
| 9:30:29 | 100 | 15 | Q | 15581 |
| 9:30:29 | 100 | 15 | Q | 15582 |
| 9:30:29 | 100 | 14.96 | Q | 15586 |
| 9:30:29 | 200 | 15 | Q | 15587 |

| | | | | |
|---|---|---|---|---|
| 9:30:29 | 300 | 15.28 | Q | 15589 |
| 9:30:29 | 640 | 15 | Q | 15647 |
| 9:30:30 | 100 | 15.07 | C | 15689 |
| 9:30:30 | 266 | 15.13 | Q | 15745 |
| 9:30:30 | 500 | 14.88 | Q | 15784 |
| 9:30:30 | 100 | 15.09 | P | 15795 |
| 9:30:30 | 100 | 15.07 | C | 15827 |
| 9:30:30 | 200 | 15.04 | C | 15837 |
| 9:30:30 | 200 | 15.02 | C | 15838 |
| 9:30:30 | 100 | 15.02 | C | 15839 |
| 9:30:30 | 100 | 15.01 | P | 15900 |
| 9:30:30 | 100 | 14.98 | P | 15901 |
| 9:30:30 | 100 | 14.97 | P | 15902 |
| 9:30:30 | 100 | 14.96 | P | 15903 |
| 9:30:30 | 900 | 15 | Q | 15915 |
| 9:30:30 | 100 | 15.01 | Q | 15940 |
| 9:30:31 | 100 | 15.02 | C | 15971 |
| 9:30:31 | 100 | 15.02 | C | 15972 |
| 9:30:31 | 100 | 15.03 | C | 15973 |
| 9:30:31 | 195 | 15.03 | C | 15975 |
| 9:30:31 | 300 | 15.02 | C | 15976 |
| 9:30:31 | 100 | 14.98 | C | 15977 |
| 9:30:31 | 100 | 15.13 | Q | 16055 |
| 9:30:31 | 100 | 15.06 | C | 16065 |
| 9:30:31 | 500 | 15.28 | Q | 16110 |
| 9:30:31 | 700 | 15.2 | Q | 16111 |
| 9:30:31 | 400 | 15.28 | Q | 16113 |
| 9:30:31 | 500 | 15.28 | Q | 16160 |
| 9:30:31 | 100 | 15.28 | Q | 16172 |
| 9:30:32 | 181 | 15.28 | Q | 16180 |
| 9:30:32 | 500 | 15.03 | Q | 16181 |
| 9:30:32 | 120 | 15.28 | Q | 16185 |
| 9:30:32 | 100 | 15.11 | C | 16188 |
| 9:30:32 | 100 | 15.04 | Q | 16205 |
| 9:30:32 | 100 | 15.16 | Q | 16224 |
| 9:30:32 | 100 | 15.01 | Q | 16225 |
| 9:30:32 | 100 | 15.05 | P | 16247 |

| | | | | |
|---|---|---|---|---|
| 9:30:32 | 100 | 15.04 | P | 16249 |
| 9:30:32 | 400 | 15.04 | P | 16250 |
| 9:30:32 | 300 | 15.04 | P | 16252 |
| 9:30:32 | 200 | 15.25 | Q | 16256 |
| 9:30:32 | 400 | 15.04 | Q | 16282 |
| 9:30:32 | 100 | 15.28 | Q | 16286 |
| 9:30:32 | 302 | 15.28 | Q | 16301 |
| 9:30:32 | 106 | 15.28 | Q | 16346 |
| 9:30:32 | 1000 | 15.08 | Q | 16390 |
| 9:30:33 | 100 | 15.11 | P | 16444 |
| 9:30:33 | 100 | 15.07 | Q | 16448 |
| 9:30:33 | 100 | 15.09 | C | 16605 |
| 9:30:33 | 100 | 15.1 | C | 16613 |
| 9:30:33 | 100 | 15.1 | C | 16614 |
| 9:30:33 | 100 | 15.28 | Q | 16625 |
| 9:30:33 | 100 | 15.1 | Q | 16626 |
| 9:30:34 | 100 | 15.11 | C | 16646 |
| 9:30:34 | 100 | 15.12 | P | 16703 |
| 9:30:34 | 100 | 15.1 | P | 16726 |
| 9:30:34 | 1000 | 15.11 | C | 16750 |
| 9:30:34 | 100 | 15.1 | C | 16751 |
| 9:30:34 | 1000 | 15.09 | C | 16752 |
| 9:30:34 | 500 | 15.09 | C | 16753 |
| 9:30:34 | 100 | 15.18 | Q | 16784 |
| 9:30:34 | 100 | 15.09 | C | 16831 |
| 9:30:34 | 100 | 15.1 | C | 16832 |
| 9:30:34 | 200 | 15.18 | C | 16839 |
| 9:30:34 | 100 | 15.18 | C | 16840 |
| 9:30:34 | 700 | 15.16 | C | 16841 |
| 9:30:34 | 100 | 15.11 | C | 16842 |
| 9:30:35 | 100 | 15.11 | P | 16969 |
| 9:30:35 | 100 | 15.17 | C | 17031 |
| 9:30:35 | 800 | 15.1 | P | 17173 |
| 9:30:36 | 100 | 15.18 | Q | 17205 |
| 9:30:36 | 100 | 15.17 | Q | 17297 |
| 9:30:36 | 100 | 15.16 | Q | 17298 |
| 9:30:36 | 100 | 15.15 | C | 17336 |

| | | | | |
|---|---|---|---|---|
| 9:30:36 | 100 | 15.16 | C | 17337 |
| 9:30:36 | 100 | 15.17 | C | 17338 |
| 9:30:36 | 100 | 15.18 | Q | 17352 |
| 9:30:36 | 100 | 15.18 | Q | 17353 |
| 9:30:36 | 200 | 15.28 | Q | 17379 |
| 9:30:36 | 100 | 15.11 | C | 17394 |
| 9:30:36 | 100 | 15.08 | Q | 17412 |
| 9:30:37 | 400 | 15.11 | C | 17467 |
| 9:30:37 | 100 | 15.09 | C | 17470 |
| 9:30:37 | 300 | 15.09 | C | 17473 |
| 9:30:37 | 500 | 15.28 | Q | 17493 |
| 9:30:37 | 100 | 15.28 | Q | 17514 |
| 9:30:37 | 2000 | 15.28 | Q | 17516 |
| 9:30:37 | 200 | 15.11 | C | 17554 |
| 9:30:37 | 100 | 15.1 | C | 17556 |
| 9:30:37 | 300 | 15.25 | Q | 17571 |
| 9:30:37 | 1000 | 15.28 | Q | 17591 |
| 9:30:37 | 1000 | 15.28 | Q | 17627 |
| 9:30:37 | 200 | 15.28 | Q | 17630 |
| 9:30:37 | 400 | 14.83 | Q | 17665 |
| 9:30:37 | 462 | 15.25 | Q | 17667 |
| 9:30:38 | 100 | 15.11 | P | 17739 |
| 9:30:38 | 2000 | 15.28 | Q | 17752 |
| 9:30:38 | 293 | 15.25 | Q | 17771 |
| 9:30:38 | 100 | 15.14 | C | 17808 |
| 9:30:38 | 200 | 15.28 | Q | 17818 |
| 9:30:38 | 100 | 15.12 | C | 17831 |
| 9:30:38 | 500 | 15.11 | C | 17840 |
| 9:30:38 | 100 | 15.25 | Q | 17859 |
| 9:30:38 | 100 | 15.14 | P | 17869 |
| 9:30:38 | 150 | 15.28 | Q | 17884 |
| 9:30:38 | 300 | 15.28 | Q | 17890 |
| 9:30:38 | 100 | 15.14 | P | 17900 |
| 9:30:38 | 100 | 15.15 | P | 17901 |
| 9:30:38 | 4800 | 15.15 | P | 17902 |
| 9:30:38 | 620 | 15.28 | Q | 17910 |
| 9:30:39 | 500 | 15.28 | Q | 17914 |

| | | | | |
|---|---|---|---|---|
| 9:30:39 | 400 | 14.82 | Q | 17915 |
| 9:30:39 | 900 | 15.28 | Q | 17916 |
| 9:30:39 | 100 | 15.15 | C | 17939 |
| 9:30:39 | 2400 | 15.14 | C | 17948 |
| 9:30:39 | 500 | 15.28 | Q | 18072 |
| 9:30:39 | 200 | 15.28 | Q | 18078 |
| 9:30:39 | 300 | 15.2 | Q | 18084 |
| 9:30:39 | 1000 | 15.28 | Q | 18123 |
| 9:30:39 | 1400 | 15.28 | Q | 18155 |
| 9:30:39 | 390 | 15.15 | C | 18167 |
| 9:30:39 | 200 | 15.16 | C | 18170 |
| 9:30:39 | 100 | 15.16 | C | 18184 |
| 9:30:39 | 200 | 15.16 | C | 18187 |
| 9:30:39 | 200 | 15.17 | Q | 18189 |
| 9:30:40 | 131 | 15.25 | Q | 18209 |
| 9:30:40 | 100 | 15.28 | Q | 18210 |
| 9:30:40 | 1000 | 15.225 | Q | 18225 |
| 9:30:40 | 200 | 15.19 | C | 18381 |
| 9:30:40 | 500 | 15.279 | Q | 18388 |
| 9:30:41 | 100 | 15.21 | P | 18423 |
| 9:30:41 | 100 | 15.21 | P | 18424 |
| 9:30:41 | 300 | 15.2 | Q | 18505 |
| 9:30:41 | 100 | 15.2 | C | 18513 |
| 9:30:41 | 1981 | 15.25 | Q | 18523 |
| 9:30:41 | 100 | 15.17 | P | 18556 |
| 9:30:41 | 500 | 15.12 | P | 18557 |
| 9:30:41 | 200 | 15.11 | P | 18558 |
| 9:30:41 | 800 | 15.11 | P | 18559 |
| 9:30:41 | 300 | 15.1 | P | 18560 |
| 9:30:41 | 300 | 15.09 | P | 18561 |
| 9:30:41 | 2000 | 15.08 | P | 18562 |
| 9:30:41 | 500 | 15.02 | P | 18563 |
| 9:30:41 | 300 | 15.02 | P | 18565 |
| 9:30:41 | 200 | 15.01 | P | 18567 |
| 9:30:41 | 810 | 15.19 | C | 18574 |
| 9:30:41 | 200 | 15.09 | C | 18576 |
| 9:30:41 | 100 | 15.04 | C | 18579 |

| | | | | |
|---|---|---|---|---|
| 9:30:41 | 300 | 15.19 | C | 18581 |
| 9:30:41 | 300 | 15.19 | C | 18582 |
| 9:30:41 | 500 | 15.19 | C | 18583 |
| 9:30:41 | 100 | 15.15 | Q | 18585 |
| 9:30:41 | 1000 | 15 | Q | 18587 |
| 9:30:41 | 100 | 15.15 | Q | 18589 |
| 9:30:41 | 100 | 15.05 | Q | 18592 |
| 9:30:41 | 100 | 15.01 | Q | 18594 |
| 9:30:41 | 100 | 15.02 | Q | 18596 |
| 9:30:41 | 100 | 15.2 | C | 18611 |
| 9:30:41 | 100 | 15.04 | C | 18615 |
| 9:30:41 | 200 | 15.04 | C | 18616 |
| 9:30:41 | 300 | 15.25 | Q | 18623 |
| 9:30:42 | 200 | 15.19 | P | 18628 |
| 9:30:42 | 900 | 15 | Q | 18636 |
| 9:30:42 | 800 | 15.01 | P | 18647 |
| 9:30:42 | 200 | 15.04 | C | 18656 |
| 9:30:42 | 200 | 15.1 | C | 18657 |
| 9:30:42 | 100 | 15.1 | C | 18659 |
| 9:30:42 | 200 | 15.19 | Q | 18688 |
| 9:30:42 | 400 | 15.19 | Q | 18689 |
| 9:30:42 | 500 | 15.19 | Q | 18691 |
| 9:30:42 | 200 | 15.19 | Q | 18692 |
| 9:30:42 | 200 | 15.11 | C | 18724 |
| 9:30:42 | 200 | 15.15 | C | 18725 |
| 9:30:42 | 100 | 15.17 | C | 18726 |
| 9:30:42 | 100 | 15.04 | C | 18728 |
| 9:30:42 | 100 | 15.15 | C | 18730 |
| 9:30:42 | 200 | 15.15 | C | 18751 |
| 9:30:42 | 100 | 15.15 | C | 18753 |
| 9:30:42 | 300 | 15.17 | C | 18755 |
| 9:30:42 | 100 | 15.16 | C | 18757 |
| 9:30:42 | 100 | 15.02 | P | 18788 |
| 9:30:42 | 166 | 15 | Q | 18789 |
| 9:30:43 | 100 | 15.03 | C | 18902 |
| 9:30:43 | 235 | 15.02 | C | 18904 |
| 9:30:43 | 100 | 15.02 | C | 18906 |

| | | | | |
|---|---|---|---|---|
| 9:30:43 | 100 | 14.98 | C | 18907 |
| 9:30:43 | 100 | 14.97 | C | 18941 |
| 9:30:43 | 100 | 14.95 | C | 18942 |
| 9:30:43 | 100 | 15 | Q | 18988 |
| 9:30:43 | 1000 | 15.25 | Q | 19004 |
| 9:30:43 | 500 | 15.25 | Q | 19021 |
| 9:30:44 | 100 | 15 | Q | 19091 |
| 9:30:44 | 200 | 15 | Q | 19092 |
| 9:30:44 | 1000 | 15 | Q | 19157 |
| 9:30:44 | 100 | 15.18 | Q | 19192 |
| 9:30:44 | 300 | 15.17 | Q | 19193 |
| 9:30:44 | 290 | 15.1 | Q | 19194 |
| 9:30:44 | 810 | 15.18 | Q | 19195 |
| 9:30:45 | 100 | 14.97 | P | 19325 |
| 9:30:46 | 10000 | 15 | C | 19360 |
| 9:30:46 | 150 | 14.8 | Q | 19376 |
| 9:30:46 | 100 | 14.8 | Q | 19390 |
| 9:30:46 | 295 | 14.8 | Q | 19391 |
| 9:30:46 | 1700 | 14.8 | Q | 19392 |
| 9:30:46 | 100 | 15.02 | Q | 19393 |
| 9:30:46 | 2000 | 14.8 | Q | 19396 |
| 9:30:46 | 500 | 14.8 | Q | 19397 |
| 9:30:46 | 100 | 15.1 | Q | 19400 |
| 9:30:46 | 500 | 14.78 | Q | 19418 |
| 9:30:46 | 120 | 14.8 | Q | 19419 |
| 9:30:46 | 2300 | 14.8 | Q | 19427 |
| 9:30:47 | 100 | 14.99 | P | 19505 |
| 9:30:47 | 100 | 14.99 | P | 19506 |
| 9:30:47 | 100 | 14.99 | P | 19507 |
| 9:30:47 | 300 | 14.99 | P | 19521 |
| 9:30:47 | 1000 | 15.02 | Q | 19594 |
| 9:30:47 | 991 | 15.07 | Q | 19595 |
| 9:30:47 | 300 | 15.07 | Q | 19609 |
| 9:30:47 | 200 | 15.2 | Q | 19610 |
| 9:30:47 | 500 | 15.2 | Q | 19611 |
| 9:30:47 | 791 | 15.2 | Q | 19612 |
| 9:30:47 | 1000 | 15.07 | Q | 19613 |

| | | | | |
|---|---|---|---|---|
| 9:30:47 | 300 | 15.2 | Q | 19614 |
| 9:30:47 | 1000 | 15.07 | Q | 19615 |
| 9:30:47 | 1000 | 15.2 | Q | 19616 |
| 9:30:47 | 409 | 15.2 | Q | 19617 |
| 9:30:47 | 1000 | 15.07 | Q | 19618 |
| 9:30:47 | 500 | 15.2 | Q | 19619 |
| 9:30:47 | 800 | 15.2 | Q | 19620 |
| 9:30:47 | 600 | 15.07 | Q | 19621 |
| 9:30:48 | 500 | 14.999 | Q | 19681 |
| 9:30:48 | 500 | 14.98 | C | 19699 |
| 9:30:49 | 100 | 15 | P | 19790 |
| 9:30:49 | 400 | 15 | P | 19860 |
| 9:30:49 | 200 | 15 | P | 19861 |
| 9:30:49 | 700 | 14.98 | C | 19883 |
| 9:30:49 | 100 | 14.98 | C | 19884 |
| 9:30:49 | 500 | 14.97 | C | 19886 |
| 9:30:49 | 400 | 14.98 | C | 19887 |
| 9:30:49 | 500 | 14.97 | C | 19921 |
| 9:30:50 | 400 | 14.98 | C | 19958 |
| 9:30:50 | 400 | 14.98 | C | 19959 |
| 9:30:50 | 200 | 14.98 | C | 19960 |
| 9:30:50 | 300 | 14.99 | Q | 20005 |
| 9:30:50 | 1000 | 14.97 | Q | 20006 |
| 9:30:50 | 100 | 14.96 | Q | 20051 |
| 9:30:50 | 100 | 14.97 | P | 20054 |
| 9:30:51 | 100 | 14.97 | C | 20065 |
| 9:30:51 | 500 | 14.96 | C | 20068 |
| 9:30:51 | 100 | 14.94 | C | 20069 |
| 9:30:51 | 100 | 14.97 | P | 20070 |
| 9:30:51 | 100 | 14.92 | Q | 20113 |
| 9:30:51 | 100 | 14.97 | C | 20141 |
| 9:30:51 | 100 | 14.97 | C | 20148 |
| 9:30:51 | 100 | 14.97 | C | 20150 |
| 9:30:51 | 100 | 14.97 | C | 20154 |
| 9:30:51 | 100 | 14.97 | C | 20155 |
| 9:30:51 | 200 | 14.97 | C | 20156 |
| 9:30:51 | 100 | 14.92 | Q | 20158 |

| | | | | |
|---|---|---|---|---|
| 9:30:51 | 200 | 14.98 | C | 20169 |
| 9:30:51 | 400 | 14.98 | C | 20172 |
| 9:30:51 | 200 | 14.98 | C | 20191 |
| 9:30:52 | 100 | 14.98 | Q | 20207 |
| 9:30:52 | 100 | 14.97 | C | 20209 |
| 9:30:52 | 200 | 14.98 | Q | 20210 |
| 9:30:52 | 200 | 14.98 | C | 20211 |
| 9:30:52 | 1800 | 14.98 | C | 20212 |
| 9:30:52 | 200 | 15 | Q | 20228 |
| 9:30:52 | 400 | 14.93 | Q | 20229 |
| 9:30:52 | 100 | 14.97 | Q | 20235 |
| 9:30:52 | 100 | 14.91 | Q | 20258 |
| 9:30:52 | 2000 | 14.91 | Q | 20259 |
| 9:30:52 | 100 | 14.91 | Q | 20261 |
| 9:30:52 | 100 | 14.92 | Q | 20263 |
| 9:30:52 | 100 | 14.98 | P | 20298 |
| 9:30:52 | 100 | 14.92 | C | 20302 |
| 9:30:52 | 100 | 14.91 | C | 20305 |
| 9:30:52 | 400 | 14.91 | C | 20331 |
| 9:30:52 | 100 | 14.97 | C | 20333 |
| 9:30:52 | 1000 | 15.1 | Q | 20334 |
| 9:30:52 | 100 | 14.97 | C | 20335 |
| 9:30:52 | 100 | 14.98 | C | 20339 |
| 9:30:52 | 100 | 14.98 | C | 20340 |
| 9:30:52 | 100 | 14.98 | C | 20343 |
| 9:30:52 | 100 | 14.98 | C | 20344 |
| 9:30:52 | 100 | 14.9 | C | 20345 |
| 9:30:52 | 100 | 14.99 | P | 20360 |
| 9:30:52 | 100 | 14.89 | P | 20362 |
| 9:30:53 | 100 | 14.87 | Q | 20404 |
| 9:30:53 | 100 | 14.9 | C | 20405 |
| 9:30:53 | 100 | 14.9 | C | 20406 |
| 9:30:53 | 100 | 14.98 | C | 20408 |
| 9:30:53 | 200 | 14.91 | C | 20416 |
| 9:30:53 | 100 | 14.9 | C | 20418 |
| 9:30:53 | 100 | 14.9 | C | 20420 |
| 9:30:53 | 100 | 14.9 | C | 20422 |

| | | | | |
|---|---|---|---|---|
| 9:30:53 | 100 | 14.9 | C | 20424 |
| 9:30:53 | 100 | 14.87 | Q | 20439 |
| 9:30:53 | 900 | 14.86 | C | 20473 |
| 9:30:53 | 100 | 14.89 | C | 20571 |
| 9:30:53 | 200 | 14.86 | C | 20572 |
| 9:30:53 | 500 | 14.86 | C | 20580 |
| 9:30:53 | 600 | 14.86 | C | 20582 |
| 9:30:53 | 400 | 15.02 | Q | 20595 |
| 9:30:53 | 510 | 15.23 | Q | 20605 |
| 9:30:54 | 200 | 15.23 | Q | 20607 |
| 9:30:54 | 200 | 15.23 | Q | 20610 |
| 9:30:54 | 100 | 14.93 | Q | 20615 |
| 9:30:54 | 100 | 14.93 | Q | 20617 |
| 9:30:54 | 300 | 14.86 | C | 20660 |
| 9:30:54 | 100 | 14.86 | C | 20663 |
| 9:30:54 | 100 | 14.86 | C | 20664 |
| 9:30:54 | 100 | 14.87 | P | 20679 |
| 9:30:54 | 100 | 14.87 | C | 20689 |
| 9:30:54 | 200 | 14.91 | C | 20693 |
| 9:30:54 | 100 | 14.92 | C | 20695 |
| 9:30:54 | 100 | 14.92 | C | 20697 |
| 9:30:54 | 600 | 14.86 | Q | 20751 |
| 9:30:54 | 200 | 14.86 | Q | 20762 |
| 9:30:55 | 100 | 14.85 | Q | 20804 |
| 9:30:55 | 400 | 14.86 | Q | 20805 |
| 9:30:55 | 100 | 14.86 | Q | 20806 |
| 9:30:55 | 100 | 14.86 | Q | 20807 |
| 9:30:55 | 500 | 15.17 | Q | 20818 |
| 9:30:55 | 100 | 14.93 | C | 20824 |
| 9:30:55 | 100 | 14.86 | Q | 20839 |
| 9:30:55 | 1000 | 14.96 | Q | 20847 |
| 9:30:55 | 500 | 14.959 | Q | 20854 |
| 9:30:55 | 100 | 14.93 | Q | 20858 |
| 9:30:55 | 100 | 14.87 | C | 20861 |
| 9:30:55 | 100 | 14.85 | C | 20869 |
| 9:30:55 | 100 | 14.92 | C | 20870 |
| 9:30:55 | 100 | 14.92 | C | 20871 |

| | | | | |
|---|---|---|---|---|
| 9:30:56 | 100 | 14.92 | C | 20872 |
| 9:30:56 | 200 | 14.92 | C | 20873 |
| 9:30:56 | 100 | 14.85 | C | 20874 |
| 9:30:56 | 100 | 14.85 | C | 20875 |
| 9:30:56 | 100 | 14.84 | C | 20876 |
| 9:30:56 | 100 | 14.82 | P | 20887 |
| 9:30:56 | 100 | 14.92 | Q | 20921 |
| 9:30:56 | 100 | 14.81 | C | 20929 |
| 9:30:56 | 100 | 14.88 | C | 20937 |
| 9:30:57 | 100 | 14.79 | C | 20954 |
| 9:30:57 | 100 | 14.96 | P | 20975 |
| 9:30:57 | 100 | 14.96 | P | 20977 |
| 9:30:57 | 100 | 14.96 | P | 20978 |
| 9:30:57 | 100 | 14.96 | P | 20979 |
| 9:30:57 | 100 | 14.96 | P | 20981 |
| 9:30:57 | 300 | 14.96 | P | 20983 |
| 9:30:57 | 100 | 14.88 | Q | 21041 |
| 9:30:57 | 100 | 14.89 | Q | 21043 |
| 9:30:57 | 500 | 14.879 | Q | 21063 |
| 9:30:58 | 300 | 14.88 | C | 21076 |
| 9:30:58 | 100 | 14.88 | C | 21078 |
| 9:30:58 | 100 | 14.91 | P | 21110 |
| 9:31:00 | 100 | 14.95 | Q | 21276 |
| 9:31:00 | 100 | 14.97 | P | 21291 |
| 9:31:00 | 100 | 14.95 | Q | 21359 |
| 9:31:01 | 100 | 14.94 | P | 21390 |
| 9:31:01 | 500 | 14.98 | P | 21395 |
| 9:31:01 | 100 | 14.95 | Q | 21406 |
| 9:31:01 | 900 | 14.98 | P | 21409 |
| 9:31:01 | 100 | 14.99 | Q | 21427 |
| 9:31:01 | 1000 | 14.98 | P | 21442 |
| 9:31:01 | 600 | 14.98 | P | 21466 |
| 9:31:02 | 100 | 14.97 | P | 21486 |
| 9:31:02 | 100 | 14.95 | Q | 21491 |
| 9:31:02 | 100 | 14.99 | C | 21492 |
| 9:31:02 | 100 | 15 | P | 21529 |
| 9:31:02 | 100 | 15 | C | 21534 |

| Time | Qty | Price | Code | Number |
|---|---|---|---|---|
| 9:31:02 | 300 | 15 | C | 21536 |
| 9:31:02 | 300 | 15 | P | 21546 |
| 9:31:02 | 100 | 15 | P | 21551 |
| 9:31:02 | 100 | 15 | P | 21558 |
| 9:31:02 | 100 | 14.99 | Q | 21560 |
| 9:31:02 | 100 | 14.99 | P | 21561 |
| 9:31:02 | 100 | 15 | Q | 21563 |
| 9:31:03 | 100 | 15 | Q | 21593 |
| 9:31:03 | 100 | 15 | P | 21594 |
| 9:31:03 | 100 | 15 | P | 21600 |
| 9:31:03 | 400 | 15 | C | 21622 |
| 9:31:03 | 100 | 14.98 | C | 21623 |
| 9:31:03 | 500 | 15 | C | 21624 |
| 9:31:03 | 400 | 15 | C | 21625 |
| 9:31:03 | 100 | 15 | C | 21626 |
| 9:31:03 | 400 | 15 | C | 21627 |
| 9:31:03 | 400 | 15 | C | 21628 |
| 9:31:03 | 100 | 15 | C | 21629 |
| 9:31:03 | 250 | 15 | C | 21633 |
| 9:31:03 | 150 | 15 | C | 21635 |
| 9:31:03 | 400 | 15 | C | 21637 |
| 9:31:03 | 200 | 15 | C | 21638 |
| 9:31:03 | 100 | 15 | C | 21639 |
| 9:31:03 | 100 | 15 | C | 21640 |
| 9:31:03 | 200 | 15 | Q | 21648 |
| 9:31:03 | 300 | 15 | Q | 21649 |
| 9:31:03 | 300 | 15 | Q | 21651 |
| 9:31:03 | 500 | 15 | P | 21652 |
| 9:31:03 | 400 | 15 | C | 21680 |
| 9:31:03 | 200 | 15 | C | 21682 |
| 9:31:04 | 100 | 15 | C | 21739 |
| 9:31:04 | 300 | 15 | C | 21745 |
| 9:31:04 | 100 | 15 | Q | 21817 |
| 9:31:04 | 100 | 14.99 | Q | 21819 |
| 9:31:04 | 100 | 14.99 | Q | 21822 |
| 9:31:05 | 3500 | 15 | Q | 21853 |
| 9:31:05 | 100 | 15 | P | 21886 |

| | | | | |
|---|---|---|---|---|
| 9:31:05 | 1800 | 15 | Q | 21887 |
| 9:31:05 | 500 | 15 | Q | 21889 |
| 9:31:05 | 100 | 15.01 | Q | 21890 |
| 9:31:05 | 100 | 14.99 | P | 21894 |
| 9:31:05 | 100 | 14.99 | C | 21931 |
| 9:31:06 | 100 | 15.05 | P | 21926 |
| 9:31:06 | 100 | 15.05 | C | 21940 |
| 9:31:06 | 500 | 15.01 | Q | 21975 |
| 9:31:06 | 100 | 15.01 | Q | 21977 |
| 9:31:06 | 100 | 15.05 | C | 21993 |
| 9:31:06 | 100 | 14.99 | Q | 22031 |
| 9:31:07 | 100 | 14.99 | C | 22046 |
| 9:31:07 | 100 | 15 | C | 22047 |
| 9:31:07 | 400 | 15.05 | Q | 22067 |
| 9:31:07 | 100 | 15 | Q | 22079 |
| 9:31:07 | 300 | 15.01 | C | 22101 |
| 9:31:07 | 100 | 14.98 | Q | 22110 |
| 9:31:07 | 100 | 15 | Q | 22112 |
| 9:31:07 | 100 | 15 | Q | 22122 |
| 9:31:07 | 250 | 14.99 | Q | 22123 |
| 9:31:08 | 100 | 15 | C | 22143 |
| 9:31:08 | 270 | 15.03 | Q | 22157 |
| 9:31:08 | 100 | 14.99 | Q | 22170 |
| 9:31:08 | 1000 | 14.99 | Q | 22171 |
| 9:31:08 | 200 | 14.99 | Q | 22172 |
| 9:31:08 | 1000 | 14.99 | Q | 22184 |
| 9:31:08 | 100 | 14.99 | Q | 22198 |
| 9:31:08 | 500 | 15.009 | Q | 22204 |
| 9:31:08 | 100 | 15.03 | P | 22240 |
| 9:31:08 | 150 | 15.05 | Q | 22241 |
| 9:31:09 | 100 | 15 | C | 22259 |
| 9:31:09 | 100 | 15.01 | C | 22267 |
| 9:31:09 | 100 | 15.01 | Q | 22274 |
| 9:31:09 | 100 | 15.01 | Q | 22283 |
| 9:31:09 | 100 | 15.01 | Q | 22285 |
| 9:31:09 | 100 | 14.99 | Q | 22292 |
| 9:31:09 | 1300 | 15.01 | Q | 22296 |

| | | | | |
|---|---|---|---|---|
| 9:31:09 | 100 | 15.04 | P | 22303 |
| 9:31:09 | 100 | 14.99 | Q | 22306 |
| 9:31:09 | 1600 | 14.99 | Q | 22308 |
| 9:31:09 | 900 | 15.009 | Q | 22312 |
| 9:31:09 | 100 | 15.01 | C | 22322 |
| 9:31:09 | 300 | 15.05 | C | 22334 |
| 9:31:09 | 700 | 15.05 | C | 22335 |
| 9:31:09 | 700 | 15.05 | C | 22336 |
| 9:31:09 | 300 | 15.05 | C | 22337 |
| 9:31:09 | 300 | 15.05 | C | 22338 |
| 9:31:09 | 700 | 15.05 | C | 22339 |
| 9:31:09 | 300 | 15.05 | C | 22340 |
| 9:31:09 | 700 | 15.05 | C | 22341 |
| 9:31:09 | 300 | 15.03 | Q | 22345 |
| 9:31:09 | 100 | 15.05 | C | 22370 |
| 9:31:09 | 200 | 15.05 | C | 22372 |
| 9:31:09 | 800 | 15.05 | C | 22373 |
| 9:31:09 | 300 | 15.05 | C | 22374 |
| 9:31:10 | 600 | 15.05 | C | 22375 |
| 9:31:10 | 200 | 15.05 | C | 22376 |
| 9:31:10 | 100 | 15.05 | C | 22381 |
| 9:31:10 | 700 | 15.05 | C | 22382 |
| 9:31:10 | 200 | 15.05 | C | 22474 |
| 9:31:10 | 100 | 15.05 | C | 22475 |
| 9:31:10 | 500 | 15.05 | C | 22476 |
| 9:31:10 | 100 | 15.05 | C | 22485 |
| 9:31:10 | 200 | 15.05 | C | 22486 |
| 9:31:11 | 100 | 15.05 | P | 22507 |
| 9:31:11 | 100 | 15 | Q | 22513 |
| 9:31:11 | 100 | 15 | Q | 22529 |
| 9:31:12 | 200 | 15.03 | P | 22630 |
| 9:31:12 | 100 | 15.04 | P | 22631 |
| 9:31:12 | 100 | 15 | Q | 22633 |
| 9:31:12 | 3200 | 14.99 | Q | 22634 |
| 9:31:12 | 127 | 15 | Q | 22642 |
| 9:31:13 | 100 | 15 | Q | 22676 |
| 9:31:13 | 100 | 15.01 | C | 22678 |

| | | | | |
|---|---|---|---|---|
| 9:31:13 | 160 | 15 | C | 22679 |
| 9:31:13 | 255 | 15 | C | 22680 |
| 9:31:13 | 1000 | 14.99 | Q | 22688 |
| 9:31:13 | 500 | 14.99 | P | 22701 |
| 9:31:13 | 100 | 15 | P | 22719 |
| 9:31:13 | 400 | 15 | P | 22720 |
| 9:31:13 | 400 | 15 | P | 22721 |
| 9:31:13 | 100 | 15 | P | 22722 |
| 9:31:13 | 900 | 14.99 | Q | 22724 |
| 9:31:14 | 200 | 14.98 | P | 22725 |
| 9:31:14 | 100 | 14.99 | Q | 22758 |
| 9:31:14 | 300 | 14.98 | Q | 22760 |
| 9:31:14 | 800 | 14.98 | Q | 22772 |
| 9:31:15 | 100 | 14.93 | C | 22801 |
| 9:31:15 | 400 | 14.93 | C | 22802 |
| 9:31:15 | 1000 | 14.91 | P | 22806 |
| 9:31:15 | 200 | 14.92 | P | 22825 |
| 9:31:15 | 100 | 14.93 | C | 22845 |
| 9:31:15 | 400 | 14.93 | C | 22846 |
| 9:31:15 | 100 | 14.91 | Q | 22873 |
| 9:31:16 | 100 | 14.92 | P | 22892 |
| 9:31:16 | 400 | 14.89 | P | 22894 |
| 9:31:16 | 100 | 14.91 | Q | 22946 |
| 9:31:16 | 100 | 14.9 | Q | 22953 |
| 9:31:17 | 100 | 14.89 | P | 22957 |
| 9:31:17 | 500 | 14.9 | Q | 22962 |
| 9:31:17 | 100 | 14.95 | C | 22965 |
| 9:31:17 | 220 | 14.9 | C | 22971 |
| 9:31:17 | 200 | 14.94 | P | 22979 |
| 9:31:17 | 200 | 14.94 | P | 22980 |
| 9:31:17 | 100 | 14.89 | Q | 22984 |
| 9:31:17 | 1380 | 14.94 | P | 22985 |
| 9:31:17 | 200 | 14.86 | Q | 22996 |
| 9:31:17 | 200 | 14.96 | Q | 22997 |
| 9:31:17 | 200 | 14.87 | Q | 22998 |
| 9:31:17 | 100 | 14.84 | Q | 23002 |
| 9:31:17 | 200 | 14.82 | P | 23003 |

| | | | | |
|---|---|---|---|---|
| 9:31:17 | 200 | 14.96 | Q | 23004 |
| 9:31:17 | 100 | 14.9 | Q | 23005 |
| 9:31:17 | 100 | 14.8 | P | 23007 |
| 9:31:17 | 200 | 14.78 | Q | 23018 |
| 9:31:18 | 500 | 14.87 | C | 23026 |
| 9:31:18 | 400 | 14.86 | C | 23027 |
| 9:31:18 | 100 | 14.85 | C | 23028 |
| 9:31:18 | 100 | 14.94 | C | 23029 |
| 9:31:18 | 100 | 14.94 | C | 23030 |
| 9:31:18 | 200 | 14.93 | C | 23031 |
| 9:31:18 | 100 | 14.93 | C | 23032 |
| 9:31:18 | 100 | 14.94 | C | 23033 |
| 9:31:18 | 100 | 14.81 | C | 23038 |
| 9:31:18 | 200 | 14.8 | C | 23039 |
| 9:31:18 | 200 | 14.77 | Q | 23048 |
| 9:31:18 | 100 | 14.76 | Q | 23052 |
| 9:31:18 | 100 | 14.86 | Q | 23058 |
| 9:31:18 | 100 | 14.93 | P | 23060 |
| 9:31:18 | 100 | 14.76 | Q | 23062 |
| 9:31:18 | 100 | 14.93 | P | 23063 |
| 9:31:18 | 100 | 14.76 | P | 23075 |
| 9:31:18 | 200 | 14.91 | C | 23079 |
| 9:31:18 | 100 | 14.92 | C | 23080 |
| 9:31:18 | 100 | 14.92 | C | 23081 |
| 9:31:18 | 100 | 14.94 | C | 23082 |
| 9:31:18 | 100 | 14.94 | C | 23083 |
| 9:31:18 | 100 | 14.86 | C | 23085 |
| 9:31:18 | 100 | 14.92 | C | 23088 |
| 9:31:18 | 100 | 14.84 | C | 23090 |
| 9:31:18 | 100 | 14.75 | Q | 23091 |
| 9:31:18 | 100 | 14.76 | P | 23092 |
| 9:31:18 | 300 | 14.76 | P | 23093 |
| 9:31:18 | 400 | 14.77 | P | 23094 |
| 9:31:18 | 100 | 14.75 | Q | 23096 |
| 9:31:18 | 300 | 14.8 | P | 23099 |
| 9:31:18 | 100 | 14.75 | P | 23100 |
| 9:31:18 | 100 | 14.75 | P | 23103 |

| | | | | |
|---|---|---|---|---|
| 9:31:18 | 100 | 14.75 | P | 23104 |
| 9:31:18 | 100 | 14.75 | P | 23105 |
| 9:31:18 | 100 | 14.76 | Q | 23108 |
| 9:31:19 | 100 | 14.84 | Q | 23126 |
| 9:31:19 | 200 | 14.93 | Q | 23127 |
| 9:31:19 | 510 | 14.77 | C | 23134 |
| 9:31:19 | 100 | 14.75 | C | 23136 |
| 9:31:19 | 200 | 14.88 | C | 23140 |
| 9:31:19 | 100 | 14.88 | C | 23145 |
| 9:31:19 | 200 | 14.76 | C | 23146 |
| 9:31:19 | 100 | 14.76 | C | 23147 |
| 9:31:19 | 100 | 14.76 | C | 23148 |
| 9:31:19 | 300 | 14.76 | C | 23149 |
| 9:31:19 | 100 | 14.73 | Q | 23165 |
| 9:31:19 | 100 | 14.73 | Q | 23166 |
| 9:31:19 | 100 | 14.71 | Q | 23171 |
| 9:31:19 | 100 | 14.75 | Q | 23195 |
| 9:31:19 | 300 | 14.71 | Q | 23196 |
| 9:31:19 | 300 | 14.71 | Q | 23197 |
| 9:31:19 | 200 | 14.72 | Q | 23198 |
| 9:31:19 | 200 | 14.71 | Q | 23199 |
| 9:31:20 | 100 | 14.76 | C | 23229 |
| 9:31:20 | 200 | 14.74 | C | 23231 |
| 9:31:20 | 100 | 14.76 | C | 23233 |
| 9:31:20 | 300 | 14.74 | C | 23234 |
| 9:31:20 | 550 | 14.869 | Q | 23251 |
| 9:31:20 | 310 | 14.7 | Q | 23253 |
| 9:31:20 | 300 | 14.7 | C | 23271 |
| 9:31:20 | 200 | 14.87 | Q | 23282 |
| 9:31:20 | 400 | 14.94 | Q | 23283 |
| 9:31:20 | 310 | 14.7 | Q | 23284 |
| 9:31:20 | 690 | 14.7 | Q | 23286 |
| 9:31:20 | 200 | 14.87 | Q | 23299 |
| 9:31:21 | 190 | 14.7 | Q | 23300 |
| 9:31:21 | 300 | 14.74 | P | 23307 |
| 9:31:21 | 100 | 14.82 | C | 23309 |
| 9:31:21 | 400 | 14.75 | C | 23311 |

| | | | | |
|---|---|---|---|---|
| 9:31:21 | 200 | 14.75 | C | 23314 |
| 9:31:21 | 200 | 14.74 | P | 23322 |
| 9:31:21 | 100 | 14.87 | Q | 23331 |
| 9:31:21 | 200 | 14.86 | Q | 23333 |
| 9:31:21 | 100 | 14.82 | C | 23341 |
| 9:31:21 | 200 | 14.82 | C | 23342 |
| 9:31:21 | 100 | 14.8 | C | 23345 |
| 9:31:21 | 100 | 14.81 | C | 23346 |
| 9:31:22 | 100 | 14.81 | P | 23419 |
| 9:31:22 | 200 | 14.77 | C | 23435 |
| 9:31:22 | 100 | 14.76 | C | 23436 |
| 9:31:22 | 100 | 14.75 | C | 23437 |
| 9:31:22 | 100 | 14.81 | C | 23439 |
| 9:31:23 | 100 | 14.78 | C | 23521 |
| 9:31:23 | 100 | 14.78 | C | 23522 |
| 9:31:23 | 100 | 14.77 | C | 23523 |
| 9:31:23 | 400 | 14.77 | C | 23524 |
| 9:31:23 | 300 | 14.84 | Q | 23555 |
| 9:31:24 | 200 | 14.8 | P | 23579 |
| 9:31:24 | 200 | 14.8 | P | 23580 |
| 9:31:24 | 100 | 14.79 | Q | 23589 |
| 9:31:24 | 700 | 14.8 | P | 23615 |
| 9:31:24 | 200 | 14.77 | C | 23619 |
| 9:31:25 | 1000 | 14.79 | Q | 23651 |
| 9:31:25 | 100 | 14.78 | Q | 23675 |
| 9:31:25 | 100 | 14.81 | P | 23680 |
| 9:31:25 | 100 | 14.8 | C | 23700 |
| 9:31:25 | 100 | 14.76 | C | 23702 |
| 9:31:25 | 100 | 14.76 | Q | 23727 |
| 9:31:25 | 100 | 14.76 | Q | 23728 |
| 9:31:25 | 500 | 14.76 | P | 23729 |
| 9:31:25 | 100 | 14.76 | Q | 23744 |
| 9:31:26 | 100 | 14.77 | C | 23752 |
| 9:31:26 | 100 | 14.77 | P | 23755 |
| 9:31:26 | 1000 | 14.8 | Q | 23776 |
| 9:31:26 | 1000 | 14.77 | C | 23778 |
| 9:31:26 | 1000 | 14.74 | C | 23785 |

| | | | | |
|---|---|---|---|---|
| 9:31:26 | 500 | 14.76 | Q | 23788 |
| 9:31:27 | 100 | 14.81 | Q | 23829 |
| 9:31:27 | 200 | 14.74 | C | 23835 |
| 9:31:27 | 200 | 14.73 | C | 23838 |
| 9:31:27 | 1000 | 14.72 | C | 23847 |
| 9:31:27 | 3800 | 14.72 | C | 23848 |
| 9:31:27 | 100 | 14.72 | P | 23851 |
| 9:31:27 | 100 | 14.72 | P | 23852 |
| 9:31:27 | 100 | 14.71 | P | 23891 |
| 9:31:27 | 100 | 14.71 | C | 23918 |
| 9:31:27 | 200 | 14.71 | C | 23919 |
| 9:31:27 | 100 | 14.71 | P | 23921 |
| 9:31:27 | 100 | 14.71 | P | 23933 |
| 9:31:27 | 500 | 14.71 | P | 23934 |
| 9:31:27 | 190 | 14.71 | P | 23945 |
| 9:31:27 | 100 | 14.71 | P | 23957 |
| 9:31:28 | 500 | 14.69 | Q | 23986 |
| 9:31:28 | 300 | 14.69 | Q | 24008 |
| 9:31:28 | 200 | 14.69 | Q | 24010 |
| 9:31:28 | 200 | 14.7 | C | 24036 |
| 9:31:28 | 200 | 14.71 | Q | 24042 |
| 9:31:28 | 100 | 14.69 | Q | 24043 |
| 9:31:28 | 100 | 14.69 | Q | 24044 |
| 9:31:28 | 300 | 14.69 | Q | 24047 |
| 9:31:28 | 500 | 14.69 | Q | 24052 |
| 9:31:28 | 100 | 14.7 | C | 24078 |
| 9:31:29 | 700 | 14.69 | Q | 24097 |
| 9:31:29 | 100 | 14.69 | Q | 24098 |
| 9:31:29 | 500 | 14.7 | Q | 24099 |
| 9:31:29 | 200 | 14.7 | P | 24101 |
| 9:31:29 | 100 | 14.7 | Q | 24107 |
| 9:31:29 | 110 | 14.7 | Q | 24112 |
| 9:31:29 | 110 | 14.69 | Q | 24113 |
| 9:31:29 | 300 | 14.7 | Q | 24143 |
| 9:31:29 | 300 | 14.7 | C | 24155 |
| 9:31:29 | 200 | 14.7 | Q | 24203 |
| 9:31:29 | 100 | 14.72 | C | 24204 |

| | | | | |
|---|---|---|---|---|
| 9:31:29 | 500 | 14.72 | C | 24206 |
| 9:31:30 | 100 | 14.7 | C | 24217 |
| 9:31:30 | 100 | 14.7 | C | 24218 |
| 9:31:30 | 100 | 14.71 | P | 24223 |
| 9:31:30 | 200 | 14.7 | Q | 24227 |
| 9:31:30 | 200 | 14.68 | P | 24269 |
| 9:31:30 | 600 | 14.71 | P | 24274 |
| 9:31:30 | 100 | 14.71 | P | 24277 |
| 9:31:30 | 100 | 14.72 | Q | 24282 |
| 9:31:30 | 100 | 14.77 | P | 24348 |
| 9:31:30 | 100 | 14.76 | C | 24358 |
| 9:31:31 | 100 | 14.81 | C | 24387 |
| 9:31:31 | 100 | 14.84 | C | 24388 |
| 9:31:31 | 281 | 14.72 | Q | 24393 |
| 9:31:31 | 800 | 14.69 | Q | 24394 |
| 9:31:31 | 100 | 14.7 | Q | 24395 |
| 9:31:31 | 390 | 14.69 | Q | 24397 |
| 9:31:31 | 100 | 14.7 | C | 24405 |
| 9:31:31 | 100 | 14.7 | C | 24409 |
| 9:31:31 | 100 | 14.69 | Q | 24417 |
| 9:31:31 | 500 | 14.7 | C | 24427 |
| 9:31:31 | 100 | 14.7 | C | 24429 |
| 9:31:31 | 275 | 14.7 | C | 24431 |
| 9:31:31 | 225 | 14.7 | C | 24432 |
| 9:31:31 | 400 | 14.7 | C | 24473 |
| 9:31:31 | 200 | 14.7 | C | 24474 |
| 9:31:32 | 400 | 14.7 | C | 24494 |
| 9:31:32 | 200 | 14.7 | C | 24495 |
| 9:31:33 | 100 | 14.7 | C | 24589 |
| 9:31:33 | 300 | 14.7 | C | 24616 |
| 9:31:33 | 600 | 14.67 | C | 24617 |
| 9:31:33 | 200 | 14.67 | C | 24618 |
| 9:31:33 | 200 | 14.67 | C | 24619 |
| 9:31:33 | 400 | 14.7 | C | 24635 |
| 9:31:33 | 100 | 14.7 | C | 24636 |
| 9:31:34 | 100 | 14.67 | P | 24698 |
| 9:31:34 | 300 | 14.67 | C | 24718 |

| | | | | |
|---|---|---|---|---|
| 9:31:34 | 500 | 14.69 | C | 24725 |
| 9:31:34 | 200 | 14.68 | C | 24730 |
| 9:31:34 | 400 | 14.69 | C | 24733 |
| 9:31:34 | 100 | 14.69 | P | 24757 |
| 9:31:34 | 800 | 14.69 | P | 24758 |
| 9:31:34 | 100 | 14.68 | Q | 24776 |
| 9:31:34 | 200 | 14.69 | C | 24778 |
| 9:31:34 | 300 | 14.66 | C | 24793 |
| 9:31:34 | 100 | 14.66 | C | 24794 |
| 9:31:34 | 100 | 14.66 | C | 24795 |
| 9:31:34 | 100 | 14.66 | Q | 24821 |
| 9:31:34 | 500 | 14.69 | Q | 24822 |
| 9:31:35 | 200 | 14.68 | P | 24835 |
| 9:31:35 | 200 | 14.68 | P | 24836 |
| 9:31:35 | 100 | 14.65 | C | 24847 |
| 9:31:35 | 100 | 14.7 | P | 24868 |
| 9:31:35 | 100 | 14.64 | Q | 24943 |
| 9:31:36 | 100 | 14.62 | P | 24970 |
| 9:31:36 | 100 | 14.63 | C | 24976 |
| 9:31:36 | 100 | 14.63 | C | 24978 |
| 9:31:36 | 500 | 14.62 | C | 24982 |
| 9:31:36 | 100 | 14.6 | P | 25018 |
| 9:31:36 | 900 | 14.6 | P | 25023 |
| 9:31:36 | 100 | 14.61 | C | 25046 |
| 9:31:36 | 200 | 14.61 | C | 25048 |
| 9:31:36 | 500 | 14.62 | Q | 25081 |
| 9:31:36 | 430 | 14.62 | C | 25086 |
| 9:31:37 | 370 | 14.62 | Q | 25136 |
| 9:31:37 | 200 | 14.61 | Q | 25138 |
| 9:31:37 | 330 | 14.62 | Q | 25143 |
| 9:31:37 | 100 | 14.6 | C | 25146 |
| 9:31:37 | 1000 | 14.6 | C | 25147 |
| 9:31:37 | 1710 | 14.6 | C | 25149 |
| 9:31:37 | 1000 | 14.7 | Q | 25176 |
| 9:31:37 | 500 | 14.619 | Q | 25211 |
| 9:31:38 | 200 | 14.57 | P | 25249 |
| 9:31:38 | 100 | 14.64 | P | 25254 |

| | | | | |
|---|---|---|---|---|
| 9:31:38 | 300 | 14.57 | C | 25287 |
| 9:31:38 | 300 | 14.63 | C | 25290 |
| 9:31:38 | 200 | 14.64 | C | 25293 |
| 9:31:38 | 100 | 14.58 | C | 25303 |
| 9:31:39 | 100 | 14.57 | P | 25308 |
| 9:31:39 | 200 | 14.59 | Q | 25311 |
| 9:31:39 | 100 | 14.57 | C | 25312 |
| 9:31:39 | 100 | 14.6 | C | 25318 |
| 9:31:39 | 200 | 14.64 | Q | 25338 |
| 9:31:39 | 500 | 14.9 | Q | 25339 |
| 9:31:39 | 200 | 14.57 | P | 25367 |
| 9:31:39 | 100 | 14.56 | P | 25370 |
| 9:31:39 | 414 | 14.6 | C | 25394 |
| 9:31:39 | 400 | 14.6 | C | 25395 |
| 9:31:40 | 100 | 14.59 | C | 25424 |
| 9:31:40 | 100 | 14.58 | C | 25490 |
| 9:31:41 | 100 | 14.59 | Q | 25568 |
| 9:31:41 | 200 | 14.59 | P | 25618 |
| 9:31:42 | 100 | 14.59 | C | 25652 |
| 9:31:42 | 900 | 14.59 | C | 25660 |
| 9:31:42 | 100 | 14.6 | C | 25664 |
| 9:31:42 | 100 | 14.58 | C | 25665 |
| 9:31:42 | 170 | 14.6 | Q | 25696 |
| 9:31:42 | 100 | 14.6 | C | 25699 |
| 9:31:42 | 100 | 14.6 | C | 25701 |
| 9:31:42 | 100 | 14.59 | P | 25712 |
| 9:31:42 | 100 | 14.61 | Q | 25726 |
| 9:31:42 | 100 | 14.6 | C | 25728 |
| 9:31:42 | 200 | 14.6 | C | 25729 |
| 9:31:42 | 200 | 14.6 | C | 25730 |
| 9:31:43 | 100 | 14.59 | C | 25739 |
| 9:31:43 | 339 | 14.61 | C | 25740 |
| 9:31:43 | 100 | 14.6 | P | 25755 |
| 9:31:43 | 100 | 14.58 | C | 25761 |
| 9:31:43 | 100 | 14.62 | C | 25763 |
| 9:31:43 | 100 | 14.59 | P | 25798 |
| 9:31:43 | 100 | 14.67 | P | 25820 |

| | | | | |
|---|---|---|---|---|
| 9:31:43 | 2000 | 14.6 | P | 25837 |
| 9:31:43 | 200 | 14.6 | P | 25838 |
| 9:31:43 | 100 | 14.6 | P | 25839 |
| 9:31:43 | 100 | 14.6 | P | 25840 |
| 9:31:44 | 100 | 14.66 | C | 25857 |
| 9:31:44 | 400 | 14.66 | C | 25863 |
| 9:31:44 | 100 | 14.69 | C | 25864 |
| 9:31:44 | 100 | 14.69 | C | 25865 |
| 9:31:44 | 800 | 14.7 | C | 25866 |
| 9:31:44 | 200 | 14.62 | C | 25894 |
| 9:31:44 | 200 | 14.62 | P | 25895 |
| 9:31:44 | 400 | 14.61 | C | 25896 |
| 9:31:44 | 200 | 14.61 | C | 25897 |
| 9:31:44 | 500 | 14.6 | C | 25898 |
| 9:31:44 | 1000 | 14.6 | C | 25900 |
| 9:31:44 | 100 | 14.6 | Q | 25901 |
| 9:31:44 | 100 | 14.6 | P | 25913 |
| 9:31:44 | 100 | 14.6 | P | 25915 |
| 9:31:44 | 100 | 14.6 | P | 25916 |
| 9:31:44 | 100 | 14.61 | P | 25932 |
| 9:31:44 | 1000 | 14.66 | P | 25949 |
| 9:31:44 | 200 | 14.61 | P | 25950 |
| 9:31:44 | 700 | 14.61 | P | 25951 |
| 9:31:44 | 100 | 14.59 | P | 25952 |
| 9:31:45 | 200 | 14.6 | C | 25962 |
| 9:31:45 | 100 | 14.69 | Q | 25965 |
| 9:31:45 | 100 | 14.62 | C | 26019 |
| 9:31:45 | 300 | 14.62 | C | 26020 |
| 9:31:45 | 100 | 14.63 | Q | 26041 |
| 9:31:45 | 200 | 14.6 | Q | 26042 |
| 9:31:45 | 100 | 14.6 | Q | 26043 |
| 9:31:46 | 100 | 14.58 | Q | 26076 |
| 9:31:46 | 200 | 14.57 | P | 26106 |
| 9:31:46 | 200 | 14.62 | P | 26140 |
| 9:31:46 | 200 | 14.62 | P | 26141 |
| 9:31:46 | 100 | 14.62 | P | 26142 |
| 9:31:46 | 200 | 14.59 | C | 26158 |

| 9:31:46 | 100 | 14.56 | C | 26159 |
|---------|-----|-------|---|-------|
| 9:31:46 | 200 | 14.56 | C | 26160 |
| 9:31:46 | 200 | 14.56 | C | 26161 |
| 9:31:46 | 100 | 14.59 | C | 26162 |
| 9:31:46 | 100 | 14.56 | P | 26174 |
| 9:31:46 | 100 | 14.56 | P | 26175 |
| 9:31:47 | 100 | 14.59 | C | 26192 |
| 9:31:47 | 200 | 14.6 | Q | 26203 |
| 9:31:47 | 100 | 14.61 | Q | 26204 |
| 9:31:47 | 200 | 14.63 | Q | 26205 |
| 9:31:47 | 200 | 14.63 | P | 26207 |
| 9:31:47 | 100 | 14.59 | C | 26209 |
| 9:31:47 | 100 | 14.6 | Q | 26233 |
| 9:31:47 | 100 | 14.56 | Q | 26234 |
| 9:31:47 | 100 | 14.57 | C | 26238 |
| 9:31:47 | 900 | 14.57 | C | 26239 |
| 9:31:47 | 200 | 14.56 | C | 26244 |
| 9:31:47 | 100 | 14.54 | Q | 26247 |
| 9:31:47 | 400 | 14.56 | Q | 26248 |
| 9:31:47 | 500 | 14.55 | Q | 26249 |
| 9:31:47 | 100 | 14.56 | P | 26264 |
| 9:31:47 | 200 | 14.56 | P | 26265 |
| 9:31:47 | 100 | 14.57 | C | 26271 |
| 9:31:47 | 200 | 14.56 | C | 26272 |
| 9:31:47 | 100 | 14.56 | Q | 26274 |
| 9:31:47 | 100 | 14.63 | Q | 26277 |
| 9:31:47 | 100 | 14.63 | Q | 26280 |
| 9:31:48 | 100 | 14.64 | C | 26287 |
| 9:31:48 | 100 | 14.58 | P | 26291 |
| 9:31:48 | 1000 | 14.64 | Q | 26292 |
| 9:31:48 | 200 | 14.56 | C | 26313 |
| 9:31:48 | 400 | 14.55 | C | 26314 |
| 9:31:48 | 600 | 14.55 | C | 26315 |
| 9:31:48 | 300 | 14.55 | C | 26316 |
| 9:31:48 | 1000 | 14.55 | C | 26324 |
| 9:31:48 | 5200 | 14.55 | C | 26325 |
| 9:31:48 | 100 | 14.53 | P | 26343 |

| | | | | |
|---|---|---|---|---|
| 9:31:48 | 3900 | 14.53 | P | 26344 |
| 9:31:49 | 100 | 14.56 | Q | 26363 |
| 9:31:49 | 1000 | 14.55 | C | 26388 |
| 9:31:49 | 100 | 14.55 | C | 26389 |
| 9:31:49 | 100 | 14.55 | C | 26391 |
| 9:31:49 | 200 | 14.56 | C | 26394 |
| 9:31:49 | 900 | 14.55 | C | 26396 |
| 9:31:49 | 100 | 14.55 | C | 26397 |
| 9:31:49 | 900 | 14.55 | C | 26401 |
| 9:31:49 | 100 | 14.55 | P | 26416 |
| 9:31:50 | 100 | 14.55 | C | 26432 |
| 9:31:50 | 100 | 14.55 | C | 26433 |
| 9:31:50 | 100 | 14.55 | C | 26434 |
| 9:31:50 | 1000 | 14.55 | C | 26436 |
| 9:31:50 | 3700 | 14.55 | C | 26437 |
| 9:31:50 | 100 | 14.55 | Q | 26463 |
| 9:31:50 | 100 | 14.55 | C | 26468 |
| 9:31:50 | 1000 | 14.55 | C | 26469 |
| 9:31:50 | 500 | 14.55 | C | 26470 |
| 9:31:50 | 500 | 14.55 | C | 26471 |
| 9:31:50 | 200 | 14.56 | C | 26472 |
| 9:31:50 | 1000 | 14.55 | C | 26475 |
| 9:31:50 | 200 | 14.55 | C | 26479 |
| 9:31:50 | 3100 | 14.55 | C | 26480 |
| 9:31:50 | 100 | 14.53 | C | 26481 |
| 9:31:50 | 1000 | 14.55 | C | 26482 |
| 9:31:50 | 3800 | 14.55 | C | 26483 |
| 9:31:50 | 1000 | 14.55 | Q | 26485 |
| 9:31:50 | 200 | 14.57 | P | 26487 |
| 9:31:50 | 100 | 14.56 | C | 26493 |
| 9:31:50 | 100 | 14.56 | C | 26498 |
| 9:31:50 | 100 | 14.56 | C | 26503 |
| 9:31:50 | 200 | 14.57 | C | 26504 |
| 9:31:50 | 100 | 14.57 | C | 26505 |
| 9:31:50 | 200 | 14.57 | C | 26507 |
| 9:31:50 | 300 | 14.55 | C | 26508 |
| 9:31:50 | 100 | 14.56 | Q | 26512 |

| 9:31:50 | 900 | 14.55 | Q | 26513 |
| 9:31:51 | 100 | 14.57 | P | 26520 |
| 9:31:51 | 100 | 14.57 | P | 26521 |
| 9:31:51 | 100 | 14.57 | P | 26522 |
| 9:31:51 | 1000 | 14.56 | Q | 26540 |
| 9:31:51 | 1000 | 14.57 | Q | 26541 |
| 9:31:51 | 100 | 14.51 | Q | 26542 |
| 9:31:51 | 300 | 14.55 | P | 26545 |
| 9:31:51 | 600 | 14.52 | Q | 26547 |
| 9:31:51 | 200 | 14.51 | P | 26548 |
| 9:31:51 | 100 | 14.51 | Q | 26558 |
| 9:31:51 | 1400 | 14.55 | C | 26568 |
| 9:31:51 | 700 | 14.55 | C | 26569 |
| 9:31:51 | 800 | 14.51 | C | 26570 |
| 9:31:51 | 300 | 14.51 | C | 26573 |
| 9:31:51 | 100 | 14.57 | C | 26574 |
| 9:31:51 | 100 | 14.55 | C | 26577 |
| 9:31:51 | 600 | 14.55 | C | 26579 |
| 9:31:51 | 400 | 14.58 | C | 26581 |
| 9:31:51 | 100 | 14.58 | C | 26582 |
| 9:31:51 | 100 | 14.58 | C | 26598 |
| 9:31:51 | 100 | 14.58 | C | 26599 |
| 9:31:51 | 300 | 14.55 | C | 26600 |
| 9:31:51 | 100 | 14.55 | C | 26601 |
| 9:31:51 | 500 | 14.55 | C | 26602 |
| 9:31:51 | 200 | 14.55 | C | 26603 |
| 9:31:51 | 900 | 14.55 | C | 26604 |
| 9:31:51 | 100 | 14.58 | C | 26605 |
| 9:31:51 | 100 | 14.58 | C | 26606 |
| 9:31:51 | 100 | 14.57 | C | 26607 |
| 9:31:52 | 100 | 14.53 | Q | 26616 |
| 9:31:52 | 100 | 14.57 | C | 26633 |
| 9:31:52 | 100 | 14.55 | C | 26639 |
| 9:31:52 | 900 | 14.55 | C | 26652 |
| 9:31:52 | 200 | 14.55 | C | 26653 |
| 9:31:52 | 100 | 14.56 | P | 26662 |
| 9:31:52 | 300 | 14.55 | P | 26684 |

| | | | | |
|---|---|---|---|---|
| 9:31:52 | 300 | 14.55 | P | 26685 |
| 9:31:52 | 200 | 14.5 | C | 26693 |
| 9:31:52 | 100 | 14.55 | P | 26694 |
| 9:31:52 | 800 | 14.5 | C | 26695 |
| 9:31:52 | 200 | 14.5 | C | 26697 |
| 9:31:52 | 300 | 14.5 | C | 26698 |
| 9:31:52 | 100 | 14.55 | P | 26708 |
| 9:31:52 | 200 | 14.55 | P | 26721 |
| 9:31:53 | 200 | 14.51 | P | 26726 |
| 9:31:53 | 100 | 14.51 | P | 26727 |
| 9:31:53 | 100 | 14.51 | P | 26729 |
| 9:31:53 | 300 | 14.51 | P | 26731 |
| 9:31:53 | 200 | 14.51 | Q | 26737 |
| 9:31:53 | 1000 | 14.5 | P | 26780 |
| 9:31:53 | 100 | 14.5 | Q | 26797 |
| 9:31:53 | 100 | 14.5 | Q | 26800 |
| 9:31:53 | 100 | 14.5 | Q | 26801 |
| 9:31:53 | 400 | 14.5 | Q | 26802 |
| 9:31:53 | 100 | 14.5 | Q | 26803 |
| 9:31:53 | 100 | 14.5 | Q | 26805 |
| 9:31:53 | 500 | 14.5 | Q | 26807 |
| 9:31:53 | 200 | 14.5 | Q | 26809 |
| 9:31:53 | 100 | 14.5 | Q | 26811 |
| 9:31:54 | 100 | 14.5 | C | 26824 |
| 9:31:54 | 100 | 14.5 | C | 26829 |
| 9:31:54 | 800 | 14.5 | C | 26830 |
| 9:31:54 | 100 | 14.56 | C | 26831 |
| 9:31:54 | 100 | 14.57 | C | 26832 |
| 9:31:54 | 1000 | 14.5 | Q | 26838 |
| 9:31:54 | 3600 | 14.5 | Q | 26839 |
| 9:31:54 | 500 | 14.5 | Q | 26840 |
| 9:31:54 | 100 | 14.48 | Q | 26862 |
| 9:31:54 | 100 | 14.48 | Q | 26869 |
| 9:31:54 | 800 | 14.57 | Q | 26870 |
| 9:31:54 | 100 | 14.57 | Q | 26883 |
| 9:31:54 | 100 | 14.48 | P | 26929 |
| 9:31:54 | 200 | 14.49 | C | 26950 |

| | | | | |
|---|---|---|---|---|
| 9:31:54 | 800 | 14.49 | C | 26952 |
| 9:31:54 | 200 | 14.49 | C | 26954 |
| 9:31:54 | 100 | 14.49 | C | 26955 |
| 9:31:54 | 1400 | 14.49 | C | 26957 |
| 9:31:55 | 1000 | 14.5 | C | 27003 |
| 9:31:55 | 200 | 14.49 | P | 27006 |
| 9:31:55 | 100 | 14.5 | P | 27007 |
| 9:31:55 | 100 | 14.5 | Q | 27011 |
| 9:31:55 | 100 | 14.46 | Q | 27050 |
| 9:31:55 | 100 | 14.46 | Q | 27051 |
| 9:31:55 | 200 | 14.49 | Q | 27080 |
| 9:31:55 | 100 | 14.44 | Q | 27087 |
| 9:31:55 | 200 | 14.46 | C | 27115 |
| 9:31:55 | 100 | 14.45 | C | 27116 |
| 9:31:55 | 100 | 14.45 | C | 27117 |
| 9:31:55 | 100 | 14.45 | C | 27118 |
| 9:31:55 | 100 | 14.48 | Q | 27126 |
| 9:31:56 | 765 | 14.49 | Q | 27136 |
| 9:31:56 | 765 | 14.46 | Q | 27142 |
| 9:31:56 | 200 | 14.48 | Q | 27145 |
| 9:31:56 | 1000 | 14.4 | P | 27170 |
| 9:31:56 | 1000 | 14.4 | P | 27172 |
| 9:31:56 | 500 | 14.42 | C | 27177 |
| 9:31:56 | 100 | 14.4 | C | 27179 |
| 9:31:56 | 400 | 14.4 | Q | 27182 |
| 9:31:57 | 100 | 14.4 | Q | 27256 |
| 9:31:57 | 100 | 14.39 | Q | 27257 |
| 9:31:57 | 100 | 14.45 | P | 27259 |
| 9:31:57 | 100 | 14.45 | P | 27260 |
| 9:31:57 | 100 | 14.45 | P | 27261 |
| 9:31:57 | 100 | 14.45 | Q | 27270 |
| 9:31:57 | 100 | 14.41 | C | 27272 |
| 9:31:57 | 100 | 14.4 | C | 27276 |
| 9:31:57 | 100 | 14.45 | Q | 27281 |
| 9:31:57 | 200 | 14.41 | C | 27282 |
| 9:31:57 | 100 | 14.43 | C | 27284 |
| 9:31:57 | 100 | 14.36 | C | 27286 |

| 9:31:57 | 100 | 14.43 | C | 27287 |
| 9:31:58 | 300 | 14.57 | Q | 27283 |
| 9:31:58 | 100 | 14.46 | Q | 27299 |
| 9:31:58 | 100 | 14.36 | P | 27318 |
| 9:31:58 | 100 | 14.36 | Q | 27327 |
| 9:31:58 | 200 | 14.37 | P | 27346 |
| 9:31:59 | 100 | 14.44 | C | 27358 |
| 9:31:59 | 100 | 14.36 | C | 27360 |
| 9:31:59 | 100 | 14.39 | C | 27371 |
| 9:31:59 | 100 | 14.39 | C | 27372 |
| 9:31:59 | 500 | 14.35 | C | 27373 |
| 9:31:59 | 100 | 14.36 | C | 27417 |
| 9:31:59 | 100 | 14.36 | Q | 27424 |
| 9:31:59 | 200 | 14.35 | Q | 27454 |
| 9:31:59 | 200 | 14.35 | C | 27456 |
| 9:31:59 | 100 | 14.34 | C | 27459 |
| 9:31:59 | 200 | 14.33 | P | 27462 |
| 9:31:59 | 200 | 14.35 | Q | 27481 |
| 9:31:59 | 100 | 14.36 | C | 27484 |
| 9:32:00 | 500 | 14.35 | P | 27529 |
| 9:32:00 | 600 | 14.35 | P | 27530 |
| 9:32:00 | 100 | 14.35 | C | 27545 |
| 9:32:00 | 500 | 14.35 | C | 27546 |
| 9:32:00 | 100 | 14.35 | C | 27547 |
| 9:32:00 | 300 | 14.35 | C | 27548 |
| 9:32:00 | 100 | 14.34 | C | 27577 |
| 9:32:00 | 100 | 14.34 | C | 27605 |
| 9:32:00 | 100 | 14.34 | C | 27607 |
| 9:32:00 | 700 | 14.34 | C | 27639 |
| 9:32:00 | 1000 | 14.35 | C | 27642 |
| 9:32:00 | 100 | 14.36 | Q | 27650 |
| 9:32:00 | 100 | 14.35 | C | 27662 |
| 9:32:01 | 1000 | 14.35 | C | 27681 |
| 9:32:01 | 200 | 14.47 | Q | 27690 |
| 9:32:01 | 100 | 14.32 | P | 27692 |
| 9:32:01 | 200 | 14.34 | C | 27700 |
| 9:32:01 | 100 | 14.34 | C | 27701 |

| 9:32:01 | 300 | 14.35 | C | 27711 |
|---|---|---|---|---|
| 9:32:01 | 100 | 14.34 | C | 27727 |
| 9:32:01 | 1000 | 14.35 | C | 27728 |
| 9:32:01 | 1000 | 14.35 | C | 27739 |
| 9:32:01 | 400 | 14.35 | C | 27740 |
| 9:32:01 | 100 | 14.34 | P | 27759 |
| 9:32:01 | 100 | 14.33 | P | 27760 |
| 9:32:01 | 600 | 14.35 | C | 27767 |
| 9:32:01 | 1000 | 14.35 | C | 27771 |
| 9:32:01 | 500 | 14.35 | C | 27774 |
| 9:32:01 | 600 | 14.34 | C | 27775 |
| 9:32:01 | 500 | 14.34 | C | 27778 |
| 9:32:01 | 500 | 14.35 | C | 27781 |
| 9:32:01 | 200 | 14.35 | C | 27796 |
| 9:32:01 | 100 | 14.35 | Q | 27820 |
| 9:32:01 | 2000 | 14.35 | C | 27837 |
| 9:32:02 | 1000 | 14.35 | C | 27845 |
| 9:32:02 | 300 | 14.35 | C | 27854 |
| 9:32:02 | 200 | 14.35 | C | 27855 |
| 9:32:02 | 300 | 14.35 | C | 27857 |
| 9:32:02 | 300 | 14.35 | C | 27860 |
| 9:32:02 | 500 | 14.35 | C | 27861 |
| 9:32:02 | 1000 | 14.34 | C | 27862 |
| 9:32:02 | 1000 | 14.35 | C | 27864 |
| 9:32:02 | 821 | 14.34 | C | 27865 |
| 9:32:02 | 100 | 14.35 | Q | 27874 |
| 9:32:02 | 400 | 14.37 | C | 27876 |
| 9:32:02 | 100 | 14.37 | C | 27877 |
| 9:32:02 | 100 | 14.37 | C | 27881 |
| 9:32:02 | 100 | 14.35 | Q | 27899 |
| 9:32:02 | 400 | 14.37 | C | 27902 |
| 9:32:02 | 400 | 14.37 | C | 27904 |
| 9:32:02 | 400 | 14.37 | C | 27914 |
| 9:32:02 | 300 | 14.37 | C | 27916 |
| 9:32:02 | 100 | 14.37 | C | 27917 |
| 9:32:02 | 100 | 14.35 | P | 27919 |
| 9:32:02 | 100 | 14.35 | Q | 27936 |

| | | | | |
|---|---|---|---|---|
| 9:32:02 | 400 | 14.37 | C | 27943 |
| 9:32:02 | 200 | 14.37 | C | 27945 |
| 9:32:02 | 200 | 14.37 | C | 27946 |
| 9:32:02 | 200 | 14.4 | P | 27957 |
| 9:32:02 | 200 | 14.37 | C | 27960 |
| 9:32:02 | 200 | 14.37 | C | 27961 |
| 9:32:02 | 100 | 14.35 | Q | 27972 |
| 9:32:03 | 100 | 14.35 | Q | 27988 |
| 9:32:03 | 100 | 14.36 | P | 28018 |
| 9:32:03 | 100 | 14.36 | P | 28021 |
| 9:32:03 | 100 | 14.36 | P | 28023 |
| 9:32:03 | 100 | 14.36 | P | 28026 |
| 9:32:03 | 700 | 14.4 | C | 28049 |
| 9:32:03 | 100 | 14.38 | C | 28050 |
| 9:32:03 | 100 | 14.37 | C | 28051 |
| 9:32:03 | 100 | 14.37 | C | 28052 |
| 9:32:03 | 100 | 14.4 | C | 28059 |
| 9:32:03 | 100 | 14.35 | Q | 28077 |
| 9:32:03 | 100 | 14.36 | Q | 28079 |
| 9:32:03 | 100 | 14.4 | C | 28083 |
| 9:32:03 | 100 | 14.4 | P | 28093 |
| 9:32:03 | 100 | 14.39 | P | 28095 |
| 9:32:03 | 200 | 14.34 | P | 28096 |
| 9:32:03 | 400 | 14.29 | P | 28097 |
| 9:32:03 | 200 | 14.27 | P | 28098 |
| 9:32:03 | 100 | 14.23 | P | 28099 |
| 9:32:03 | 3900 | 14.23 | P | 28100 |
| 9:32:03 | 1000 | 14.2 | P | 28101 |
| 9:32:03 | 100 | 14.15 | P | 28106 |
| 9:32:03 | 200 | 14.48 | C | 28109 |
| 9:32:03 | 100 | 14.48 | C | 28110 |
| 9:32:03 | 200 | 14.39 | C | 28111 |
| 9:32:03 | 200 | 14.39 | C | 28112 |
| 9:32:03 | 100 | 14.39 | C | 28113 |
| 9:32:03 | 100 | 14.49 | C | 28114 |
| 9:32:03 | 200 | 14.49 | C | 28115 |
| 9:32:03 | 500 | 14.37 | C | 28116 |

| | | | | |
|---|---|---|---|---|
| 9:32:03 | 100 | 14.36 | C | 28117 |
| 9:32:03 | 500 | 14.38 | C | 28121 |
| 9:32:03 | 400 | 14.36 | C | 28122 |
| 9:32:03 | 3000 | 14.36 | C | 28123 |
| 9:32:03 | 100 | 14.35 | C | 28124 |
| 9:32:03 | 100 | 14.35 | C | 28125 |
| 9:32:03 | 100 | 14.36 | Q | 28129 |
| 9:32:03 | 700 | 14.36 | Q | 28130 |
| 9:32:04 | 300 | 14.36 | Q | 28131 |
| 9:32:04 | 300 | 14.36 | Q | 28132 |
| 9:32:04 | 700 | 14.35 | C | 28137 |
| 9:32:04 | 100 | 14.4 | C | 28141 |
| 9:32:04 | 1000 | 14.36 | Q | 28144 |
| 9:32:04 | 300 | 14.36 | Q | 28146 |
| 9:32:04 | 100 | 14.34 | Q | 28148 |
| 9:32:04 | 100 | 14.26 | Q | 28149 |
| 9:32:04 | 100 | 14.34 | Q | 28150 |
| 9:32:04 | 5000 | 14.34 | Q | 28151 |
| 9:32:04 | 100 | 14.39 | P | 28152 |
| 9:32:04 | 150 | 14.25 | Q | 28153 |
| 9:32:04 | 100 | 14.38 | Q | 28157 |
| 9:32:04 | 100 | 14.34 | Q | 28158 |
| 9:32:04 | 200 | 14.36 | Q | 28160 |
| 9:32:04 | 100 | 14.4 | C | 28191 |
| 9:32:04 | 100 | 14.4 | C | 28192 |
| 9:32:04 | 200 | 14.4 | C | 28196 |
| 9:32:04 | 200 | 14.4 | C | 28197 |
| 9:32:04 | 300 | 14.4 | C | 28198 |
| 9:32:04 | 1000 | 14.42 | P | 28200 |
| 9:32:04 | 1000 | 14.42 | P | 28214 |
| 9:32:04 | 100 | 14.4 | Q | 28215 |
| 9:32:04 | 100 | 14.43 | Q | 28217 |
| 9:32:04 | 500 | 14.25 | Q | 28219 |
| 9:32:04 | 100 | 14.39 | C | 28248 |
| 9:32:04 | 100 | 14.39 | C | 28249 |
| 9:32:04 | 800 | 14.39 | C | 28250 |
| 9:32:04 | 100 | 14.41 | C | 28260 |

| | | | | |
|---|---|---|---|---|
| 9:32:04 | 200 | 14.28 | Q | 28272 |
| 9:32:04 | 500 | 14.4 | Q | 28274 |
| 9:32:04 | 1600 | 14.36 | Q | 28275 |
| 9:32:04 | 100 | 14.37 | Q | 28276 |
| 9:32:04 | 200 | 14.35 | Q | 28282 |
| 9:32:04 | 100 | 14.39 | C | 28299 |
| 9:32:04 | 200 | 14.4 | C | 28301 |
| 9:32:05 | 100 | 14.43 | Q | 28333 |
| 9:32:05 | 100 | 14.43 | Q | 28335 |
| 9:32:05 | 100 | 14.38 | C | 28337 |
| 9:32:05 | 200 | 14.41 | C | 28372 |
| 9:32:05 | 1000 | 14.43 | Q | 28376 |
| 9:32:05 | 1000 | 14.36 | Q | 28387 |
| 9:32:05 | 200 | 14.42 | Q | 28397 |
| 9:32:05 | 200 | 14.36 | Q | 28398 |
| 9:32:05 | 200 | 14.42 | C | 28405 |
| 9:32:05 | 300 | 14.16 | Q | 28407 |
| 9:32:05 | 100 | 14.42 | C | 28408 |
| 9:32:05 | 200 | 14.37 | C | 28411 |
| 9:32:05 | 200 | 14.36 | C | 28413 |
| 9:32:05 | 200 | 14.36 | C | 28415 |
| 9:32:05 | 100 | 14.35 | C | 28420 |
| 9:32:05 | 100 | 14.35 | C | 28421 |
| 9:32:06 | 200 | 14.37 | P | 28425 |
| 9:32:06 | 100 | 14.41 | C | 28432 |
| 9:32:06 | 200 | 14.41 | P | 28440 |
| 9:32:06 | 200 | 14.42 | P | 28441 |
| 9:32:06 | 200 | 14.42 | P | 28455 |
| 9:32:06 | 100 | 14.42 | P | 28457 |
| 9:32:06 | 100 | 14.36 | Q | 28460 |
| 9:32:06 | 100 | 14.35 | Q | 28464 |
| 9:32:06 | 200 | 14.34 | C | 28467 |
| 9:32:06 | 200 | 14.34 | C | 28470 |
| 9:32:06 | 200 | 14.4 | C | 28471 |
| 9:32:06 | 200 | 14.38 | C | 28478 |
| 9:32:06 | 300 | 14.38 | C | 28479 |
| 9:32:06 | 100 | 14.35 | C | 28480 |

| | | | | |
|---|---|---|---|---|
| 9:32:06 | 100 | 14.41 | C | 28481 |
| 9:32:06 | 1000 | 14.43 | C | 28483 |
| 9:32:06 | 100 | 14.43 | C | 28505 |
| 9:32:06 | 500 | 14.42 | C | 28506 |
| 9:32:06 | 1400 | 14.42 | C | 28508 |
| 9:32:06 | 200 | 14.36 | C | 28510 |
| 9:32:06 | 100 | 14.35 | C | 28511 |
| 9:32:06 | 200 | 14.35 | C | 28512 |
| 9:32:06 | 1100 | 14.34 | C | 28513 |
| 9:32:06 | 100 | 14.44 | C | 28521 |
| 9:32:06 | 900 | 14.44 | C | 28522 |
| 9:32:06 | 200 | 14.42 | C | 28523 |
| 9:32:07 | 600 | 14.44 | C | 28560 |
| 9:32:07 | 100 | 14.44 | C | 28561 |
| 9:32:07 | 100 | 14.43 | C | 28564 |
| 9:32:07 | 900 | 14.43 | C | 28566 |
| 9:32:07 | 1000 | 14.41 | P | 28571 |
| 9:32:07 | 200 | 14.44 | Q | 28609 |
| 9:32:07 | 1000 | 14.42 | Q | 28628 |
| 9:32:07 | 100 | 14.43 | P | 28634 |
| 9:32:07 | 1000 | 14.42 | Q | 28651 |
| 9:32:07 | 1000 | 14.42 | Q | 28652 |
| 9:32:07 | 1000 | 14.42 | Q | 28653 |
| 9:32:08 | 1000 | 14.42 | Q | 28678 |
| 9:32:08 | 100 | 14.43 | C | 28690 |
| 9:32:08 | 100 | 14.41 | Q | 28695 |
| 9:32:08 | 100 | 14.45 | C | 28698 |
| 9:32:09 | 500 | 14.449 | Q | 28752 |
| 9:32:09 | 100 | 14.42 | Q | 28771 |
| 9:32:10 | 200 | 14.38 | C | 28812 |
| 9:32:10 | 100 | 14.37 | Q | 28842 |
| 9:32:11 | 200 | 14.37 | Q | 28844 |
| 9:32:11 | 900 | 14.41 | C | 28863 |
| 9:32:11 | 800 | 14.44 | Q | 28873 |
| 9:32:11 | 300 | 14.43 | Q | 28883 |
| 9:32:11 | 1000 | 14.429 | Q | 28891 |
| 9:32:11 | 400 | 14.37 | C | 28903 |

| | | | | |
|---|---|---|---|---|
| 9:32:11 | 100 | 14.37 | C | 28904 |
| 9:32:11 | 600 | 14.43 | Q | 28929 |
| 9:32:12 | 100 | 14.37 | C | 28954 |
| 9:32:12 | 400 | 14.37 | C | 28955 |
| 9:32:12 | 600 | 14.38 | Q | 28964 |
| 9:32:12 | 200 | 14.38 | Q | 28965 |
| 9:32:12 | 500 | 14.38 | Q | 28966 |
| 9:32:12 | 1200 | 14.38 | Q | 28967 |
| 9:32:12 | 1200 | 14.38 | Q | 29020 |
| 9:32:13 | 300 | 14.38 | Q | 29033 |
| 9:32:13 | 200 | 14.38 | Q | 29049 |
| 9:32:13 | 100 | 14.38 | C | 29072 |
| 9:32:13 | 200 | 14.4 | P | 29123 |
| 9:32:13 | 100 | 14.38 | C | 29125 |
| 9:32:13 | 500 | 14.38 | C | 29127 |
| 9:32:13 | 200 | 14.39 | Q | 29150 |
| 9:32:14 | 200 | 14.41 | Q | 29177 |
| 9:32:14 | 100 | 14.41 | P | 29204 |
| 9:32:14 | 200 | 14.41 | P | 29205 |
| 9:32:14 | 100 | 14.41 | P | 29206 |
| 9:32:14 | 200 | 14.39 | C | 29207 |
| 9:32:14 | 100 | 14.41 | P | 29216 |
| 9:32:14 | 100 | 14.48 | Q | 29218 |
| 9:32:14 | 100 | 14.38 | Q | 29223 |
| 9:32:14 | 900 | 14.38 | Q | 29225 |
| 9:32:14 | 200 | 14.39 | C | 29237 |
| 9:32:14 | 500 | 14.39 | C | 29238 |
| 9:32:14 | 200 | 14.39 | C | 29239 |
| 9:32:14 | 100 | 14.42 | C | 29240 |
| 9:32:14 | 500 | 14.43 | C | 29241 |
| 9:32:14 | 200 | 14.46 | C | 29242 |
| 9:32:14 | 300 | 14.55 | C | 29243 |
| 9:32:14 | 500 | 14.409 | Q | 29256 |
| 9:32:14 | 100 | 14.43 | Q | 29259 |
| 9:32:14 | 100 | 14.61 | Q | 29260 |
| 9:32:14 | 100 | 14.44 | C | 29261 |
| 9:32:14 | 200 | 14.57 | C | 29262 |

| 9:32:14 | 100 | 14.57 | C | 29263 |
|---------|-----|-------|---|-------|
| 9:32:14 | 100 | 14.57 | C | 29264 |
| 9:32:14 | 100 | 14.43 | C | 29277 |
| 9:32:14 | 100 | 14.58 | C | 29281 |
| 9:32:14 | 200 | 14.58 | C | 29282 |
| 9:32:14 | 100 | 14.58 | C | 29283 |
| 9:32:14 | 100 | 14.58 | C | 29288 |
| 9:32:14 | 100 | 14.58 | C | 29289 |
| 9:32:14 | 100 | 14.58 | C | 29290 |
| 9:32:14 | 100 | 14.58 | C | 29291 |
| 9:32:14 | 400 | 14.58 | C | 29292 |
| 9:32:15 | 500 | 14.511 | Q | 29358 |
| 9:32:15 | 100 | 14.51 | P | 29381 |
| 9:32:15 | 100 | 14.51 | P | 29382 |
| 9:32:15 | 100 | 14.58 | C | 29400 |
| 9:32:15 | 100 | 14.58 | C | 29402 |
| 9:32:15 | 100 | 14.54 | C | 29421 |
| 9:32:15 | 100 | 14.52 | C | 29423 |
| 9:32:16 | 100 | 14.57 | C | 29447 |
| 9:32:16 | 100 | 14.51 | Q | 29452 |
| 9:32:16 | 100 | 14.52 | Q | 29453 |
| 9:32:16 | 100 | 14.52 | P | 29455 |
| 9:32:16 | 200 | 14.52 | P | 29456 |
| 9:32:16 | 100 | 14.53 | P | 29475 |
| 9:32:16 | 200 | 14.53 | P | 29476 |
| 9:32:16 | 100 | 14.59 | P | 29483 |
| 9:32:16 | 400 | 14.59 | P | 29484 |
| 9:32:16 | 100 | 14.58 | C | 29490 |
| 9:32:16 | 100 | 14.58 | C | 29491 |
| 9:32:16 | 100 | 14.59 | C | 29492 |
| 9:32:16 | 100 | 14.58 | P | 29508 |
| 9:32:16 | 100 | 14.59 | P | 29509 |
| 9:32:16 | 2000 | 14.59 | P | 29510 |
| 9:32:16 | 100 | 14.61 | Q | 29530 |
| 9:32:16 | 100 | 14.53 | P | 29533 |
| 9:32:16 | 100 | 14.57 | P | 29550 |
| 9:32:16 | 100 | 14.53 | P | 29552 |

| | | | | |
|---|---|---|---|---|
| 9:32:16 | 400 | 14.52 | P | 29553 |
| 9:32:16 | 100 | 14.52 | P | 29554 |
| 9:32:16 | 400 | 14.58 | C | 29571 |
| 9:32:16 | 100 | 14.47 | P | 29577 |
| 9:32:16 | 100 | 14.57 | P | 29579 |
| 9:32:16 | 100 | 14.58 | P | 29580 |
| 9:32:16 | 100 | 14.59 | P | 29581 |
| 9:32:16 | 100 | 14.59 | P | 29582 |
| 9:32:16 | 1300 | 14.59 | P | 29583 |
| 9:32:16 | 100 | 14.59 | P | 29584 |
| 9:32:16 | 100 | 14.59 | Q | 29589 |
| 9:32:16 | 100 | 14.58 | P | 29591 |
| 9:32:16 | 100 | 14.58 | P | 29592 |
| 9:32:17 | 100 | 14.47 | C | 29596 |
| 9:32:17 | 100 | 14.47 | C | 29597 |
| 9:32:17 | 100 | 14.48 | C | 29598 |
| 9:32:17 | 200 | 14.56 | C | 29600 |
| 9:32:17 | 100 | 14.58 | C | 29601 |
| 9:32:17 | 200 | 14.58 | C | 29602 |
| 9:32:17 | 400 | 14.58 | C | 29603 |
| 9:32:17 | 200 | 14.58 | C | 29604 |
| 9:32:17 | 200 | 14.58 | C | 29605 |
| 9:32:17 | 100 | 14.47 | C | 29608 |
| 9:32:17 | 400 | 14.46 | C | 29609 |
| 9:32:17 | 100 | 14.54 | C | 29610 |
| 9:32:17 | 200 | 14.55 | C | 29611 |
| 9:32:17 | 500 | 14.47 | P | 29613 |
| 9:32:17 | 200 | 14.47 | P | 29614 |
| 9:32:17 | 200 | 14.57 | P | 29615 |
| 9:32:17 | 100 | 14.57 | P | 29616 |
| 9:32:17 | 100 | 14.57 | P | 29618 |
| 9:32:17 | 100 | 14.58 | P | 29620 |
| 9:32:17 | 100 | 14.58 | P | 29622 |
| 9:32:17 | 100 | 14.58 | P | 29624 |
| 9:32:17 | 100 | 14.54 | Q | 29632 |
| 9:32:17 | 100 | 14.59 | C | 29633 |
| 9:32:17 | 100 | 14.59 | C | 29634 |

| 9:32:17 | 100 | 14.59 | C | 29635 |
|---|---|---|---|---|
| 9:32:17 | 100 | 14.59 | Q | 29653 |
| 9:32:17 | 100 | 14.58 | Q | 29654 |
| 9:32:17 | 135 | 14.54 | Q | 29657 |
| 9:32:17 | 100 | 14.53 | Q | 29688 |
| 9:32:17 | 865 | 14.57 | Q | 29694 |
| 9:32:17 | 100 | 14.58 | C | 29709 |
| 9:32:17 | 200 | 14.54 | P | 29710 |
| 9:32:18 | 100 | 14.55 | C | 29781 |
| 9:32:18 | 100 | 14.54 | P | 29782 |
| 9:32:18 | 100 | 14.57 | P | 29802 |
| 9:32:18 | 200 | 14.57 | C | 29813 |
| 9:32:18 | 100 | 14.56 | C | 29814 |
| 9:32:18 | 100 | 14.56 | C | 29815 |
| 9:32:18 | 100 | 14.55 | P | 29831 |
| 9:32:18 | 100 | 14.54 | P | 29832 |
| 9:32:19 | 300 | 14.52 | P | 29853 |
| 9:32:19 | 395 | 14.52 | P | 29855 |
| 9:32:19 | 100 | 14.57 | P | 29856 |
| 9:32:19 | 200 | 14.58 | P | 29858 |
| 9:32:19 | 500 | 14.579 | Q | 29922 |
| 9:32:20 | 300 | 14.58 | P | 29950 |
| 9:32:20 | 200 | 14.58 | Q | 29955 |
| 9:32:20 | 100 | 14.57 | Q | 29957 |
| 9:32:20 | 100 | 14.61 | Q | 29988 |
| 9:32:20 | 100 | 14.6 | Q | 29989 |
| 9:32:20 | 100 | 14.61 | Q | 29990 |
| 9:32:20 | 100 | 14.58 | C | 30001 |
| 9:32:20 | 100 | 14.57 | C | 30002 |
| 9:32:20 | 200 | 14.57 | C | 30003 |
| 9:32:20 | 100 | 14.6 | C | 30006 |
| 9:32:20 | 100 | 14.6 | P | 30011 |
| 9:32:20 | 200 | 14.589 | Q | 30012 |
| 9:32:20 | 200 | 14.6 | P | 30013 |
| 9:32:20 | 500 | 14.6 | P | 30016 |
| 9:32:21 | 100 | 14.58 | Q | 30021 |
| 9:32:21 | 1500 | 14.58 | Q | 30023 |

| | | | | |
|---|---|---|---|---|
| 9:32:21 | 100 | 14.58 | Q | 30025 |
| 9:32:21 | 100 | 14.63 | Q | 30032 |
| 9:32:21 | 200 | 14.59 | P | 30053 |
| 9:32:21 | 100 | 14.59 | P | 30056 |
| 9:32:21 | 100 | 14.59 | P | 30059 |
| 9:32:21 | 100 | 14.59 | P | 30060 |
| 9:32:21 | 100 | 14.59 | P | 30061 |
| 9:32:21 | 300 | 14.59 | P | 30062 |
| 9:32:21 | 100 | 14.59 | P | 30063 |
| 9:32:21 | 100 | 14.59 | P | 30064 |
| 9:32:21 | 100 | 14.59 | C | 30082 |
| 9:32:21 | 100 | 14.65 | C | 30091 |
| 9:32:21 | 200 | 14.65 | C | 30092 |
| 9:32:21 | 100 | 14.65 | P | 30096 |
| 9:32:22 | 200 | 14.65 | Q | 30122 |
| 9:32:22 | 100 | 14.64 | Q | 30123 |
| 9:32:22 | 100 | 14.65 | Q | 30124 |
| 9:32:22 | 100 | 14.6 | Q | 30125 |
| 9:32:22 | 100 | 14.6 | Q | 30142 |
| 9:32:22 | 100 | 14.61 | Q | 30143 |
| 9:32:22 | 200 | 14.59 | Q | 30152 |
| 9:32:22 | 200 | 14.66 | C | 30153 |
| 9:32:22 | 100 | 14.59 | C | 30154 |
| 9:32:22 | 100 | 14.65 | C | 30155 |
| 9:32:22 | 200 | 14.66 | C | 30161 |
| 9:32:22 | 100 | 14.61 | C | 30163 |
| 9:32:22 | 100 | 14.6 | C | 30164 |
| 9:32:22 | 200 | 14.6 | P | 30176 |
| 9:32:22 | 100 | 14.63 | P | 30177 |
| 9:32:22 | 200 | 14.63 | P | 30178 |
| 9:32:22 | 100 | 14.6 | Q | 30180 |
| 9:32:22 | 100 | 14.58 | C | 30200 |
| 9:32:22 | 900 | 14.58 | C | 30201 |
| 9:32:22 | 200 | 14.58 | C | 30206 |
| 9:32:22 | 200 | 14.58 | C | 30212 |
| 9:32:22 | 240 | 14.58 | C | 30213 |
| 9:32:22 | 100 | 14.63 | Q | 30229 |

| | | | | |
|---|---|---|---|---|
| 9:32:22 | 300 | 14.63 | Q | 30230 |
| 9:32:23 | 200 | 14.63 | Q | 30266 |
| 9:32:23 | 100 | 14.63 | P | 30306 |
| 9:32:23 | 100 | 14.63 | P | 30307 |
| 9:32:23 | 120 | 14.63 | P | 30309 |
| 9:32:23 | 100 | 14.6 | Q | 30313 |
| 9:32:24 | 100 | 14.62 | P | 30348 |
| 9:32:24 | 100 | 14.63 | P | 30351 |
| 9:32:24 | 500 | 14.63 | P | 30352 |
| 9:32:24 | 400 | 14.63 | P | 30353 |
| 9:32:24 | 100 | 14.63 | P | 30366 |
| 9:32:24 | 400 | 14.63 | P | 30367 |
| 9:32:24 | 100 | 14.63 | P | 30369 |
| 9:32:24 | 400 | 14.63 | P | 30370 |
| 9:32:24 | 1200 | 14.63 | C | 30376 |
| 9:32:24 | 500 | 14.63 | Q | 30385 |
| 9:32:24 | 100 | 14.59 | Q | 30390 |
| 9:32:25 | 200 | 14.62 | C | 30398 |
| 9:32:25 | 100 | 14.61 | C | 30399 |
| 9:32:25 | 120 | 14.62 | P | 30405 |
| 9:32:25 | 100 | 14.59 | Q | 30413 |
| 9:32:25 | 100 | 14.59 | Q | 30414 |
| 9:32:25 | 100 | 14.59 | Q | 30417 |
| 9:32:25 | 200 | 14.62 | P | 30421 |
| 9:32:25 | 100 | 14.62 | P | 30422 |
| 9:32:25 | 100 | 14.63 | P | 30425 |
| 9:32:25 | 1300 | 14.63 | P | 30426 |
| 9:32:25 | 100 | 14.63 | P | 30436 |
| 9:32:25 | 400 | 14.63 | P | 30437 |
| 9:32:25 | 100 | 14.63 | P | 30442 |
| 9:32:25 | 280 | 14.63 | P | 30443 |
| 9:32:25 | 100 | 14.62 | Q | 30444 |
| 9:32:25 | 400 | 14.62 | P | 30457 |
| 9:32:26 | 100 | 14.63 | Q | 30484 |
| 9:32:26 | 1000 | 14.62 | C | 30508 |
| 9:32:26 | 500 | 14.62 | C | 30509 |
| 9:32:26 | 120 | 14.64 | Q | 30515 |

| | | | | |
|---|---|---|---|---|
| 9:32:27 | 100 | 14.61 | P | 30551 |
| 9:32:27 | 2000 | 14.59 | Q | 30575 |
| 9:32:27 | 700 | 14.61 | Q | 30577 |
| 9:32:27 | 100 | 14.61 | P | 30581 |
| 9:32:28 | 1000 | 14.6 | Q | 30638 |
| 9:32:28 | 200 | 14.59 | C | 30667 |
| 9:32:29 | 100 | 14.58 | Q | 30690 |
| 9:32:29 | 100 | 14.6 | Q | 30708 |
| 9:32:29 | 100 | 14.58 | C | 30710 |
| 9:32:29 | 500 | 14.59 | C | 30751 |
| 9:32:29 | 200 | 14.6 | C | 30752 |
| 9:32:29 | 100 | 14.61 | C | 30753 |
| 9:32:29 | 100 | 14.6 | C | 30761 |
| 9:32:29 | 200 | 14.61 | Q | 30766 |
| 9:32:29 | 100 | 14.59 | P | 30773 |
| 9:32:29 | 100 | 14.59 | P | 30774 |
| 9:32:29 | 100 | 14.6 | P | 30775 |
| 9:32:29 | 300 | 14.58 | Q | 30778 |
| 9:32:29 | 100 | 14.58 | Q | 30779 |
| 9:32:29 | 200 | 14.58 | C | 30796 |
| 9:32:30 | 100 | 14.62 | P | 30832 |
| 9:32:30 | 100 | 14.61 | Q | 30844 |
| 9:32:30 | 100 | 14.62 | C | 30859 |
| 9:32:30 | 100 | 14.64 | C | 30860 |
| 9:32:30 | 100 | 14.59 | C | 30867 |
| 9:32:30 | 100 | 14.64 | C | 30869 |
| 9:32:30 | 100 | 14.63 | Q | 30895 |
| 9:32:30 | 100 | 14.65 | C | 30919 |
| 9:32:30 | 200 | 14.66 | C | 30920 |
| 9:32:30 | 100 | 14.57 | C | 30924 |
| 9:32:30 | 100 | 14.57 | C | 30927 |
| 9:32:30 | 100 | 14.57 | C | 30928 |
| 9:32:30 | 100 | 14.57 | P | 30930 |
| 9:32:30 | 100 | 14.63 | Q | 30932 |
| 9:32:30 | 200 | 14.63 | Q | 30933 |
| 9:32:31 | 100 | 14.59 | C | 30964 |
| 9:32:31 | 900 | 14.61 | C | 30986 |

| | | | | |
|---|---|---|---|---|
| 9:32:31 | 100 | 14.63 | Q | 31015 |
| 9:32:31 | 100 | 14.64 | Q | 31016 |
| 9:32:31 | 300 | 14.6 | Q | 31075 |
| 9:32:32 | 100 | 14.61 | P | 31087 |
| 9:32:32 | 800 | 14.61 | P | 31088 |
| 9:32:32 | 100 | 14.58 | C | 31100 |
| 9:32:32 | 100 | 14.58 | Q | 31114 |
| 9:32:32 | 100 | 14.6 | C | 31144 |
| 9:32:32 | 100 | 14.58 | C | 31148 |
| 9:32:32 | 200 | 14.57 | C | 31149 |
| 9:32:32 | 800 | 14.6 | Q | 31155 |
| 9:32:32 | 100 | 14.57 | P | 31156 |
| 9:32:32 | 3000 | 14.6 | Q | 31157 |
| 9:32:32 | 100 | 14.57 | P | 31158 |
| 9:32:32 | 300 | 14.6 | Q | 31159 |
| 9:32:32 | 300 | 14.58 | C | 31170 |
| 9:32:32 | 100 | 14.6 | Q | 31182 |
| 9:32:32 | 150 | 14.58 | C | 31193 |
| 9:32:32 | 100 | 14.6 | C | 31194 |
| 9:32:32 | 200 | 14.6 | C | 31195 |
| 9:32:32 | 100 | 14.6 | Q | 31202 |
| 9:32:32 | 100 | 14.58 | Q | 31210 |
| 9:32:32 | 200 | 14.58 | Q | 31219 |
| 9:32:32 | 500 | 14.6 | Q | 31222 |
| 9:32:32 | 200 | 14.6 | Q | 31226 |
| 9:32:32 | 100 | 14.6 | Q | 31227 |
| 9:32:32 | 500 | 14.58 | Q | 31228 |
| 9:32:32 | 100 | 14.58 | Q | 31233 |
| 9:32:33 | 100 | 14.6 | C | 31243 |
| 9:32:33 | 300 | 14.64 | Q | 31245 |
| 9:32:33 | 1450 | 14.6 | C | 31247 |
| 9:32:33 | 200 | 14.6 | C | 31249 |
| 9:32:33 | 100 | 14.57 | Q | 31258 |
| 9:32:33 | 100 | 14.58 | Q | 31318 |
| 9:32:34 | 500 | 14.589 | Q | 31387 |
| 9:32:34 | 100 | 14.57 | C | 31409 |
| 9:32:34 | 200 | 14.56 | C | 31411 |

| | | | | |
|---|---|---|---|---|
| 9:32:35 | 200 | 14.52 | Q | 31433 |
| 9:32:35 | 100 | 14.53 | Q | 31434 |
| 9:32:35 | 100 | 14.51 | C | 31456 |
| 9:32:35 | 100 | 14.51 | P | 31464 |
| 9:32:35 | 200 | 14.58 | P | 31475 |
| 9:32:35 | 100 | 14.58 | P | 31476 |
| 9:32:35 | 135 | 14.58 | P | 31477 |
| 9:32:35 | 600 | 14.51 | C | 31501 |
| 9:32:35 | 200 | 14.58 | C | 31504 |
| 9:32:35 | 200 | 14.57 | C | 31506 |
| 9:32:35 | 100 | 14.58 | C | 31508 |
| 9:32:35 | 100 | 14.58 | C | 31510 |
| 9:32:35 | 1600 | 14.58 | Q | 31516 |
| 9:32:35 | 2000 | 14.61 | Q | 31520 |
| 9:32:35 | 100 | 14.51 | C | 31546 |
| 9:32:35 | 100 | 14.51 | Q | 31563 |
| 9:32:35 | 200 | 14.5 | C | 31566 |
| 9:32:35 | 500 | 14.48 | C | 31571 |
| 9:32:36 | 100 | 14.51 | C | 31600 |
| 9:32:36 | 100 | 14.52 | Q | 31692 |
| 9:32:36 | 100 | 14.52 | C | 31715 |
| 9:32:36 | 100 | 14.51 | P | 31750 |
| 9:32:37 | 100 | 14.51 | C | 31740 |
| 9:32:37 | 200 | 14.5 | C | 31743 |
| 9:32:37 | 100 | 14.49 | C | 31745 |
| 9:32:37 | 400 | 14.51 | P | 31755 |
| 9:32:37 | 400 | 14.51 | P | 31756 |
| 9:32:37 | 200 | 14.49 | C | 31816 |
| 9:32:37 | 100 | 14.53 | C | 31823 |
| 9:32:37 | 400 | 14.53 | C | 31824 |
| 9:32:37 | 100 | 14.49 | C | 31829 |
| 9:32:37 | 500 | 14.51 | P | 31833 |
| 9:32:37 | 100 | 14.52 | C | 31861 |
| 9:32:37 | 100 | 14.52 | Q | 31875 |
| 9:32:38 | 100 | 14.49 | C | 31888 |
| 9:32:38 | 200 | 14.53 | C | 31890 |
| 9:32:38 | 100 | 14.53 | C | 31891 |

| 9:32:38 | 100 | 14.49 | C | 31892 |
|---------|------|-------|---|-------|
| 9:32:38 | 100 | 14.51 | Q | 31918 |
| 9:32:38 | 200 | 14.51 | P | 31929 |
| 9:32:38 | 100 | 14.51 | P | 31930 |
| 9:32:38 | 500 | 14.52 | P | 31931 |
| 9:32:38 | 500 | 14.52 | Q | 31933 |
| 9:32:38 | 100 | 14.49 | Q | 31936 |
| 9:32:38 | 500 | 14.48 | Q | 31937 |
| 9:32:38 | 100 | 14.49 | C | 31943 |
| 9:32:38 | 900 | 14.49 | C | 31944 |
| 9:32:38 | 100 | 14.49 | P | 31961 |
| 9:32:38 | 100 | 14.51 | C | 31967 |
| 9:32:38 | 200 | 14.49 | C | 31969 |
| 9:32:38 | 500 | 14.51 | P | 31979 |
| 9:32:38 | 200 | 14.51 | Q | 31982 |
| 9:32:38 | 100 | 14.49 | C | 31999 |
| 9:32:38 | 100 | 14.51 | C | 32018 |
| 9:32:38 | 280 | 14.52 | C | 32019 |
| 9:32:38 | 100 | 14.49 | C | 32020 |
| 9:32:38 | 200 | 14.49 | P | 32024 |
| 9:32:39 | 100 | 14.49 | Q | 32034 |
| 9:32:39 | 100 | 14.51 | Q | 32052 |
| 9:32:39 | 500 | 14.51 | P | 32053 |
| 9:32:39 | 2500 | 14.51 | C | 32080 |
| 9:32:39 | 100 | 14.49 | Q | 32089 |
| 9:32:39 | 500 | 14.52 | P | 32096 |
| 9:32:39 | 100 | 14.55 | P | 32097 |
| 9:32:39 | 100 | 14.5 | Q | 32101 |
| 9:32:39 | 1200 | 14.52 | C | 32114 |
| 9:32:39 | 200 | 14.55 | C | 32115 |
| 9:32:39 | 100 | 14.55 | C | 32116 |
| 9:32:39 | 200 | 14.55 | C | 32117 |
| 9:32:39 | 100 | 14.55 | C | 32118 |
| 9:32:39 | 100 | 14.55 | C | 32119 |
| 9:32:39 | 600 | 14.55 | C | 32120 |
| 9:32:39 | 200 | 14.49 | C | 32121 |
| 9:32:39 | 100 | 14.48 | C | 32123 |

| 9:32:39 | 100 | 14.52 | C | 32124 |
| 9:32:39 | 100 | 14.52 | Q | 32127 |
| 9:32:40 | 100 | 14.52 | C | 32134 |
| 9:32:40 | 100 | 14.52 | C | 32135 |
| 9:32:40 | 100 | 14.52 | Q | 32151 |
| 9:32:40 | 400 | 14.52 | Q | 32152 |
| 9:32:40 | 1100 | 14.48 | Q | 32156 |
| 9:32:40 | 100 | 14.49 | Q | 32157 |
| 9:32:40 | 100 | 14.51 | C | 32183 |
| 9:32:40 | 100 | 14.49 | C | 32184 |
| 9:32:40 | 100 | 14.51 | C | 32194 |
| 9:32:41 | 100 | 14.49 | C | 32239 |
| 9:32:41 | 500 | 14.49 | C | 32273 |
| 9:32:41 | 600 | 14.51 | Q | 32361 |
| 9:32:42 | 400 | 14.48 | C | 32406 |
| 9:32:42 | 100 | 14.48 | C | 32407 |
| 9:32:42 | 100 | 14.48 | C | 32454 |
| 9:32:42 | 200 | 14.48 | P | 32472 |
| 9:32:42 | 200 | 14.48 | P | 32499 |
| 9:32:43 | 1000 | 14.49 | Q | 32510 |
| 9:32:43 | 200 | 14.49 | Q | 32513 |
| 9:32:43 | 900 | 14.49 | Q | 32514 |
| 9:32:43 | 100 | 14.45 | P | 32517 |
| 9:32:43 | 200 | 14.45 | C | 32520 |
| 9:32:43 | 100 | 14.44 | C | 32550 |
| 9:32:43 | 100 | 14.44 | C | 32553 |
| 9:32:43 | 100 | 14.48 | C | 32587 |
| 9:32:44 | 100 | 14.46 | P | 32601 |
| 9:32:44 | 500 | 14.45 | Q | 32629 |
| 9:32:44 | 100 | 14.44 | C | 32637 |
| 9:32:44 | 100 | 14.44 | C | 32638 |
| 9:32:44 | 120 | 14.49 | C | 32639 |
| 9:32:44 | 100 | 14.49 | C | 32640 |
| 9:32:44 | 100 | 14.45 | C | 32641 |
| 9:32:44 | 300 | 14.45 | Q | 32655 |
| 9:32:45 | 300 | 14.45 | Q | 32666 |
| 9:32:45 | 500 | 14.46 | P | 32710 |

| | | | | |
|---|---|---|---|---|
| 9:32:45 | 100 | 14.48 | P | 32714 |
| 9:32:45 | 100 | 14.5 | P | 32718 |
| 9:32:45 | 100 | 14.48 | C | 32720 |
| 9:32:45 | 900 | 14.49 | C | 32721 |
| 9:32:45 | 100 | 14.49 | C | 32722 |
| 9:32:45 | 100 | 14.5 | P | 32734 |
| 9:32:45 | 100 | 14.5 | P | 32735 |
| 9:32:45 | 100 | 14.5 | P | 32736 |
| 9:32:45 | 100 | 14.5 | P | 32737 |
| 9:32:45 | 100 | 14.47 | Q | 32738 |
| 9:32:45 | 100 | 14.5 | P | 32739 |
| 9:32:45 | 100 | 14.5 | P | 32740 |
| 9:32:45 | 100 | 14.51 | P | 32772 |
| 9:32:45 | 100 | 14.5 | P | 32774 |
| 9:32:45 | 200 | 14.5 | P | 32776 |
| 9:32:45 | 100 | 14.49 | C | 32784 |
| 9:32:45 | 1900 | 14.49 | C | 32785 |
| 9:32:45 | 100 | 14.49 | C | 32786 |
| 9:32:45 | 100 | 14.49 | C | 32789 |
| 9:32:45 | 100 | 14.49 | C | 32790 |
| 9:32:45 | 100 | 14.49 | C | 32791 |
| 9:32:45 | 100 | 14.5 | P | 32799 |
| 9:32:46 | 100 | 14.53 | C | 32830 |
| 9:32:46 | 100 | 14.54 | C | 32831 |
| 9:32:46 | 1020 | 14.54 | C | 32832 |
| 9:32:46 | 100 | 14.5 | P | 32882 |
| 9:32:46 | 100 | 14.5 | Q | 32883 |
| 9:32:46 | 300 | 14.5 | P | 32884 |
| 9:32:46 | 100 | 14.51 | C | 32896 |
| 9:32:46 | 200 | 14.5 | C | 32929 |
| 9:32:46 | 1280 | 14.5 | C | 32930 |
| 9:32:46 | 100 | 14.51 | C | 32975 |
| 9:32:46 | 1200 | 14.57 | C | 32977 |
| 9:32:47 | 100 | 14.62 | C | 32982 |
| 9:32:47 | 200 | 14.62 | C | 32983 |
| 9:32:47 | 100 | 14.63 | C | 32984 |
| 9:32:47 | 100 | 14.6 | P | 32988 |

| | | | | |
|---|---|---|---|---|
| 9:32:47 | 100 | 14.6 | P | 32989 |
| 9:32:47 | 200 | 14.6 | P | 33002 |
| 9:32:47 | 100 | 14.54 | P | 33003 |
| 9:32:47 | 120 | 14.53 | P | 33004 |
| 9:32:47 | 100 | 14.57 | Q | 33013 |
| 9:32:47 | 100 | 14.61 | Q | 33037 |
| 9:32:47 | 100 | 14.6 | C | 33048 |
| 9:32:47 | 100 | 14.59 | P | 33070 |
| 9:32:48 | 100 | 14.53 | Q | 33073 |
| 9:32:48 | 100 | 14.59 | P | 33077 |
| 9:32:48 | 100 | 14.55 | P | 33080 |
| 9:32:48 | 100 | 14.55 | P | 33081 |
| 9:32:48 | 100 | 14.59 | P | 33082 |
| 9:32:48 | 500 | 14.59 | P | 33083 |
| 9:32:48 | 100 | 14.61 | Q | 33087 |
| 9:32:48 | 200 | 14.53 | Q | 33091 |
| 9:32:48 | 100 | 14.55 | C | 33095 |
| 9:32:48 | 200 | 14.54 | C | 33096 |
| 9:32:48 | 500 | 14.52 | C | 33100 |
| 9:32:48 | 100 | 14.55 | P | 33115 |
| 9:32:48 | 100 | 14.54 | Q | 33117 |
| 9:32:48 | 100 | 14.55 | P | 33138 |
| 9:32:48 | 100 | 14.6 | C | 33165 |
| 9:32:48 | 400 | 14.6 | C | 33166 |
| 9:32:48 | 400 | 14.59 | C | 33167 |
| 9:32:48 | 1099 | 14.59 | P | 33192 |
| 9:32:49 | 100 | 14.57 | C | 33204 |
| 9:32:49 | 300 | 14.56 | C | 33205 |
| 9:32:49 | 100 | 14.62 | C | 33259 |
| 9:32:49 | 200 | 14.54 | Q | 33272 |
| 9:32:49 | 100 | 14.57 | P | 33289 |
| 9:32:49 | 100 | 14.55 | Q | 33307 |
| 9:32:49 | 100 | 14.51 | Q | 33316 |
| 9:32:49 | 100 | 14.56 | P | 33318 |
| 9:32:49 | 100 | 14.56 | P | 33319 |
| 9:32:49 | 400 | 14.62 | C | 33328 |
| 9:32:49 | 100 | 14.53 | C | 33336 |

| | | | | |
|---|---|---|---|---|
| 9:32:49 | 100 | 14.52 | C | 33337 |
| 9:32:49 | 200 | 14.54 | C | 33339 |
| 9:32:50 | 200 | 14.53 | Q | 33355 |
| 9:32:50 | 200 | 14.59 | C | 33370 |
| 9:32:50 | 500 | 14.61 | Q | 33384 |
| 9:32:50 | 100 | 14.54 | P | 33385 |
| 9:32:50 | 100 | 14.53 | Q | 33392 |
| 9:32:50 | 100 | 14.5 | P | 33405 |
| 9:32:50 | 5800 | 14.5 | P | 33407 |
| 9:32:51 | 686 | 14.6 | Q | 33418 |
| 9:32:51 | 200 | 14.5 | C | 33432 |
| 9:32:51 | 100 | 14.5 | C | 33435 |
| 9:32:51 | 200 | 14.5 | C | 33438 |
| 9:32:52 | 100 | 14.49 | C | 33520 |
| 9:32:52 | 100 | 14.49 | C | 33525 |
| 9:32:52 | 200 | 14.5 | C | 33526 |
| 9:32:52 | 300 | 14.49 | C | 33527 |
| 9:32:52 | 300 | 14.46 | C | 33528 |
| 9:32:52 | 300 | 14.49 | C | 33533 |
| 9:32:52 | 300 | 14.5 | C | 33534 |
| 9:32:52 | 200 | 14.48 | P | 33539 |
| 9:32:52 | 100 | 14.49 | P | 33540 |
| 9:32:52 | 300 | 14.49 | P | 33541 |
| 9:32:52 | 2000 | 14.47 | Q | 33551 |
| 9:32:52 | 160 | 14.47 | P | 33556 |
| 9:32:52 | 100 | 14.48 | Q | 33590 |
| 9:32:52 | 500 | 14.47 | Q | 33592 |
| 9:32:52 | 600 | 14.47 | Q | 33633 |
| 9:32:53 | 100 | 14.45 | C | 33655 |
| 9:32:53 | 200 | 14.45 | P | 33666 |
| 9:32:53 | 100 | 14.46 | P | 33678 |
| 9:32:53 | 200 | 14.46 | P | 33679 |
| 9:32:53 | 100 | 14.47 | Q | 33693 |
| 9:32:53 | 100 | 14.46 | Q | 33694 |
| 9:32:53 | 100 | 14.46 | Q | 33695 |
| 9:32:53 | 100 | 14.46 | Q | 33696 |
| 9:32:53 | 500 | 14.451 | Q | 33699 |

| | | | | |
|---|---|---|---|---|
| 9:32:53 | 100 | 14.45 | Q | 33702 |
| 9:32:53 | 1400 | 14.45 | Q | 33703 |
| 9:32:53 | 100 | 14.46 | Q | 33704 |
| 9:32:54 | 1000 | 14.45 | Q | 33709 |
| 9:32:54 | 200 | 14.46 | C | 33713 |
| 9:32:54 | 100 | 14.47 | C | 33717 |
| 9:32:54 | 850 | 14.47 | C | 33720 |
| 9:32:54 | 100 | 14.46 | C | 33721 |
| 9:32:54 | 500 | 14.45 | Q | 33722 |
| 9:32:54 | 100 | 14.42 | P | 33738 |
| 9:32:54 | 500 | 14.45 | Q | 33747 |
| 9:32:54 | 100 | 14.45 | Q | 33749 |
| 9:32:54 | 200 | 14.47 | Q | 33750 |
| 9:32:54 | 400 | 14.44 | Q | 33751 |
| 9:32:54 | 100 | 14.47 | Q | 33753 |
| 9:32:54 | 500 | 14.45 | Q | 33754 |
| 9:32:54 | 100 | 14.45 | Q | 33755 |
| 9:32:54 | 150 | 14.47 | C | 33762 |
| 9:32:54 | 100 | 14.44 | C | 33763 |
| 9:32:54 | 500 | 14.44 | C | 33764 |
| 9:32:54 | 100 | 14.42 | C | 33765 |
| 9:32:54 | 100 | 14.42 | C | 33769 |
| 9:32:54 | 100 | 14.49 | C | 33773 |
| 9:32:54 | 200 | 14.5 | C | 33775 |
| 9:32:54 | 1950 | 14.5 | C | 33776 |
| 9:32:54 | 100 | 14.44 | Q | 33786 |
| 9:32:54 | 1200 | 14.45 | Q | 33787 |
| 9:32:54 | 100 | 14.46 | Q | 33789 |
| 9:32:54 | 800 | 14.44 | Q | 33791 |
| 9:32:54 | 1200 | 14.44 | Q | 33799 |
| 9:32:54 | 100 | 14.46 | Q | 33800 |
| 9:32:55 | 740 | 14.47 | C | 33811 |
| 9:32:55 | 100 | 14.4 | C | 33812 |
| 9:32:55 | 100 | 14.41 | C | 33813 |
| 9:32:55 | 720 | 14.4 | C | 33814 |
| 9:32:55 | 500 | 14.5 | C | 33815 |
| 9:32:55 | 240 | 14.5 | C | 33816 |

| | | | | |
|---|---|---|---|---|
| 9:32:55 | 100 | 14.45 | C | 33817 |
| 9:32:55 | 100 | 14.38 | Q | 33853 |
| 9:32:55 | 100 | 14.38 | Q | 33854 |
| 9:32:55 | 500 | 14.37 | P | 33872 |
| 9:32:56 | 100 | 14.35 | P | 33895 |
| 9:32:56 | 100 | 14.37 | P | 33905 |
| 9:32:56 | 800 | 14.38 | P | 33906 |
| 9:32:56 | 100 | 14.37 | C | 33915 |
| 9:32:56 | 100 | 14.37 | C | 33916 |
| 9:32:56 | 500 | 14.37 | C | 33917 |
| 9:32:56 | 200 | 14.37 | C | 33918 |
| 9:32:56 | 100 | 14.38 | C | 33923 |
| 9:32:56 | 100 | 14.37 | Q | 33940 |
| 9:32:57 | 100 | 14.38 | C | 33949 |
| 9:32:57 | 100 | 14.37 | C | 33960 |
| 9:32:57 | 200 | 14.37 | C | 33961 |
| 9:32:57 | 100 | 14.37 | P | 33968 |
| 9:32:57 | 200 | 14.36 | P | 33982 |
| 9:32:58 | 200 | 14.38 | Q | 34028 |
| 9:32:58 | 100 | 14.38 | Q | 34032 |
| 9:32:58 | 200 | 14.37 | P | 34047 |
| 9:32:58 | 100 | 14.37 | P | 34050 |
| 9:32:58 | 100 | 14.36 | Q | 34063 |
| 9:32:58 | 210 | 14.36 | C | 34082 |
| 9:32:58 | 200 | 14.36 | Q | 34099 |
| 9:32:59 | 110 | 14.37 | P | 34105 |
| 9:32:59 | 100 | 14.37 | C | 34114 |
| 9:32:59 | 490 | 14.36 | C | 34115 |
| 9:32:59 | 700 | 14.38 | Q | 34125 |
| 9:32:59 | 110 | 14.37 | C | 34128 |
| 9:32:59 | 400 | 14.38 | Q | 34149 |
| 9:32:59 | 279 | 14.38 | C | 34171 |
| 9:32:59 | 500 | 14.38 | Q | 34195 |
| 9:33:00 | 100 | 14.36 | C | 34246 |
| 9:33:00 | 100 | 14.36 | C | 34248 |
| 9:33:00 | 200 | 14.37 | Q | 34315 |
| 9:33:00 | 200 | 14.36 | P | 34320 |

| | | | | |
|---|---|---|---|---|
| 9:33:00 | 100 | 14.37 | P | 34322 |
| 9:33:00 | 200 | 14.38 | P | 34359 |
| 9:33:00 | 200 | 14.37 | C | 34362 |
| 9:33:00 | 100 | 14.38 | C | 34365 |
| 9:33:00 | 200 | 14.38 | Q | 34368 |
| 9:33:00 | 100 | 14.36 | P | 34396 |
| 9:33:00 | 100 | 14.38 | Q | 34416 |
| 9:33:00 | 400 | 14.34 | Q | 34421 |
| 9:33:01 | 200 | 14.36 | P | 34463 |
| 9:33:01 | 100 | 14.35 | P | 34466 |
| 9:33:01 | 200 | 14.37 | C | 34554 |
| 9:33:02 | 200 | 14.36 | Q | 34589 |
| 9:33:02 | 100 | 14.35 | Q | 34590 |
| 9:33:02 | 200 | 14.37 | P | 34628 |
| 9:33:02 | 100 | 14.38 | P | 34630 |
| 9:33:02 | 200 | 14.38 | P | 34636 |
| 9:33:02 | 100 | 14.37 | Q | 34659 |
| 9:33:02 | 100 | 14.35 | Q | 34661 |
| 9:33:02 | 500 | 14.38 | C | 34680 |
| 9:33:02 | 200 | 14.37 | C | 34681 |
| 9:33:02 | 100 | 14.38 | C | 34689 |
| 9:33:02 | 400 | 14.38 | C | 34690 |
| 9:33:02 | 400 | 14.38 | Q | 34693 |
| 9:33:03 | 500 | 14.37 | Q | 34708 |
| 9:33:03 | 300 | 14.38 | Q | 34716 |
| 9:33:03 | 400 | 14.38 | Q | 34717 |
| 9:33:03 | 300 | 14.38 | Q | 34718 |
| 9:33:03 | 100 | 14.38 | Q | 34719 |
| 9:33:03 | 200 | 14.38 | Q | 34726 |
| 9:33:03 | 200 | 14.41 | C | 34738 |
| 9:33:03 | 200 | 14.4 | C | 34739 |
| 9:33:03 | 1300 | 14.38 | C | 34740 |
| 9:33:03 | 100 | 14.39 | C | 34742 |
| 9:33:03 | 400 | 14.39 | C | 34743 |
| 9:33:03 | 300 | 14.38 | Q | 34748 |
| 9:33:03 | 100 | 14.38 | Q | 34751 |
| 9:33:03 | 100 | 14.38 | Q | 34753 |

| | | | | |
|---|---|---|---|---|
| 9:33:03 | 1800 | 14.38 | Q | 34774 |
| 9:33:03 | 200 | 14.36 | Q | 34775 |
| 9:33:03 | 400 | 14.38 | Q | 34794 |
| 9:33:04 | 200 | 14.36 | P | 34812 |
| 9:33:04 | 200 | 14.35 | P | 34813 |
| 9:33:04 | 100 | 14.38 | Q | 34825 |
| 9:33:04 | 100 | 14.38 | Q | 34835 |
| 9:33:04 | 100 | 14.38 | Q | 34839 |
| 9:33:04 | 190 | 14.36 | C | 34849 |
| 9:33:04 | 200 | 14.35 | C | 34850 |
| 9:33:05 | 200 | 14.33 | C | 34902 |
| 9:33:05 | 100 | 14.33 | C | 34903 |
| 9:33:05 | 200 | 14.33 | C | 34904 |
| 9:33:05 | 360 | 14.32 | Q | 34943 |
| 9:33:05 | 100 | 14.33 | C | 34951 |
| 9:33:05 | 100 | 14.33 | C | 34964 |
| 9:33:05 | 100 | 14.33 | C | 34965 |
| 9:33:05 | 100 | 14.33 | C | 35021 |
| 9:33:05 | 100 | 14.33 | C | 35024 |
| 9:33:05 | 200 | 14.33 | C | 35025 |
| 9:33:05 | 100 | 14.31 | C | 35026 |
| 9:33:05 | 200 | 14.31 | C | 35027 |
| 9:33:05 | 100 | 14.32 | Q | 35036 |
| 9:33:05 | 640 | 14.32 | Q | 35039 |
| 9:33:05 | 100 | 14.29 | Q | 35041 |
| 9:33:05 | 200 | 14.31 | Q | 35043 |
| 9:33:05 | 200 | 14.3 | Q | 35045 |
| 9:33:06 | 100 | 14.31 | C | 35049 |
| 9:33:06 | 200 | 14.31 | P | 35053 |
| 9:33:06 | 200 | 14.31 | Q | 35054 |
| 9:33:06 | 100 | 14.31 | C | 35078 |
| 9:33:06 | 300 | 14.3 | C | 35079 |
| 9:33:06 | 100 | 14.26 | C | 35093 |
| 9:33:06 | 300 | 14.26 | C | 35113 |
| 9:33:06 | 200 | 14.26 | C | 35115 |
| 9:33:06 | 500 | 14.26 | C | 35116 |
| 9:33:06 | 900 | 14.26 | C | 35117 |

| | | | | |
|---|---|---|---|---|
| 9:33:06 | 300 | 14.25 | C | 35118 |
| 9:33:06 | 300 | 14.25 | C | 35123 |
| 9:33:06 | 400 | 14.25 | C | 35143 |
| 9:33:07 | 100 | 14.25 | Q | 35167 |
| 9:33:07 | 100 | 14.25 | Q | 35169 |
| 9:33:07 | 175 | 14.25 | Q | 35171 |
| 9:33:07 | 100 | 14.25 | Q | 35172 |
| 9:33:07 | 100 | 14.23 | Q | 35188 |
| 9:33:07 | 100 | 14.25 | P | 35214 |
| 9:33:08 | 100 | 14.23 | C | 35272 |
| 9:33:08 | 700 | 14.23 | C | 35322 |
| 9:33:08 | 500 | 14.24 | Q | 35355 |
| 9:33:08 | 200 | 14.23 | P | 35363 |
| 9:33:09 | 100 | 14.2 | C | 35461 |
| 9:33:09 | 200 | 14.22 | P | 35471 |
| 9:33:09 | 200 | 14.2 | C | 35513 |
| 9:33:09 | 100 | 14.22 | C | 35525 |
| 9:33:09 | 1000 | 14.2 | P | 35530 |
| 9:33:10 | 700 | 14.2 | C | 35556 |
| 9:33:10 | 100 | 14.2 | C | 35557 |
| 9:33:10 | 100 | 14.2 | C | 35558 |
| 9:33:10 | 500 | 14.2 | Q | 35566 |
| 9:33:10 | 1500 | 14.2 | Q | 35615 |
| 9:33:10 | 100 | 14.22 | Q | 35617 |
| 9:33:10 | 100 | 14.2 | Q | 35618 |
| 9:33:10 | 100 | 14.33 | Q | 35620 |
| 9:33:10 | 200 | 14.19 | P | 35642 |
| 9:33:10 | 400 | 14.19 | P | 35644 |
| 9:33:10 | 200 | 14.2 | P | 35646 |
| 9:33:10 | 380 | 14.26 | P | 35647 |
| 9:33:10 | 100 | 14.27 | P | 35648 |
| 9:33:10 | 100 | 14.29 | P | 35649 |
| 9:33:10 | 400 | 14.34 | P | 35650 |
| 9:33:10 | 200 | 14.34 | P | 35651 |
| 9:33:10 | 200 | 14.21 | Q | 35658 |
| 9:33:10 | 1000 | 14.15 | C | 35668 |
| 9:33:10 | 200 | 14.21 | C | 35669 |

| | | | | |
|---|---|---|---|---|
| 9:33:10 | 1000 | 14.2 | Q | 35677 |
| 9:33:10 | 100 | 14.19 | Q | 35679 |
| 9:33:11 | 200 | 14.21 | Q | 35700 |
| 9:33:11 | 100 | 14.18 | P | 35708 |
| 9:33:11 | 100 | 14.18 | P | 35752 |
| 9:33:11 | 200 | 14.21 | Q | 35761 |
| 9:33:11 | 100 | 14.18 | Q | 35764 |
| 9:33:11 | 500 | 14.18 | Q | 35766 |
| 9:33:11 | 200 | 14.18 | Q | 35768 |
| 9:33:11 | 200 | 14.21 | C | 35775 |
| 9:33:11 | 100 | 14.2 | P | 35786 |
| 9:33:11 | 500 | 14.22 | P | 35787 |
| 9:33:11 | 100 | 14.18 | Q | 35798 |
| 9:33:11 | 100 | 14.2 | Q | 35799 |
| 9:33:11 | 1000 | 14.22 | C | 35801 |
| 9:33:11 | 100 | 14.3 | C | 35811 |
| 9:33:11 | 300 | 14.29 | C | 35812 |
| 9:33:11 | 500 | 14.3 | P | 35813 |
| 9:33:11 | 300 | 14.31 | P | 35814 |
| 9:33:11 | 100 | 14.29 | C | 35815 |
| 9:33:11 | 100 | 14.23 | Q | 35821 |
| 9:33:11 | 100 | 14.23 | Q | 35822 |
| 9:33:11 | 100 | 14.21 | P | 35829 |
| 9:33:11 | 200 | 14.2 | P | 35830 |
| 9:33:11 | 200 | 14.19 | P | 35831 |
| 9:33:11 | 100 | 14.28 | C | 35861 |
| 9:33:11 | 100 | 14.27 | C | 35862 |
| 9:33:11 | 100 | 14.2 | Q | 35870 |
| 9:33:12 | 100 | 14.2 | Q | 35881 |
| 9:33:12 | 100 | 14.2 | C | 35887 |
| 9:33:12 | 100 | 14.21 | C | 35892 |
| 9:33:12 | 100 | 14.21 | Q | 35905 |
| 9:33:12 | 100 | 14.2 | Q | 35907 |
| 9:33:12 | 200 | 14.19 | Q | 35929 |
| 9:33:12 | 100 | 14.23 | Q | 35933 |
| 9:33:12 | 200 | 14.19 | P | 35945 |
| 9:33:12 | 200 | 14.22 | P | 35969 |

| | | | | |
|---|---|---|---|---|
| 9:33:12 | 500 | 14.23 | P | 35971 |
| 9:33:12 | 100 | 14.23 | P | 35973 |
| 9:33:12 | 100 | 14.23 | P | 35975 |
| 9:33:12 | 100 | 14.24 | C | 35976 |
| 9:33:12 | 200 | 14.32 | P | 35977 |
| 9:33:12 | 100 | 14.26 | C | 35978 |
| 9:33:12 | 380 | 14.34 | P | 35979 |
| 9:33:12 | 100 | 14.34 | P | 35981 |
| 9:33:12 | 300 | 14.34 | P | 35982 |
| 9:33:12 | 200 | 14.2 | P | 35993 |
| 9:33:12 | 100 | 14.19 | P | 35994 |
| 9:33:12 | 100 | 14.19 | P | 35995 |
| 9:33:12 | 200 | 14.2 | P | 35999 |
| 9:33:12 | 200 | 14.21 | C | 36032 |
| 9:33:12 | 200 | 14.2 | P | 36033 |
| 9:33:12 | 100 | 14.19 | P | 36034 |
| 9:33:12 | 600 | 14.19 | P | 36035 |
| 9:33:12 | 100 | 14.25 | Q | 36039 |
| 9:33:12 | 200 | 14.2 | Q | 36045 |
| 9:33:13 | 100 | 14.2 | C | 36048 |
| 9:33:13 | 100 | 14.27 | Q | 36060 |
| 9:33:13 | 200 | 14.22 | P | 36067 |
| 9:33:13 | 200 | 14.24 | Q | 36077 |
| 9:33:13 | 100 | 14.19 | C | 36092 |
| 9:33:13 | 200 | 14.19 | C | 36094 |
| 9:33:13 | 200 | 14.18 | C | 36095 |
| 9:33:13 | 100 | 14.19 | P | 36098 |
| 9:33:13 | 300 | 14.24 | C | 36134 |
| 9:33:13 | 200 | 14.25 | C | 36135 |
| 9:33:13 | 200 | 14.2 | P | 36136 |
| 9:33:13 | 100 | 14.27 | C | 36137 |
| 9:33:13 | 100 | 14.19 | P | 36138 |
| 9:33:13 | 300 | 14.19 | P | 36140 |
| 9:33:13 | 100 | 14.27 | C | 36142 |
| 9:33:13 | 400 | 14.27 | C | 36143 |
| 9:33:13 | 500 | 14.27 | C | 36144 |
| 9:33:13 | 100 | 14.27 | C | 36147 |

| | | | | |
|---|---|---|---|---|
| 9:33:13 | 100 | 14.27 | C | 36148 |
| 9:33:13 | 100 | 14.19 | P | 36163 |
| 9:33:13 | 1000 | 14.19 | P | 36164 |
| 9:33:13 | 200 | 14.28 | Q | 36165 |
| 9:33:13 | 200 | 14.26 | P | 36169 |
| 9:33:13 | 200 | 14.27 | C | 36170 |
| 9:33:13 | 100 | 14.2 | C | 36172 |
| 9:33:13 | 200 | 14.2 | P | 36191 |
| 9:33:13 | 200 | 14.19 | Q | 36200 |
| 9:33:13 | 200 | 14.21 | Q | 36205 |
| 9:33:14 | 200 | 14.24 | P | 36217 |
| 9:33:14 | 200 | 14.2 | P | 36243 |
| 9:33:14 | 100 | 14.26 | C | 36245 |
| 9:33:14 | 100 | 14.26 | C | 36248 |
| 9:33:14 | 500 | 14.29 | C | 36264 |
| 9:33:14 | 200 | 14.34 | C | 36265 |
| 9:33:14 | 200 | 14.21 | C | 36271 |
| 9:33:14 | 100 | 14.21 | Q | 36278 |
| 9:33:14 | 100 | 14.17 | Q | 36279 |
| 9:33:14 | 100 | 14.16 | Q | 36280 |
| 9:33:14 | 100 | 14.17 | Q | 36281 |
| 9:33:14 | 200 | 14.2 | P | 36298 |
| 9:33:14 | 100 | 14.28 | Q | 36300 |
| 9:33:14 | 100 | 14.19 | P | 36304 |
| 9:33:14 | 140 | 14.19 | P | 36306 |
| 9:33:14 | 100 | 14.17 | Q | 36324 |
| 9:33:14 | 100 | 14.19 | P | 36326 |
| 9:33:14 | 100 | 14.21 | C | 36332 |
| 9:33:14 | 200 | 14.22 | C | 36335 |
| 9:33:14 | 100 | 14.2 | C | 36336 |
| 9:33:14 | 100 | 14.18 | P | 36353 |
| 9:33:14 | 100 | 14.18 | P | 36354 |
| 9:33:14 | 100 | 14.17 | Q | 36361 |
| 9:33:14 | 500 | 14.2 | P | 36367 |
| 9:33:14 | 100 | 14.23 | Q | 36371 |
| 9:33:14 | 200 | 14.18 | Q | 36373 |
| 9:33:15 | 200 | 14.21 | C | 36375 |

| | | | | |
|---|---|---|---|---|
| 9:33:15 | 100 | 14.21 | C | 36376 |
| 9:33:15 | 200 | 14.22 | C | 36377 |
| 9:33:15 | 100 | 14.21 | P | 36397 |
| 9:33:15 | 200 | 14.19 | Q | 36409 |
| 9:33:15 | 500 | 14.201 | Q | 36427 |
| 9:33:15 | 360 | 14.18 | C | 36437 |
| 9:33:15 | 140 | 14.18 | C | 36441 |
| 9:33:15 | 200 | 14.22 | Q | 36450 |
| 9:33:15 | 160 | 14.19 | P | 36496 |
| 9:33:15 | 240 | 14.19 | P | 36497 |
| 9:33:15 | 200 | 14.2 | P | 36508 |
| 9:33:15 | 100 | 14.2 | P | 36509 |
| 9:33:15 | 100 | 14.2 | P | 36510 |
| 9:33:15 | 100 | 14.2 | P | 36513 |
| 9:33:15 | 200 | 14.2 | P | 36514 |
| 9:33:15 | 400 | 14.17 | P | 36516 |
| 9:33:15 | 200 | 14.22 | C | 36517 |
| 9:33:15 | 100 | 14.25 | C | 36518 |
| 9:33:15 | 200 | 14.25 | C | 36519 |
| 9:33:15 | 100 | 14.25 | C | 36520 |
| 9:33:15 | 400 | 14.16 | Q | 36524 |
| 9:33:16 | 125 | 14.17 | C | 36536 |
| 9:33:16 | 100 | 14.22 | Q | 36543 |
| 9:33:16 | 125 | 14.17 | Q | 36546 |
| 9:33:16 | 100 | 14.18 | Q | 36563 |
| 9:33:16 | 200 | 14.2 | C | 36573 |
| 9:33:16 | 200 | 14.18 | C | 36637 |
| 9:33:17 | 450 | 14.19 | Q | 36681 |
| 9:33:17 | 150 | 14.19 | P | 36690 |
| 9:33:17 | 450 | 14.19 | P | 36691 |
| 9:33:17 | 200 | 14.19 | Q | 36738 |
| 9:33:17 | 200 | 14.17 | Q | 36739 |
| 9:33:17 | 500 | 14.19 | P | 36748 |
| 9:33:17 | 200 | 14.17 | Q | 36751 |
| 9:33:17 | 100 | 14.17 | P | 36776 |
| 9:33:17 | 100 | 14.17 | P | 36784 |
| 9:33:17 | 500 | 14.16 | P | 36785 |

| | | | | |
|---|---|---|---|---|
| 9:33:17 | 100 | 14.17 | C | 36788 |
| 9:33:17 | 300 | 14.17 | C | 36789 |
| 9:33:17 | 500 | 14.17 | C | 36790 |
| 9:33:18 | 200 | 14.19 | C | 36805 |
| 9:33:18 | 100 | 14.18 | C | 36806 |
| 9:33:18 | 200 | 14.19 | P | 36810 |
| 9:33:18 | 200 | 14.2 | C | 36811 |
| 9:33:18 | 100 | 14.18 | C | 36839 |
| 9:33:18 | 100 | 14.17 | Q | 36847 |
| 9:33:18 | 200 | 14.17 | Q | 36880 |
| 9:33:18 | 200 | 14.19 | P | 36895 |
| 9:33:19 | 100 | 14.2 | P | 36919 |
| 9:33:19 | 100 | 14.2 | P | 36921 |
| 9:33:19 | 200 | 14.17 | Q | 36932 |
| 9:33:19 | 500 | 14.16 | Q | 36933 |
| 9:33:19 | 100 | 14.17 | Q | 36945 |
| 9:33:19 | 100 | 14.17 | Q | 36946 |
| 9:33:19 | 100 | 14.17 | Q | 36947 |
| 9:33:19 | 600 | 14.2 | C | 36958 |
| 9:33:19 | 200 | 14.15 | P | 36974 |
| 9:33:20 | 200 | 14.18 | C | 37007 |
| 9:33:20 | 200 | 14.18 | C | 37008 |
| 9:33:20 | 200 | 14.18 | P | 37094 |
| 9:33:20 | 200 | 14.18 | P | 37095 |
| 9:33:20 | 100 | 14.15 | Q | 37103 |
| 9:33:20 | 100 | 14.17 | C | 37107 |
| 9:33:21 | 100 | 14.15 | C | 37132 |
| 9:33:21 | 500 | 14.15 | C | 37133 |
| 9:33:21 | 200 | 14.16 | Q | 37167 |
| 9:33:21 | 100 | 14.14 | Q | 37172 |
| 9:33:21 | 200 | 14.16 | C | 37175 |
| 9:33:21 | 100 | 14.17 | C | 37176 |
| 9:33:21 | 100 | 14.17 | C | 37177 |
| 9:33:21 | 100 | 14.15 | C | 37178 |
| 9:33:21 | 100 | 14.14 | Q | 37183 |
| 9:33:22 | 200 | 14.13 | C | 37201 |
| 9:33:22 | 200 | 14.12 | P | 37244 |

| 9:33:22 | 100 | 14.13 | P | 37248 |
| 9:33:22 | 100 | 14.13 | Q | 37260 |
| 9:33:22 | 100 | 14.14 | Q | 37261 |
| 9:33:22 | 100 | 14.13 | Q | 37263 |
| 9:33:22 | 300 | 14.12 | P | 37271 |
| 9:33:22 | 300 | 14.14 | C | 37274 |
| 9:33:22 | 200 | 14.14 | C | 37276 |
| 9:33:22 | 100 | 14.12 | C | 37285 |
| 9:33:23 | 600 | 14.21 | Q | 37298 |
| 9:33:23 | 1000 | 14.12 | Q | 37320 |
| 9:33:23 | 100 | 14.12 | C | 37367 |
| 9:33:23 | 400 | 14.12 | C | 37368 |
| 9:33:23 | 100 | 14.12 | C | 37369 |
| 9:33:23 | 100 | 14.12 | C | 37372 |
| 9:33:23 | 100 | 14.12 | Q | 37386 |
| 9:33:24 | 100 | 14.12 | C | 37403 |
| 9:33:24 | 100 | 14.11 | C | 37406 |
| 9:33:24 | 2600 | 14.11 | C | 37407 |
| 9:33:24 | 111 | 14.11 | C | 37408 |
| 9:33:24 | 100 | 14.11 | C | 37409 |
| 9:33:24 | 111 | 14.11 | C | 37410 |
| 9:33:24 | 300 | 14.11 | C | 37447 |
| 9:33:24 | 800 | 14.11 | Q | 37454 |
| 9:33:24 | 500 | 14.1 | P | 37458 |
| 9:33:24 | 100 | 14.11 | Q | 37489 |
| 9:33:25 | 100 | 14.08 | C | 37573 |
| 9:33:25 | 100 | 14.08 | C | 37575 |
| 9:33:25 | 100 | 14.08 | P | 37588 |
| 9:33:25 | 100 | 14.08 | Q | 37603 |
| 9:33:25 | 100 | 14.08 | P | 37606 |
| 9:33:25 | 300 | 14.08 | P | 37607 |
| 9:33:25 | 100 | 14.08 | Q | 37615 |
| 9:33:25 | 100 | 14.08 | P | 37626 |
| 9:33:26 | 200 | 14.08 | C | 37690 |
| 9:33:26 | 200 | 14.07 | C | 37699 |
| 9:33:26 | 2000 | 14.07 | Q | 37714 |
| 9:33:26 | 1000 | 14.07 | Q | 37715 |

| 9:33:26 | 200 | 14.07 | P | 37717 |
|---------|-----|-------|---|-------|
| 9:33:26 | 100 | 14.08 | P | 37718 |
| 9:33:26 | 100 | 14.09 | C | 37762 |
| 9:33:27 | 100 | 14.07 | P | 37769 |
| 9:33:27 | 200 | 14.06 | P | 37772 |
| 9:33:27 | 400 | 14.08 | C | 37776 |
| 9:33:27 | 200 | 14.07 | C | 37777 |
| 9:33:27 | 300 | 14.07 | C | 37778 |
| 9:33:27 | 100 | 14.06 | C | 37808 |
| 9:33:27 | 100 | 14.08 | P | 37815 |
| 9:33:27 | 200 | 14.08 | P | 37816 |
| 9:33:27 | 600 | 14.08 | P | 37854 |
| 9:33:27 | 100 | 14.06 | Q | 37856 |
| 9:33:27 | 100 | 14.06 | Q | 37857 |
| 9:33:27 | 200 | 14.06 | Q | 37858 |
| 9:33:27 | 100 | 14.05 | C | 37866 |
| 9:33:28 | 400 | 14.04 | C | 37895 |
| 9:33:28 | 100 | 14.04 | C | 37897 |
| 9:33:28 | 100 | 14.07 | Q | 37934 |
| 9:33:28 | 200 | 14.07 | P | 37956 |
| 9:33:28 | 100 | 14.03 | P | 37957 |
| 9:33:28 | 100 | 14.07 | Q | 37969 |
| 9:33:28 | 100 | 14.06 | Q | 37970 |
| 9:33:28 | 100 | 14.06 | Q | 37971 |
| 9:33:28 | 100 | 14.06 | Q | 37999 |
| 9:33:28 | 200 | 14.05 | P | 38004 |
| 9:33:28 | 100 | 14.06 | P | 38005 |
| 9:33:29 | 1140 | 14.06 | P | 38007 |
| 9:33:29 | 100 | 14.06 | P | 38023 |
| 9:33:29 | 100 | 14.02 | P | 38025 |
| 9:33:29 | 200 | 14.03 | C | 38026 |
| 9:33:29 | 100 | 14.06 | C | 38099 |
| 9:33:29 | 200 | 14.05 | C | 38101 |
| 9:33:29 | 200 | 14.02 | C | 38107 |
| 9:33:29 | 280 | 14.02 | C | 38109 |
| 9:33:29 | 240 | 14.02 | C | 38115 |
| 9:33:29 | 200 | 14.02 | C | 38117 |

| | | | | |
|---|---|---|---|---|
| 9:33:29 | 100 | 14.02 | C | 38119 |
| 9:33:30 | 100 | 14.03 | C | 38195 |
| 9:33:30 | 200 | 14.05 | P | 38198 |
| 9:33:30 | 500 | 14.05 | P | 38200 |
| 9:33:30 | 100 | 14.02 | Q | 38216 |
| 9:33:30 | 100 | 14.03 | C | 38220 |
| 9:33:30 | 100 | 14.06 | C | 38221 |
| 9:33:30 | 100 | 14.04 | C | 38222 |
| 9:33:30 | 200 | 14.02 | Q | 38235 |
| 9:33:30 | 100 | 14.04 | P | 38244 |
| 9:33:30 | 100 | 14.03 | P | 38246 |
| 9:33:30 | 100 | 14.06 | Q | 38257 |
| 9:33:30 | 100 | 14.06 | Q | 38258 |
| 9:33:30 | 100 | 14.03 | C | 38262 |
| 9:33:30 | 200 | 14.04 | P | 38274 |
| 9:33:31 | 100 | 14.03 | Q | 38334 |
| 9:33:31 | 100 | 14.05 | C | 38335 |
| 9:33:31 | 2000 | 14.03 | Q | 38337 |
| 9:33:31 | 400 | 14.05 | C | 38338 |
| 9:33:31 | 100 | 14.06 | C | 38355 |
| 9:33:31 | 711 | 14.06 | C | 38356 |
| 9:33:31 | 189 | 14.06 | C | 38358 |
| 9:33:31 | 100 | 14.03 | Q | 38370 |
| 9:33:31 | 100 | 14.03 | Q | 38371 |
| 9:33:31 | 100 | 14.05 | Q | 38379 |
| 9:33:31 | 100 | 14.02 | C | 38383 |
| 9:33:31 | 100 | 14.03 | P | 38394 |
| 9:33:31 | 100 | 14.02 | P | 38396 |
| 9:33:31 | 100 | 14.02 | C | 38404 |
| 9:33:31 | 100 | 14.02 | C | 38405 |
| 9:33:31 | 200 | 14.02 | C | 38406 |
| 9:33:31 | 300 | 14.02 | C | 38407 |
| 9:33:31 | 400 | 14.04 | P | 38444 |
| 9:33:32 | 500 | 14.04 | P | 38455 |
| 9:33:32 | 100 | 14.04 | C | 38463 |
| 9:33:32 | 700 | 14.04 | C | 38464 |
| 9:33:32 | 200 | 14.04 | C | 38465 |

| | | | | |
|---|---|---|---|---|
| 9:33:32 | 100 | 14.04 | C | 38466 |
| 9:33:32 | 900 | 14.04 | C | 38467 |
| 9:33:32 | 100 | 14.03 | C | 38468 |
| 9:33:32 | 291 | 14.03 | C | 38469 |
| 9:33:32 | 1000 | 14.04 | C | 38470 |
| 9:33:32 | 100 | 14.03 | C | 38471 |
| 9:33:32 | 100 | 14.04 | P | 38475 |
| 9:33:32 | 100 | 14.04 | P | 38476 |
| 9:33:32 | 100 | 14.03 | C | 38486 |
| 9:33:32 | 2509 | 14.03 | C | 38487 |
| 9:33:32 | 100 | 14.05 | C | 38522 |
| 9:33:32 | 500 | 14.02 | C | 38531 |
| 9:33:32 | 200 | 14.02 | C | 38532 |
| 9:33:32 | 100 | 14.02 | C | 38533 |
| 9:33:32 | 200 | 14.02 | C | 38535 |
| 9:33:32 | 100 | 14.02 | P | 38549 |
| 9:33:32 | 380 | 14.02 | P | 38551 |
| 9:33:33 | 300 | 14.02 | C | 38570 |
| 9:33:33 | 100 | 14.02 | C | 38571 |
| 9:33:33 | 100 | 14.02 | C | 38572 |
| 9:33:33 | 400 | 14.02 | C | 38573 |
| 9:33:33 | 100 | 14.02 | C | 38574 |
| 9:33:33 | 180 | 14.03 | C | 38577 |
| 9:33:33 | 200 | 14.02 | C | 38585 |
| 9:33:33 | 100 | 14.02 | C | 38586 |
| 9:33:33 | 100 | 14.02 | C | 38587 |
| 9:33:33 | 300 | 14.02 | C | 38588 |
| 9:33:33 | 100 | 14.03 | C | 38603 |
| 9:33:33 | 200 | 14.04 | Q | 38606 |
| 9:33:33 | 100 | 14.01 | Q | 38623 |
| 9:33:33 | 100 | 14.02 | Q | 38628 |
| 9:33:33 | 100 | 14.02 | P | 38638 |
| 9:33:33 | 100 | 14.02 | P | 38639 |
| 9:33:33 | 100 | 14.01 | P | 38641 |
| 9:33:33 | 200 | 14.01 | P | 38643 |
| 9:33:34 | 100 | 14.01 | C | 38645 |
| 9:33:34 | 100 | 14.02 | C | 38647 |

| | | | | |
|---|---|---|---|---|
| 9:33:34 | 100 | 14.02 | C | 38648 |
| 9:33:34 | 200 | 14.01 | C | 38649 |
| 9:33:34 | 200 | 14.01 | C | 38650 |
| 9:33:34 | 300 | 14.01 | C | 38651 |
| 9:33:34 | 100 | 14.01 | P | 38657 |
| 9:33:34 | 100 | 14.01 | P | 38660 |
| 9:33:34 | 500 | 14.01 | P | 38661 |
| 9:33:34 | 100 | 14 | Q | 38663 |
| 9:33:34 | 100 | 14.03 | P | 38667 |
| 9:33:34 | 200 | 14.03 | P | 38674 |
| 9:33:34 | 100 | 14.02 | C | 38696 |
| 9:33:34 | 2900 | 14.02 | Q | 38702 |
| 9:33:34 | 200 | 14 | Q | 38710 |
| 9:33:34 | 100 | 14 | Q | 38711 |
| 9:33:34 | 100 | 14 | Q | 38712 |
| 9:33:34 | 100 | 14 | Q | 38713 |
| 9:33:34 | 100 | 14.04 | Q | 38714 |
| 9:33:34 | 300 | 14 | P | 38715 |
| 9:33:34 | 200 | 14 | Q | 38716 |
| 9:33:34 | 100 | 14 | Q | 38717 |
| 9:33:34 | 100 | 14 | Q | 38718 |
| 9:33:34 | 800 | 14 | Q | 38719 |
| 9:33:34 | 100 | 13.98 | Q | 38720 |
| 9:33:34 | 100 | 13.99 | Q | 38721 |
| 9:33:34 | 200 | 14.01 | C | 38729 |
| 9:33:34 | 200 | 14.02 | C | 38730 |
| 9:33:34 | 200 | 14.01 | C | 38733 |
| 9:33:34 | 300 | 14 | C | 38739 |
| 9:33:34 | 200 | 14 | C | 38740 |
| 9:33:34 | 100 | 14 | P | 38755 |
| 9:33:34 | 200 | 14 | C | 38762 |
| 9:33:34 | 500 | 14 | P | 38771 |
| 9:33:34 | 100 | 14 | P | 38773 |
| 9:33:35 | 500 | 14 | P | 38808 |
| 9:33:35 | 1000 | 13.96 | C | 38817 |
| 9:33:35 | 500 | 14 | P | 38821 |
| 9:33:35 | 200 | 13.99 | C | 38823 |

| | | | | |
|---|---|---|---|---|
| 9:33:35 | 200 | 13.96 | C | 38824 |
| 9:33:35 | 100 | 13.97 | C | 38827 |
| 9:33:35 | 100 | 13.97 | C | 38828 |
| 9:33:35 | 100 | 14 | P | 38835 |
| 9:33:35 | 400 | 14 | P | 38836 |
| 9:33:35 | 100 | 14 | P | 38837 |
| 9:33:35 | 100 | 14 | P | 38839 |
| 9:33:35 | 100 | 14 | P | 38840 |
| 9:33:35 | 200 | 13.96 | Q | 38845 |
| 9:33:35 | 300 | 14 | P | 38848 |
| 9:33:35 | 200 | 14 | P | 38849 |
| 9:33:35 | 500 | 14 | P | 38850 |
| 9:33:35 | 100 | 14 | Q | 38858 |
| 9:33:35 | 100 | 13.98 | Q | 38859 |
| 9:33:35 | 200 | 13.99 | Q | 38861 |
| 9:33:35 | 100 | 14 | P | 38862 |
| 9:33:35 | 100 | 14 | P | 38863 |
| 9:33:35 | 100 | 13.98 | P | 38875 |
| 9:33:35 | 300 | 13.99 | P | 38887 |
| 9:33:35 | 500 | 13.99 | P | 38888 |
| 9:33:35 | 200 | 14 | P | 38889 |
| 9:33:35 | 100 | 14 | C | 38894 |
| 9:33:35 | 100 | 14 | P | 38910 |
| 9:33:36 | 700 | 14.05 | Q | 38919 |
| 9:33:36 | 200 | 14 | P | 38925 |
| 9:33:36 | 300 | 14 | P | 38926 |
| 9:33:36 | 200 | 14 | P | 38927 |
| 9:33:36 | 100 | 14 | P | 38941 |
| 9:33:36 | 400 | 14 | P | 38942 |
| 9:33:36 | 2372 | 14 | P | 38943 |
| 9:33:36 | 300 | 13.98 | C | 38964 |
| 9:33:36 | 200 | 13.98 | C | 38965 |
| 9:33:36 | 300 | 14 | P | 38968 |
| 9:33:36 | 200 | 14 | P | 38969 |
| 9:33:36 | 100 | 14 | C | 38975 |
| 9:33:36 | 100 | 14 | C | 38976 |
| 9:33:36 | 500 | 14 | P | 38990 |

| | | | | |
|---|---|---|---|---|
| 9:33:36 | 380 | 14 | P | 38995 |
| 9:33:36 | 100 | 14 | Q | 39000 |
| 9:33:36 | 100 | 14 | P | 39006 |
| 9:33:36 | 100 | 14 | P | 39028 |
| 9:33:37 | 600 | 14.01 | C | 39046 |
| 9:33:37 | 400 | 14 | P | 39047 |
| 9:33:37 | 200 | 14.01 | P | 39060 |
| 9:33:37 | 100 | 14 | Q | 39063 |
| 9:33:37 | 200 | 14.02 | Q | 39074 |
| 9:33:37 | 200 | 14.02 | C | 39077 |
| 9:33:37 | 160 | 14.03 | C | 39085 |
| 9:33:37 | 200 | 14.03 | Q | 39095 |
| 9:33:37 | 500 | 14.01 | P | 39096 |
| 9:33:37 | 200 | 14.01 | P | 39099 |
| 9:33:37 | 500 | 14 | P | 39102 |
| 9:33:37 | 100 | 14 | P | 39103 |
| 9:33:37 | 1148 | 14 | P | 39104 |
| 9:33:37 | 200 | 14.04 | P | 39105 |
| 9:33:37 | 100 | 14.03 | Q | 39107 |
| 9:33:38 | 300 | 14.01 | C | 39117 |
| 9:33:38 | 200 | 14 | C | 39118 |
| 9:33:38 | 100 | 14 | C | 39119 |
| 9:33:38 | 208 | 14.05 | C | 39120 |
| 9:33:38 | 200 | 14.05 | Q | 39121 |
| 9:33:38 | 200 | 14.01 | Q | 39123 |
| 9:33:38 | 168 | 14 | C | 39128 |
| 9:33:38 | 200 | 14 | C | 39129 |
| 9:33:38 | 100 | 14 | C | 39130 |
| 9:33:38 | 200 | 14 | C | 39131 |
| 9:33:38 | 700 | 14 | C | 39132 |
| 9:33:38 | 200 | 14 | C | 39133 |
| 9:33:38 | 100 | 14 | C | 39134 |
| 9:33:38 | 300 | 14 | C | 39135 |
| 9:33:38 | 200 | 14 | C | 39136 |
| 9:33:38 | 100 | 14.03 | Q | 39141 |
| 9:33:38 | 200 | 14 | C | 39146 |
| 9:33:38 | 200 | 14 | C | 39147 |

| | | | | |
|---|---|---|---|---|
| 9:33:38 | 100 | 14 | C | 39148 |
| 9:33:38 | 100 | 14.02 | P | 39152 |
| 9:33:38 | 100 | 14 | C | 39153 |
| 9:33:38 | 200 | 14 | C | 39154 |
| 9:33:38 | 300 | 14 | C | 39155 |
| 9:33:38 | 200 | 14 | C | 39163 |
| 9:33:38 | 200 | 14 | C | 39164 |
| 9:33:38 | 300 | 14 | C | 39165 |
| 9:33:38 | 100 | 14 | C | 39166 |
| 9:33:38 | 100 | 14 | C | 39167 |
| 9:33:38 | 200 | 14 | C | 39168 |
| 9:33:38 | 100 | 14.02 | P | 39171 |
| 9:33:38 | 100 | 14 | C | 39173 |
| 9:33:38 | 100 | 14 | C | 39174 |
| 9:33:38 | 200 | 14 | C | 39175 |
| 9:33:38 | 100 | 14 | C | 39176 |
| 9:33:38 | 200 | 14 | C | 39177 |
| 9:33:38 | 200 | 14 | C | 39178 |
| 9:33:38 | 100 | 14.01 | P | 39180 |
| 9:33:38 | 200 | 14.01 | Q | 39182 |
| 9:33:38 | 200 | 14.01 | C | 39192 |
| 9:33:38 | 100 | 14.02 | C | 39196 |
| 9:33:38 | 200 | 14.02 | Q | 39207 |
| 9:33:38 | 100 | 14 | Q | 39218 |
| 9:33:38 | 100 | 14.07 | P | 39226 |
| 9:33:39 | 100 | 14.06 | Q | 39245 |
| 9:33:39 | 100 | 14 | Q | 39246 |
| 9:33:39 | 200 | 14.03 | Q | 39264 |
| 9:33:39 | 100 | 14 | P | 39265 |
| 9:33:39 | 100 | 14 | P | 39266 |
| 9:33:39 | 100 | 14.04 | C | 39290 |
| 9:33:39 | 500 | 14.02 | C | 39292 |
| 9:33:39 | 200 | 14.03 | C | 39297 |
| 9:33:39 | 100 | 14 | C | 39305 |
| 9:33:39 | 200 | 14.02 | Q | 39314 |
| 9:33:39 | 100 | 14.06 | Q | 39318 |
| 9:33:39 | 100 | 14 | P | 39320 |

| | | | | |
|---|---|---|---|---|
| 9:33:39 | 9700 | 14 | P | 39322 |
| 9:33:39 | 100 | 14 | C | 39323 |
| 9:33:39 | 400 | 14 | C | 39324 |
| 9:33:39 | 100 | 14 | C | 39325 |
| 9:33:39 | 100 | 14 | C | 39326 |
| 9:33:39 | 100 | 14.03 | Q | 39334 |
| 9:33:39 | 200 | 14.02 | Q | 39339 |
| 9:33:39 | 200 | 14.02 | Q | 39340 |
| 9:33:40 | 100 | 14.06 | Q | 39372 |
| 9:33:40 | 100 | 14.04 | C | 39380 |
| 9:33:40 | 100 | 14 | Q | 39386 |
| 9:33:40 | 2400 | 14.05 | Q | 39387 |
| 9:33:40 | 100 | 14 | Q | 39388 |
| 9:33:40 | 100 | 14 | C | 39422 |
| 9:33:40 | 200 | 14 | C | 39426 |
| 9:33:40 | 300 | 14 | C | 39427 |
| 9:33:40 | 200 | 14 | C | 39429 |
| 9:33:40 | 300 | 14 | C | 39430 |
| 9:33:41 | 100 | 14 | C | 39452 |
| 9:33:41 | 100 | 14 | C | 39453 |
| 9:33:41 | 400 | 14 | C | 39454 |
| 9:33:41 | 120 | 14 | C | 39456 |
| 9:33:41 | 100 | 14.02 | Q | 39465 |
| 9:33:41 | 100 | 14.02 | Q | 39527 |
| 9:33:42 | 200 | 14.03 | Q | 39544 |
| 9:33:42 | 300 | 14 | C | 39553 |
| 9:33:42 | 200 | 14.02 | C | 39554 |
| 9:33:42 | 100 | 14.03 | Q | 39561 |
| 9:33:42 | 200 | 14.02 | Q | 39562 |
| 9:33:42 | 100 | 14.02 | Q | 39573 |
| 9:33:42 | 100 | 14.01 | Q | 39600 |
| 9:33:42 | 100 | 14 | C | 39602 |
| 9:33:42 | 200 | 14.03 | C | 39603 |
| 9:33:42 | 300 | 14.03 | C | 39605 |
| 9:33:42 | 300 | 14.03 | C | 39606 |
| 9:33:42 | 200 | 14.04 | C | 39607 |
| 9:33:42 | 200 | 14.03 | C | 39612 |

| | | | | |
|---|---|---|---|---|
| 9:33:42 | 200 | 14.01 | C | 39613 |
| 9:33:42 | 100 | 14 | C | 39614 |
| 9:33:42 | 700 | 14.04 | C | 39626 |
| 9:33:42 | 500 | 14.02 | Q | 39628 |
| 9:33:42 | 700 | 14.02 | Q | 39629 |
| 9:33:42 | 100 | 14.03 | P | 39632 |
| 9:33:43 | 100 | 14.03 | C | 39637 |
| 9:33:43 | 100 | 14.03 | C | 39638 |
| 9:33:43 | 300 | 14.05 | C | 39639 |
| 9:33:43 | 100 | 14.01 | Q | 39642 |
| 9:33:43 | 200 | 14.01 | Q | 39644 |
| 9:33:43 | 200 | 14.01 | C | 39648 |
| 9:33:43 | 700 | 14.02 | Q | 39659 |
| 9:33:43 | 1000 | 14.02 | Q | 39660 |
| 9:33:43 | 100 | 14.01 | P | 39663 |
| 9:33:43 | 300 | 14.01 | C | 39666 |
| 9:33:43 | 500 | 14.02 | Q | 39669 |
| 9:33:43 | 200 | 14.02 | Q | 39670 |
| 9:33:43 | 100 | 14.01 | Q | 39685 |
| 9:33:43 | 500 | 14.02 | Q | 39699 |
| 9:33:43 | 1000 | 14.02 | Q | 39700 |
| 9:33:43 | 100 | 14.02 | Q | 39709 |
| 9:33:43 | 3500 | 14.02 | Q | 39711 |
| 9:33:43 | 100 | 14.01 | Q | 39712 |
| 9:33:44 | 100 | 14.02 | C | 39732 |
| 9:33:44 | 200 | 14.03 | C | 39739 |
| 9:33:44 | 100 | 14.04 | C | 39773 |
| 9:33:44 | 900 | 14.02 | C | 39774 |
| 9:33:44 | 500 | 14.02 | C | 39779 |
| 9:33:44 | 100 | 14.03 | P | 39790 |
| 9:33:44 | 100 | 14.01 | Q | 39792 |
| 9:33:44 | 400 | 14 | Q | 39793 |
| 9:33:44 | 1000 | 14.02 | C | 39811 |
| 9:33:44 | 100 | 14.03 | P | 39822 |
| 9:33:44 | 100 | 14.01 | Q | 39854 |
| 9:33:45 | 200 | 14.05 | Q | 39887 |
| 9:33:45 | 100 | 14.07 | Q | 39903 |

| | | | | |
|---|---|---|---|---|
| 9:33:45 | 1400 | 14.05 | Q | 39912 |
| 9:33:45 | 1400 | 14.04 | Q | 39932 |
| 9:33:45 | 200 | 14.07 | Q | 39942 |
| 9:33:45 | 200 | 14.08 | Q | 39957 |
| 9:33:45 | 400 | 14.08 | Q | 39959 |
| 9:33:46 | 100 | 14.07 | C | 39984 |
| 9:33:46 | 100 | 14.1 | Q | 39987 |
| 9:33:46 | 100 | 14.17 | Q | 40008 |
| 9:33:46 | 200 | 14.15 | C | 40042 |
| 9:33:46 | 100 | 14.14 | C | 40043 |
| 9:33:46 | 400 | 14.11 | P | 40052 |
| 9:33:46 | 100 | 14.22 | Q | 40066 |
| 9:33:46 | 100 | 14.14 | C | 40070 |
| 9:33:46 | 400 | 14.14 | C | 40071 |
| 9:33:47 | 100 | 14.22 | Q | 40080 |
| 9:33:47 | 100 | 14.21 | P | 40090 |
| 9:33:47 | 100 | 14.21 | P | 40094 |
| 9:33:47 | 200 | 14.19 | Q | 40099 |
| 9:33:47 | 100 | 14.19 | Q | 40100 |
| 9:33:47 | 100 | 14.23 | Q | 40119 |
| 9:33:47 | 100 | 14.19 | Q | 40120 |
| 9:33:47 | 100 | 14.2 | P | 40121 |
| 9:33:47 | 100 | 14.23 | Q | 40134 |
| 9:33:47 | 200 | 14.22 | P | 40139 |
| 9:33:47 | 100 | 14.23 | P | 40141 |
| 9:33:48 | 100 | 14.24 | P | 40154 |
| 9:33:48 | 200 | 14.23 | C | 40173 |
| 9:33:48 | 100 | 14.22 | C | 40204 |
| 9:33:48 | 500 | 14.22 | C | 40210 |
| 9:33:48 | 300 | 14.23 | C | 40211 |
| 9:33:48 | 500 | 14.23 | C | 40212 |
| 9:33:48 | 100 | 14.23 | P | 40236 |
| 9:33:48 | 100 | 14.23 | P | 40237 |
| 9:33:49 | 200 | 14.23 | P | 40269 |
| 9:33:49 | 200 | 14.22 | P | 40270 |
| 9:33:49 | 100 | 14.22 | P | 40271 |
| 9:33:49 | 100 | 14.25 | C | 40282 |

| | | | | |
|---|---|---|---|---|
| 9:33:49 | 200 | 14.21 | Q | 40287 |
| 9:33:49 | 400 | 14.22 | P | 40289 |
| 9:33:49 | 9500 | 14.22 | P | 40290 |
| 9:33:49 | 200 | 14.22 | Q | 40306 |
| 9:33:49 | 200 | 14.21 | C | 40329 |
| 9:33:49 | 100 | 14.23 | C | 40344 |
| 9:33:49 | 400 | 14.21 | C | 40353 |
| 9:33:49 | 200 | 14.24 | P | 40357 |
| 9:33:49 | 200 | 14.24 | P | 40358 |
| 9:33:49 | 100 | 14.24 | Q | 40366 |
| 9:33:49 | 100 | 14.21 | Q | 40367 |
| 9:33:49 | 100 | 14.21 | Q | 40371 |
| 9:33:49 | 500 | 14.22 | C | 40381 |
| 9:33:49 | 100 | 14.24 | C | 40382 |
| 9:33:50 | 200 | 14.2 | C | 40390 |
| 9:33:50 | 500 | 14.22 | Q | 40397 |
| 9:33:50 | 200 | 14.2 | C | 40450 |
| 9:33:50 | 300 | 14.2 | C | 40451 |
| 9:33:50 | 100 | 14.19 | C | 40454 |
| 9:33:50 | 100 | 14.2 | C | 40460 |
| 9:33:50 | 200 | 14.2 | C | 40461 |
| 9:33:50 | 100 | 14.2 | C | 40462 |
| 9:33:51 | 200 | 14.19 | C | 40488 |
| 9:33:51 | 500 | 14.19 | C | 40489 |
| 9:33:51 | 100 | 14.2 | C | 40490 |
| 9:33:51 | 200 | 14.2 | C | 40491 |
| 9:33:51 | 4000 | 14.2 | C | 40492 |
| 9:33:52 | 100 | 14.18 | C | 40592 |
| 9:33:54 | 200 | 14.17 | C | 40682 |
| 9:33:54 | 100 | 14.16 | C | 40686 |
| 9:33:54 | 200 | 14.16 | C | 40687 |
| 9:33:54 | 100 | 14.16 | C | 40688 |
| 9:33:54 | 600 | 14.16 | C | 40689 |
| 9:33:54 | 100 | 14.16 | P | 40693 |
| 9:33:54 | 200 | 14.15 | Q | 40694 |
| 9:33:54 | 100 | 14.16 | Q | 40695 |
| 9:33:54 | 200 | 14.16 | Q | 40702 |

| | | | | |
|---|---|---|---|---|
| 9:33:54 | 500 | 14.15 | Q | 40725 |
| 9:33:55 | 100 | 14.16 | Q | 40768 |
| 9:33:55 | 100 | 14.16 | C | 40819 |
| 9:33:56 | 200 | 14.17 | C | 40870 |
| 9:33:56 | 100 | 14.18 | Q | 40918 |
| 9:33:56 | 200 | 14.19 | P | 40942 |
| 9:33:56 | 100 | 14.25 | Q | 40960 |
| 9:33:56 | 200 | 14.22 | Q | 40961 |
| 9:33:57 | 300 | 14.19 | C | 40965 |
| 9:33:57 | 200 | 14.2 | C | 40966 |
| 9:33:57 | 200 | 14.2 | C | 40967 |
| 9:33:57 | 600 | 14.2 | C | 40968 |
| 9:33:57 | 200 | 14.2 | C | 40969 |
| 9:33:57 | 800 | 14.2 | C | 40970 |
| 9:33:57 | 200 | 14.2 | C | 40971 |
| 9:33:57 | 100 | 14.2 | C | 40972 |
| 9:33:57 | 100 | 14.2 | C | 40973 |
| 9:33:57 | 300 | 14.2 | C | 40975 |
| 9:33:57 | 200 | 14.2 | C | 40976 |
| 9:33:57 | 200 | 14.2 | C | 40977 |
| 9:33:57 | 300 | 14.2 | C | 40978 |
| 9:33:57 | 200 | 14.2 | C | 40979 |
| 9:33:57 | 300 | 14.2 | C | 40980 |
| 9:33:57 | 200 | 14.2 | C | 40981 |
| 9:33:57 | 100 | 14.2 | C | 40987 |
| 9:33:57 | 300 | 14.2 | C | 40989 |
| 9:33:57 | 200 | 14.2 | C | 40991 |
| 9:33:57 | 200 | 14.22 | Q | 41003 |
| 9:33:57 | 200 | 14.25 | Q | 41014 |
| 9:33:57 | 100 | 14.18 | Q | 41036 |
| 9:33:57 | 200 | 14.2 | C | 41048 |
| 9:33:57 | 200 | 14.19 | C | 41051 |
| 9:33:57 | 500 | 14.19 | C | 41052 |
| 9:33:57 | 200 | 14.19 | C | 41053 |
| 9:33:57 | 500 | 14.19 | C | 41054 |
| 9:33:57 | 100 | 14.19 | C | 41058 |
| 9:33:57 | 200 | 14.2 | P | 41076 |

| 9:33:58 | 200 | 14.19 | C | 41099 |
|---|---|---|---|---|
| 9:33:58 | 200 | 14.19 | C | 41101 |
| 9:33:58 | 500 | 14.19 | C | 41116 |
| 9:33:58 | 100 | 14.18 | C | 41129 |
| 9:33:58 | 200 | 14.18 | C | 41130 |
| 9:33:58 | 100 | 14.19 | C | 41160 |
| 9:33:58 | 500 | 14.19 | C | 41165 |
| 9:33:59 | 100 | 14.19 | C | 41183 |
| 9:33:59 | 100 | 14.19 | P | 41200 |
| 9:33:59 | 100 | 14.19 | P | 41216 |
| 9:34:00 | 200 | 14.2 | C | 41249 |
| 9:34:00 | 200 | 14.2 | C | 41250 |
| 9:34:00 | 300 | 14.2 | C | 41265 |
| 9:34:00 | 100 | 14.2 | Q | 41288 |
| 9:34:00 | 200 | 14.2 | C | 41300 |
| 9:34:00 | 500 | 14.2 | C | 41301 |
| 9:34:00 | 100 | 14.2 | C | 41302 |
| 9:34:00 | 200 | 14.2 | C | 41312 |
| 9:34:00 | 100 | 14.2 | C | 41313 |
| 9:34:00 | 200 | 14.2 | C | 41332 |
| 9:34:01 | 100 | 14.2 | P | 41358 |
| 9:34:01 | 100 | 14.2 | C | 41366 |
| 9:34:01 | 100 | 14.2 | C | 41367 |
| 9:34:01 | 500 | 14.2 | C | 41368 |
| 9:34:01 | 200 | 14.2 | C | 41369 |
| 9:34:01 | 300 | 14.2 | C | 41371 |
| 9:34:01 | 500 | 14.2 | Q | 41375 |
| 9:34:01 | 100 | 14.19 | P | 41380 |
| 9:34:01 | 500 | 14.19 | P | 41382 |
| 9:34:01 | 100 | 14.19 | Q | 41398 |
| 9:34:01 | 100 | 14.19 | C | 41408 |
| 9:34:01 | 100 | 14.18 | C | 41414 |
| 9:34:01 | 150 | 14.2 | C | 41416 |
| 9:34:01 | 200 | 14.18 | C | 41417 |
| 9:34:01 | 100 | 14.18 | C | 41425 |
| 9:34:01 | 100 | 14.18 | C | 41426 |
| 9:34:01 | 100 | 14.18 | C | 41427 |

| | | | | |
|---|---|---|---|---|
| 9:34:01 | 100 | 14.18 | C | 41428 |
| 9:34:01 | 100 | 14.18 | C | 41437 |
| 9:34:01 | 200 | 14.17 | Q | 41460 |
| 9:34:02 | 100 | 14.18 | C | 41464 |
| 9:34:02 | 1900 | 14.18 | C | 41465 |
| 9:34:02 | 100 | 14.18 | C | 41466 |
| 9:34:02 | 150 | 14.18 | C | 41467 |
| 9:34:02 | 200 | 14.17 | C | 41474 |
| 9:34:02 | 200 | 14.17 | Q | 41475 |
| 9:34:02 | 100 | 14.18 | Q | 41489 |
| 9:34:02 | 100 | 14.19 | Q | 41490 |
| 9:34:02 | 200 | 14.18 | C | 41508 |
| 9:34:02 | 800 | 14.18 | C | 41509 |
| 9:34:02 | 100 | 14.2 | Q | 41521 |
| 9:34:02 | 200 | 14.2 | Q | 41522 |
| 9:34:02 | 100 | 14.19 | Q | 41523 |
| 9:34:02 | 600 | 14.15 | Q | 41553 |
| 9:34:02 | 1000 | 14.15 | Q | 41554 |
| 9:34:02 | 1200 | 14.15 | Q | 41557 |
| 9:34:02 | 200 | 14.14 | C | 41571 |
| 9:34:02 | 200 | 14.14 | C | 41572 |
| 9:34:02 | 600 | 14.15 | Q | 41607 |
| 9:34:02 | 700 | 14.15 | Q | 41609 |
| 9:34:02 | 800 | 14.15 | Q | 41610 |
| 9:34:02 | 500 | 14.15 | Q | 41612 |
| 9:34:02 | 400 | 14.15 | Q | 41613 |
| 9:34:03 | 200 | 14.13 | P | 41616 |
| 9:34:03 | 100 | 14.12 | C | 41738 |
| 9:34:03 | 600 | 14.2 | Q | 41773 |
| 9:34:03 | 500 | 14.1 | C | 41779 |
| 9:34:03 | 100 | 14.13 | Q | 41782 |
| 9:34:03 | 100 | 14.13 | Q | 41783 |
| 9:34:03 | 300 | 14.139 | Q | 41784 |
| 9:34:04 | 200 | 14.11 | C | 41859 |
| 9:34:04 | 3300 | 14.1 | C | 41948 |
| 9:34:04 | 100 | 14.1 | C | 41949 |
| 9:34:04 | 500 | 14.05 | C | 41977 |

| | | | | |
|---|---|---|---|---|
| 9:34:05 | 5000 | 14.13 | Q | 42016 |
| 9:34:05 | 100 | 14.06 | Q | 42025 |
| 9:34:05 | 100 | 14.1 | Q | 42033 |
| 9:34:05 | 500 | 14.051 | Q | 42074 |
| 9:34:05 | 200 | 14.07 | C | 42077 |
| 9:34:05 | 200 | 14.08 | C | 42078 |
| 9:34:05 | 500 | 14.08 | C | 42079 |
| 9:34:05 | 500 | 14.08 | C | 42080 |
| 9:34:05 | 100 | 14.08 | C | 42081 |
| 9:34:05 | 2500 | 14.05 | C | 42082 |
| 9:34:05 | 100 | 14.06 | C | 42087 |
| 9:34:07 | 100 | 14.06 | C | 42204 |
| 9:34:07 | 200 | 14.07 | Q | 42306 |
| 9:34:08 | 200 | 14.08 | P | 42316 |
| 9:34:08 | 100 | 14.08 | P | 42317 |
| 9:34:08 | 300 | 14.07 | C | 42336 |
| 9:34:08 | 200 | 14.07 | C | 42340 |
| 9:34:08 | 500 | 14.08 | C | 42359 |
| 9:34:08 | 100 | 14.08 | C | 42360 |
| 9:34:08 | 100 | 14.07 | P | 42387 |
| 9:34:08 | 200 | 14.06 | P | 42418 |
| 9:34:08 | 100 | 14.07 | C | 42451 |
| 9:34:08 | 200 | 14.07 | C | 42453 |
| 9:34:08 | 400 | 14.06 | C | 42459 |
| 9:34:08 | 100 | 14.08 | C | 42461 |
| 9:34:08 | 100 | 14.08 | C | 42463 |
| 9:34:08 | 300 | 14.08 | C | 42465 |
| 9:34:08 | 100 | 14.07 | Q | 42468 |
| 9:34:09 | 200 | 14.09 | C | 42547 |
| 9:34:09 | 200 | 14.07 | C | 42553 |
| 9:34:10 | 100 | 14.08 | C | 42567 |
| 9:34:10 | 100 | 14.08 | C | 42570 |
| 9:34:10 | 200 | 14.09 | C | 42572 |
| 9:34:10 | 100 | 14.06 | Q | 42597 |
| 9:34:10 | 200 | 14.08 | Q | 42606 |
| 9:34:10 | 100 | 14.08 | C | 42612 |
| 9:34:10 | 500 | 14.08 | C | 42613 |

| | | | | |
|---|---|---|---|---|
| 9:34:10 | 500 | 14.08 | C | 42622 |
| 9:34:10 | 100 | 14.08 | C | 42623 |
| 9:34:10 | 200 | 14.05 | P | 42651 |
| 9:34:10 | 200 | 14.05 | P | 42652 |
| 9:34:10 | 200 | 14.05 | Q | 42660 |
| 9:34:11 | 200 | 14.05 | Q | 42681 |
| 9:34:11 | 100 | 14.06 | Q | 42683 |
| 9:34:11 | 100 | 14.05 | P | 42701 |
| 9:34:11 | 400 | 14.05 | P | 42703 |
| 9:34:11 | 200 | 14.07 | C | 42717 |
| 9:34:11 | 300 | 14.08 | C | 42718 |
| 9:34:11 | 100 | 14.08 | C | 42719 |
| 9:34:11 | 900 | 14.08 | C | 42720 |
| 9:34:11 | 100 | 14.08 | C | 42721 |
| 9:34:11 | 1000 | 14.08 | C | 42722 |
| 9:34:11 | 200 | 14.04 | P | 42730 |
| 9:34:11 | 100 | 14.03 | P | 42731 |
| 9:34:11 | 200 | 14.04 | Q | 42740 |
| 9:34:11 | 200 | 14.03 | P | 42744 |
| 9:34:11 | 200 | 14.04 | Q | 42748 |
| 9:34:11 | 200 | 14.04 | C | 42751 |
| 9:34:11 | 550 | 14 | C | 42752 |
| 9:34:11 | 900 | 14.01 | C | 42753 |
| 9:34:11 | 200 | 14.05 | C | 42759 |
| 9:34:11 | 500 | 14.06 | C | 42760 |
| 9:34:11 | 100 | 14.06 | C | 42761 |
| 9:34:11 | 500 | 14.06 | C | 42762 |
| 9:34:11 | 300 | 14.06 | C | 42763 |
| 9:34:11 | 100 | 14.06 | C | 42764 |
| 9:34:11 | 500 | 14.06 | C | 42765 |
| 9:34:11 | 100 | 14.06 | C | 42766 |
| 9:34:11 | 700 | 14.06 | C | 42775 |
| 9:34:11 | 100 | 14.06 | C | 42776 |
| 9:34:11 | 1200 | 14.06 | C | 42777 |
| 9:34:11 | 100 | 14.06 | C | 42784 |
| 9:34:11 | 1000 | 14.06 | C | 42786 |
| 9:34:11 | 100 | 14.04 | C | 42792 |

| 9:34:11 | 100 | 14.04 | C | 42793 |
|---|---|---|---|---|
| 9:34:11 | 100 | 14.04 | C | 42827 |
| 9:34:12 | 1000 | 14.08 | Q | 42885 |
| 9:34:12 | 100 | 14.03 | Q | 42887 |
| 9:34:12 | 120 | 14.01 | P | 42903 |
| 9:34:13 | 200 | 14.01 | C | 42910 |
| 9:34:13 | 200 | 14.01 | C | 42911 |
| 9:34:13 | 200 | 14.029 | Q | 42921 |
| 9:34:13 | 1000 | 14 | P | 42942 |
| 9:34:13 | 1000 | 14.08 | Q | 42958 |
| 9:34:13 | 100 | 14 | Q | 42967 |
| 9:34:13 | 100 | 14.03 | Q | 42969 |
| 9:34:13 | 170 | 14 | C | 42971 |
| 9:34:13 | 830 | 14 | C | 42972 |
| 9:34:13 | 200 | 14.03 | C | 42975 |
| 9:34:13 | 200 | 14.03 | C | 42976 |
| 9:34:13 | 100 | 14.03 | C | 42977 |
| 9:34:13 | 1171 | 14 | C | 43001 |
| 9:34:13 | 400 | 14.03 | C | 43002 |
| 9:34:14 | 600 | 14.03 | C | 43016 |
| 9:34:14 | 280 | 14 | C | 43017 |
| 9:34:14 | 100 | 14 | C | 43041 |
| 9:34:14 | 1700 | 14 | C | 43042 |
| 9:34:14 | 500 | 14 | C | 43044 |
| 9:34:14 | 500 | 14 | C | 43045 |
| 9:34:14 | 500 | 14 | C | 43048 |
| 9:34:14 | 100 | 14.01 | C | 43050 |
| 9:34:14 | 159 | 14 | C | 43055 |
| 9:34:14 | 200 | 14 | C | 43056 |
| 9:34:14 | 200 | 14.018 | Q | 43061 |
| 9:34:14 | 1641 | 14 | C | 43063 |
| 9:34:14 | 500 | 14 | C | 43083 |
| 9:34:14 | 800 | 14 | C | 43084 |
| 9:34:14 | 200 | 14.01 | Q | 43096 |
| 9:34:14 | 900 | 14 | Q | 43103 |
| 9:34:14 | 100 | 14 | Q | 43107 |
| 9:34:15 | 200 | 13.99 | P | 43126 |

| | | | | |
|---|---|---|---|---|
| 9:34:15 | 100 | 14 | P | 43129 |
| 9:34:15 | 200 | 14.01 | C | 43143 |
| 9:34:15 | 100 | 14 | P | 43150 |
| 9:34:15 | 200 | 14 | Q | 43154 |
| 9:34:15 | 200 | 14.01 | C | 43172 |
| 9:34:15 | 300 | 14 | C | 43187 |
| 9:34:15 | 140 | 14.02 | C | 43188 |
| 9:34:15 | 400 | 14 | Q | 43190 |
| 9:34:15 | 5000 | 14 | Q | 43191 |
| 9:34:15 | 800 | 14 | Q | 43192 |
| 9:34:15 | 700 | 14 | Q | 43199 |
| 9:34:15 | 100 | 14 | Q | 43200 |
| 9:34:15 | 100 | 14 | Q | 43201 |
| 9:34:15 | 100 | 14 | Q | 43202 |
| 9:34:15 | 240 | 14 | C | 43208 |
| 9:34:15 | 100 | 14 | C | 43209 |
| 9:34:15 | 160 | 14 | C | 43212 |
| 9:34:16 | 200 | 13.98 | P | 43234 |
| 9:34:16 | 200 | 13.99 | P | 43245 |
| 9:34:16 | 100 | 14 | Q | 43261 |
| 9:34:16 | 200 | 13.97 | C | 43284 |
| 9:34:16 | 200 | 13.97 | C | 43285 |
| 9:34:16 | 500 | 13.96 | C | 43286 |
| 9:34:16 | 100 | 13.95 | Q | 43322 |
| 9:34:16 | 200 | 13.92 | P | 43323 |
| 9:34:17 | 200 | 13.96 | C | 43329 |
| 9:34:17 | 300 | 13.96 | C | 43331 |
| 9:34:17 | 270 | 13.96 | C | 43333 |
| 9:34:17 | 100 | 13.95 | C | 43334 |
| 9:34:17 | 200 | 13.989 | Q | 43357 |
| 9:34:17 | 100 | 13.91 | C | 43365 |
| 9:34:17 | 500 | 13.91 | C | 43367 |
| 9:34:17 | 100 | 13.91 | C | 43374 |
| 9:34:17 | 800 | 13.91 | Q | 43398 |
| 9:34:17 | 100 | 13.94 | Q | 43400 |
| 9:34:17 | 200 | 13.91 | P | 43404 |
| 9:34:17 | 300 | 13.92 | P | 43405 |

| | | | | |
|---|---|---|---|---|
| 9:34:17 | 200 | 13.919 | Q | 43445 |
| 9:34:18 | 100 | 13.91 | Q | 43454 |
| 9:34:18 | 1600 | 13.91 | Q | 43568 |
| 9:34:18 | 100 | 13.9 | P | 43580 |
| 9:34:19 | 500 | 13.9 | C | 43592 |
| 9:34:19 | 200 | 13.9 | C | 43602 |
| 9:34:19 | 100 | 13.91 | Q | 43659 |
| 9:34:19 | 700 | 13.91 | Q | 43699 |
| 9:34:19 | 200 | 13.89 | Q | 43701 |
| 9:34:19 | 200 | 13.89 | C | 43710 |
| 9:34:19 | 100 | 13.89 | C | 43711 |
| 9:34:20 | 100 | 13.89 | P | 43767 |
| 9:34:20 | 500 | 13.89 | Q | 43768 |
| 9:34:20 | 600 | 13.89 | C | 43811 |
| 9:34:20 | 100 | 13.89 | C | 43812 |
| 9:34:20 | 100 | 13.889 | Q | 43825 |
| 9:34:21 | 100 | 13.88 | P | 43855 |
| 9:34:21 | 100 | 13.88 | C | 43866 |
| 9:34:21 | 100 | 13.88 | Q | 43881 |
| 9:34:21 | 100 | 13.88 | Q | 43882 |
| 9:34:21 | 150 | 13.89 | Q | 43889 |
| 9:34:21 | 100 | 13.88 | P | 43903 |
| 9:34:21 | 100 | 13.88 | C | 43922 |
| 9:34:21 | 100 | 13.88 | C | 43943 |
| 9:34:21 | 300 | 13.88 | C | 43945 |
| 9:34:21 | 150 | 13.92 | Q | 43957 |
| 9:34:22 | 100 | 13.87 | Q | 43962 |
| 9:34:22 | 100 | 13.87 | Q | 43972 |
| 9:34:22 | 100 | 13.88 | P | 43984 |
| 9:34:22 | 200 | 13.89 | Q | 44014 |
| 9:34:22 | 300 | 13.89 | Q | 44015 |
| 9:34:22 | 100 | 13.89 | Q | 44016 |
| 9:34:22 | 200 | 13.89 | C | 44026 |
| 9:34:22 | 500 | 13.9 | C | 44027 |
| 9:34:22 | 1000 | 13.9 | C | 44035 |
| 9:34:22 | 100 | 13.88 | C | 44036 |
| 9:34:22 | 100 | 13.91 | C | 44037 |

| | | | | |
|---|---|---|---|---|
| 9:34:22 | 100 | 13.87 | Q | 44058 |
| 9:34:23 | 300 | 13.88 | C | 44072 |
| 9:34:23 | 200 | 13.94 | C | 44106 |
| 9:34:23 | 100 | 13.95 | C | 44122 |
| 9:34:23 | 300 | 13.94 | C | 44131 |
| 9:34:23 | 100 | 13.98 | P | 44151 |
| 9:34:23 | 100 | 13.98 | P | 44153 |
| 9:34:23 | 100 | 13.91 | Q | 44156 |
| 9:34:23 | 100 | 13.91 | P | 44159 |
| 9:34:23 | 100 | 13.91 | P | 44160 |
| 9:34:23 | 100 | 13.98 | Q | 44168 |
| 9:34:23 | 200 | 13.99 | P | 44173 |
| 9:34:23 | 100 | 13.99 | P | 44175 |
| 9:34:23 | 200 | 13.99 | C | 44193 |
| 9:34:24 | 1000 | 13.95 | Q | 44206 |
| 9:34:24 | 100 | 13.97 | P | 44211 |
| 9:34:24 | 300 | 14 | P | 44212 |
| 9:34:24 | 400 | 14 | P | 44213 |
| 9:34:24 | 200 | 13.95 | C | 44220 |
| 9:34:24 | 100 | 13.98 | C | 44221 |
| 9:34:24 | 200 | 13.94 | C | 44222 |
| 9:34:24 | 500 | 13.99 | Q | 44228 |
| 9:34:24 | 200 | 13.93 | P | 44229 |
| 9:34:24 | 200 | 13.96 | Q | 44231 |
| 9:34:24 | 1000 | 13.95 | Q | 44232 |
| 9:34:24 | 300 | 13.92 | P | 44235 |
| 9:34:24 | 100 | 13.92 | P | 44236 |
| 9:34:24 | 600 | 13.92 | P | 44237 |
| 9:34:24 | 700 | 13.93 | C | 44241 |
| 9:34:24 | 300 | 13.93 | C | 44242 |
| 9:34:24 | 700 | 13.93 | C | 44252 |
| 9:34:24 | 100 | 13.92 | P | 44268 |
| 9:34:24 | 100 | 13.93 | Q | 44286 |
| 9:34:24 | 200 | 13.97 | C | 44293 |
| 9:34:24 | 100 | 13.98 | C | 44294 |
| 9:34:24 | 500 | 13.93 | C | 44302 |
| 9:34:24 | 100 | 13.96 | C | 44306 |

| | | | | |
|---|---|---|---|---|
| 9:34:24 | 100 | 13.93 | Q | 44312 |
| 9:34:24 | 100 | 13.93 | Q | 44313 |
| 9:34:24 | 200 | 13.92 | P | 44329 |
| 9:34:25 | 200 | 13.91 | P | 44397 |
| 9:34:25 | 100 | 13.91 | P | 44399 |
| 9:34:25 | 100 | 13.91 | P | 44416 |
| 9:34:25 | 200 | 13.91 | P | 44417 |
| 9:34:25 | 100 | 13.92 | P | 44430 |
| 9:34:25 | 100 | 13.91 | P | 44432 |
| 9:34:25 | 800 | 13.91 | P | 44434 |
| 9:34:26 | 100 | 13.91 | P | 44451 |
| 9:34:26 | 200 | 13.91 | P | 44453 |
| 9:34:26 | 100 | 13.92 | Q | 44454 |
| 9:34:26 | 700 | 13.91 | P | 44456 |
| 9:34:26 | 500 | 13.92 | Q | 44457 |
| 9:34:26 | 100 | 13.91 | P | 44458 |
| 9:34:26 | 900 | 13.91 | P | 44459 |
| 9:34:26 | 100 | 13.91 | P | 44464 |
| 9:34:26 | 900 | 13.91 | P | 44465 |
| 9:34:26 | 100 | 13.91 | P | 44486 |
| 9:34:26 | 900 | 13.91 | P | 44487 |
| 9:34:26 | 100 | 13.91 | P | 44514 |
| 9:34:26 | 900 | 13.91 | P | 44515 |
| 9:34:26 | 200 | 13.93 | P | 44522 |
| 9:34:27 | 200 | 13.92 | C | 44526 |
| 9:34:27 | 200 | 13.93 | C | 44530 |
| 9:34:27 | 300 | 13.93 | C | 44532 |
| 9:34:27 | 400 | 13.93 | P | 44545 |
| 9:34:27 | 200 | 13.92 | P | 44546 |
| 9:34:27 | 100 | 13.91 | P | 44547 |
| 9:34:27 | 200 | 13.91 | P | 44548 |
| 9:34:27 | 600 | 13.91 | P | 44549 |
| 9:34:27 | 1000 | 13.96 | Q | 44558 |
| 9:34:27 | 700 | 13.91 | C | 44561 |
| 9:34:27 | 100 | 13.91 | P | 44581 |
| 9:34:27 | 600 | 13.91 | P | 44583 |
| 9:34:27 | 300 | 13.94 | Q | 44599 |

| | | | | |
|---|---|---|---|---|
| 9:34:27 | 300 | 13.91 | C | 44602 |
| 9:34:27 | 100 | 13.92 | C | 44603 |
| 9:34:27 | 600 | 13.92 | C | 44604 |
| 9:34:27 | 100 | 13.92 | C | 44605 |
| 9:34:27 | 900 | 13.92 | C | 44606 |
| 9:34:27 | 100 | 13.92 | C | 44609 |
| 9:34:27 | 400 | 13.92 | C | 44610 |
| 9:34:27 | 100 | 13.91 | P | 44616 |
| 9:34:27 | 900 | 13.91 | P | 44617 |
| 9:34:28 | 100 | 13.93 | P | 44633 |
| 9:34:28 | 100 | 13.93 | P | 44634 |
| 9:34:28 | 100 | 13.91 | P | 44641 |
| 9:34:28 | 900 | 13.91 | P | 44642 |
| 9:34:28 | 100 | 13.92 | C | 44643 |
| 9:34:28 | 900 | 13.92 | C | 44644 |
| 9:34:28 | 100 | 13.92 | C | 44645 |
| 9:34:28 | 200 | 13.92 | C | 44647 |
| 9:34:28 | 100 | 13.91 | P | 44672 |
| 9:34:28 | 400 | 13.91 | P | 44673 |
| 9:34:28 | 100 | 13.93 | C | 44705 |
| 9:34:28 | 900 | 13.93 | C | 44708 |
| 9:34:28 | 1100 | 13.9 | P | 44718 |
| 9:34:29 | 500 | 13.88 | P | 44795 |
| 9:34:29 | 200 | 13.89 | C | 44816 |
| 9:34:29 | 200 | 13.89 | C | 44817 |
| 9:34:29 | 200 | 13.89 | C | 44820 |
| 9:34:29 | 300 | 13.89 | C | 44821 |
| 9:34:29 | 400 | 13.87 | P | 44848 |
| 9:34:29 | 150 | 13.89 | C | 44868 |
| 9:34:29 | 200 | 13.89 | C | 44870 |
| 9:34:30 | 200 | 13.87 | Q | 44875 |
| 9:34:30 | 100 | 13.9 | Q | 44895 |
| 9:34:31 | 200 | 13.89 | Q | 45088 |
| 9:34:31 | 200 | 13.89 | Q | 45124 |
| 9:34:31 | 200 | 13.89 | Q | 45126 |
| 9:34:31 | 200 | 13.89 | Q | 45127 |
| 9:34:31 | 200 | 13.88 | C | 45140 |

| | | | | |
|---|---|---|---|---|
| 9:34:31 | 100 | 13.9 | Q | 45145 |
| 9:34:32 | 100 | 13.91 | C | 45160 |
| 9:34:32 | 100 | 13.89 | Q | 45176 |
| 9:34:32 | 200 | 13.95 | P | 45180 |
| 9:34:32 | 200 | 13.96 | P | 45182 |
| 9:34:32 | 200 | 13.9 | C | 45188 |
| 9:34:32 | 200 | 13.9 | C | 45201 |
| 9:34:32 | 100 | 13.95 | P | 45216 |
| 9:34:32 | 200 | 13.89 | P | 45217 |
| 9:34:32 | 2000 | 13.88 | P | 45218 |
| 9:34:32 | 100 | 13.91 | Q | 45242 |
| 9:34:32 | 300 | 13.91 | Q | 45248 |
| 9:34:32 | 500 | 13.91 | C | 45251 |
| 9:34:32 | 500 | 13.94 | C | 45253 |
| 9:34:32 | 100 | 13.91 | C | 45257 |
| 9:34:32 | 100 | 13.95 | C | 45260 |
| 9:34:32 | 400 | 13.95 | C | 45261 |
| 9:34:32 | 200 | 13.9 | C | 45262 |
| 9:34:32 | 200 | 13.9 | Q | 45269 |
| 9:34:32 | 200 | 13.9 | Q | 45270 |
| 9:34:32 | 500 | 13.91 | Q | 45271 |
| 9:34:32 | 200 | 13.92 | Q | 45278 |
| 9:34:32 | 200 | 13.91 | Q | 45280 |
| 9:34:32 | 100 | 13.89 | Q | 45283 |
| 9:34:33 | 100 | 13.9 | C | 45290 |
| 9:34:33 | 100 | 13.9 | P | 45300 |
| 9:34:33 | 141 | 13.91 | C | 45315 |
| 9:34:33 | 1000 | 13.89 | Q | 45319 |
| 9:34:33 | 359 | 13.91 | C | 45360 |
| 9:34:33 | 200 | 13.91 | C | 45375 |
| 9:34:33 | 459 | 13.9 | P | 45392 |
| 9:34:33 | 300 | 13.91 | C | 45399 |
| 9:34:33 | 100 | 13.92 | C | 45400 |
| 9:34:34 | 300 | 13.89 | C | 45417 |
| 9:34:34 | 100 | 13.91 | P | 45451 |
| 9:34:34 | 100 | 13.91 | C | 45461 |
| 9:34:34 | 100 | 13.91 | P | 45465 |

| 9:34:35 | 100 | 13.9 | P | 45499 |
| 9:34:35 | 500 | 13.9 | Q | 45511 |
| 9:34:35 | 400 | 13.9 | P | 45512 |
| 9:34:35 | 200 | 13.93 | Q | 45563 |
| 9:34:36 | 100 | 13.92 | P | 45637 |
| 9:34:36 | 100 | 13.95 | Q | 45644 |
| 9:34:36 | 100 | 13.95 | Q | 45645 |
| 9:34:36 | 100 | 13.92 | Q | 45682 |
| 9:34:36 | 200 | 13.91 | Q | 45683 |
| 9:34:36 | 200 | 13.91 | Q | 45686 |
| 9:34:36 | 241 | 13.91 | Q | 45688 |
| 9:34:36 | 100 | 13.95 | Q | 45692 |
| 9:34:36 | 400 | 13.95 | Q | 45693 |
| 9:34:36 | 200 | 13.95 | Q | 45720 |
| 9:34:36 | 100 | 13.95 | P | 45767 |
| 9:34:37 | 100 | 13.94 | C | 45806 |
| 9:34:37 | 100 | 13.96 | C | 45810 |
| 9:34:37 | 100 | 13.95 | Q | 45835 |
| 9:34:37 | 100 | 13.95 | Q | 45836 |
| 9:34:37 | 700 | 13.95 | Q | 45837 |
| 9:34:37 | 500 | 13.96 | C | 45842 |
| 9:34:37 | 1000 | 13.95 | Q | 45864 |
| 9:34:37 | 700 | 13.95 | Q | 45865 |
| 9:34:37 | 200 | 13.95 | Q | 45875 |
| 9:34:38 | 100 | 13.94 | C | 45903 |
| 9:34:38 | 500 | 13.95 | Q | 45910 |
| 9:34:38 | 200 | 13.98 | P | 45917 |
| 9:34:38 | 100 | 13.95 | Q | 45927 |
| 9:34:38 | 100 | 13.95 | Q | 45929 |
| 9:34:38 | 100 | 13.95 | Q | 45932 |
| 9:34:38 | 100 | 13.95 | Q | 45934 |
| 9:34:38 | 100 | 13.95 | Q | 45936 |
| 9:34:38 | 200 | 13.95 | P | 45938 |
| 9:34:38 | 100 | 13.95 | P | 45941 |
| 9:34:39 | 200 | 13.97 | C | 45963 |
| 9:34:39 | 200 | 13.98 | C | 45965 |
| 9:34:39 | 100 | 13.99 | C | 45968 |

| 9:34:39 | 100 | 13.99 | C | 45969 |
|---------|-----|-------|---|-------|
| 9:34:39 | 100 | 13.99 | C | 45970 |
| 9:34:39 | 100 | 13.99 | C | 45971 |
| 9:34:39 | 650 | 13.95 | Q | 45974 |
| 9:34:39 | 100 | 13.97 | C | 45995 |
| 9:34:39 | 200 | 14 | P | 46053 |
| 9:34:39 | 400 | 14 | C | 46061 |
| 9:34:39 | 400 | 14 | C | 46063 |
| 9:34:39 | 100 | 14 | C | 46064 |
| 9:34:39 | 100 | 14 | C | 46065 |
| 9:34:39 | 200 | 14 | C | 46066 |
| 9:34:39 | 100 | 14 | C | 46067 |
| 9:34:39 | 200 | 14 | C | 46068 |
| 9:34:40 | 100 | 13.97 | C | 46086 |
| 9:34:40 | 400 | 14 | C | 46090 |
| 9:34:40 | 100 | 14 | C | 46092 |
| 9:34:40 | 400 | 14 | C | 46105 |
| 9:34:40 | 100 | 14 | C | 46106 |
| 9:34:40 | 500 | 14 | P | 46116 |
| 9:34:40 | 300 | 14 | C | 46117 |
| 9:34:40 | 100 | 14 | C | 46125 |
| 9:34:40 | 400 | 14 | C | 46126 |
| 9:34:40 | 200 | 14 | C | 46128 |
| 9:34:40 | 200 | 14 | C | 46130 |
| 9:34:40 | 300 | 14 | C | 46131 |
| 9:34:40 | 200 | 13.98 | P | 46141 |
| 9:34:40 | 200 | 13.98 | P | 46142 |
| 9:34:40 | 100 | 14 | C | 46149 |
| 9:34:40 | 300 | 14 | C | 46150 |
| 9:34:40 | 200 | 14 | C | 46151 |
| 9:34:40 | 200 | 14 | C | 46152 |
| 9:34:40 | 100 | 14 | C | 46153 |
| 9:34:40 | 100 | 13.99 | C | 46154 |
| 9:34:40 | 300 | 14 | C | 46155 |
| 9:34:40 | 100 | 14 | C | 46156 |
| 9:34:40 | 200 | 14 | C | 46158 |
| 9:34:40 | 200 | 14 | C | 46160 |

| | | | | |
|---|---|---|---|---|
| 9:34:40 | 300 | 14 | C | 46162 |
| 9:34:40 | 400 | 14 | C | 46163 |
| 9:34:40 | 600 | 14 | C | 46164 |
| 9:34:40 | 100 | 14 | C | 46165 |
| 9:34:40 | 100 | 14.02 | Q | 46169 |
| 9:34:40 | 100 | 14 | Q | 46170 |
| 9:34:40 | 100 | 14.02 | Q | 46172 |
| 9:34:41 | 100 | 14 | C | 46194 |
| 9:34:41 | 300 | 13.97 | P | 46254 |
| 9:34:41 | 100 | 13.97 | P | 46255 |
| 9:34:42 | 100 | 13.99 | C | 46314 |
| 9:34:42 | 100 | 13.97 | C | 46354 |
| 9:34:42 | 380 | 13.97 | C | 46355 |
| 9:34:43 | 100 | 13.96 | C | 46380 |
| 9:34:43 | 175 | 13.99 | P | 46385 |
| 9:34:43 | 375 | 13.97 | Q | 46408 |
| 9:34:44 | 100 | 13.96 | C | 46454 |
| 9:34:44 | 200 | 13.96 | C | 46456 |
| 9:34:44 | 200 | 13.96 | P | 46460 |
| 9:34:45 | 500 | 13.95 | Q | 46545 |
| 9:34:45 | 300 | 13.94 | C | 46582 |
| 9:34:45 | 200 | 13.94 | C | 46583 |
| 9:34:45 | 100 | 13.93 | Q | 46618 |
| 9:34:45 | 200 | 13.92 | Q | 46619 |
| 9:34:45 | 100 | 13.9 | Q | 46620 |
| 9:34:45 | 100 | 13.88 | Q | 46621 |
| 9:34:45 | 200 | 13.95 | P | 46624 |
| 9:34:45 | 1000 | 13.86 | Q | 46628 |
| 9:34:45 | 300 | 13.86 | Q | 46634 |
| 9:34:45 | 200 | 13.87 | Q | 46637 |
| 9:34:46 | 200 | 13.87 | Q | 46640 |
| 9:34:46 | 100 | 13.86 | Q | 46667 |
| 9:34:46 | 100 | 13.94 | Q | 46668 |
| 9:34:46 | 500 | 13.86 | Q | 46669 |
| 9:34:46 | 125 | 13.99 | Q | 46670 |
| 9:34:46 | 200 | 13.83 | Q | 46684 |
| 9:34:46 | 400 | 13.82 | Q | 46685 |

| | | | | |
|---|---|---|---|---|
| 9:34:46 | 100 | 13.82 | Q | 46686 |
| 9:34:46 | 100 | 13.85 | Q | 46687 |
| 9:34:46 | 200 | 13.91 | C | 46692 |
| 9:34:46 | 200 | 13.9 | C | 46693 |
| 9:34:46 | 700 | 13.94 | C | 46694 |
| 9:34:46 | 100 | 13.86 | C | 46699 |
| 9:34:46 | 100 | 13.83 | C | 46700 |
| 9:34:46 | 200 | 13.96 | P | 46707 |
| 9:34:46 | 100 | 13.96 | P | 46708 |
| 9:34:46 | 100 | 13.96 | P | 46709 |
| 9:34:46 | 200 | 13.93 | Q | 46726 |
| 9:34:46 | 400 | 13.79 | Q | 46731 |
| 9:34:46 | 1000 | 13.8 | Q | 46732 |
| 9:34:46 | 100 | 13.87 | Q | 46733 |
| 9:34:46 | 200 | 13.86 | P | 46741 |
| 9:34:46 | 200 | 13.85 | P | 46742 |
| 9:34:46 | 200 | 13.92 | Q | 46743 |
| 9:34:47 | 100 | 13.87 | C | 46752 |
| 9:34:47 | 100 | 13.87 | P | 46759 |
| 9:34:47 | 100 | 13.87 | P | 46761 |
| 9:34:47 | 100 | 13.86 | P | 46763 |
| 9:34:47 | 200 | 13.87 | Q | 46775 |
| 9:34:47 | 100 | 13.87 | Q | 46777 |
| 9:34:47 | 200 | 13.87 | Q | 46778 |
| 9:34:47 | 100 | 13.87 | Q | 46779 |
| 9:34:47 | 200 | 13.93 | Q | 46781 |
| 9:34:47 | 300 | 13.87 | Q | 46784 |
| 9:34:47 | 100 | 13.93 | Q | 46786 |
| 9:34:47 | 100 | 13.93 | Q | 46792 |
| 9:34:47 | 300 | 13.93 | Q | 46794 |
| 9:34:47 | 200 | 13.87 | Q | 46809 |
| 9:34:47 | 500 | 13.871 | Q | 46819 |
| 9:34:47 | 200 | 13.93 | Q | 46848 |
| 9:34:47 | 2150 | 13.87 | Q | 46864 |
| 9:34:47 | 100 | 13.89 | C | 46868 |
| 9:34:48 | 2150 | 13.9 | Q | 46865 |
| 9:34:48 | 750 | 13.9 | Q | 46880 |

| | | | | |
|---|---|---|---|---|
| 9:34:48 | 100 | 13.85 | Q | 46885 |
| 9:34:48 | 100 | 13.82 | C | 46939 |
| 9:34:49 | 100 | 13.81 | Q | 46971 |
| 9:34:49 | 200 | 13.81 | C | 46972 |
| 9:34:49 | 300 | 13.8 | Q | 46987 |
| 9:34:49 | 100 | 13.8 | C | 46990 |
| 9:34:49 | 200 | 13.81 | P | 47007 |
| 9:34:49 | 200 | 13.8 | Q | 47013 |
| 9:34:51 | 200 | 13.81 | C | 47183 |
| 9:34:51 | 100 | 13.81 | C | 47184 |
| 9:34:51 | 200 | 13.82 | C | 47185 |
| 9:34:51 | 160 | 13.81 | Q | 47208 |
| 9:34:52 | 1000 | 13.8 | Q | 47222 |
| 9:34:52 | 1000 | 13.81 | Q | 47241 |
| 9:34:52 | 300 | 13.81 | Q | 47242 |
| 9:34:52 | 200 | 13.83 | P | 47280 |
| 9:34:52 | 100 | 13.83 | P | 47283 |
| 9:34:52 | 100 | 13.84 | P | 47289 |
| 9:34:53 | 200 | 13.87 | C | 47323 |
| 9:34:53 | 200 | 13.88 | C | 47324 |
| 9:34:53 | 1500 | 13.84 | Q | 47342 |
| 9:34:55 | 100 | 13.92 | C | 47536 |
| 9:34:56 | 200 | 13.93 | P | 47592 |
| 9:34:56 | 100 | 13.93 | C | 47594 |
| 9:34:56 | 500 | 13.93 | C | 47595 |
| 9:34:56 | 300 | 13.93 | C | 47596 |
| 9:34:57 | 300 | 13.93 | C | 47641 |
| 9:34:57 | 200 | 13.94 | C | 47642 |
| 9:34:57 | 200 | 13.94 | C | 47643 |
| 9:34:57 | 100 | 13.93 | P | 47667 |
| 9:34:57 | 200 | 13.95 | C | 47699 |
| 9:34:58 | 200 | 13.95 | C | 47730 |
| 9:34:58 | 100 | 13.94 | C | 47731 |
| 9:34:58 | 600 | 13.94 | C | 47732 |
| 9:34:58 | 100 | 13.95 | C | 47733 |
| 9:34:58 | 200 | 13.94 | P | 47755 |
| 9:34:58 | 200 | 13.93 | P | 47766 |

| 9:34:58 | 300 | 13.95 | C | 47782 |
|---|---|---|---|---|
| 9:34:58 | 200 | 13.94 | C | 47788 |
| 9:34:58 | 100 | 13.95 | C | 47789 |
| 9:34:58 | 200 | 13.95 | C | 47790 |
| 9:34:58 | 200 | 13.93 | C | 47791 |
| 9:34:58 | 300 | 13.95 | C | 47793 |
| 9:34:58 | 100 | 13.95 | C | 47796 |
| 9:34:58 | 900 | 13.95 | C | 47797 |
| 9:34:58 | 200 | 13.93 | Q | 47801 |
| 9:34:59 | 200 | 13.94 | Q | 47828 |
| 9:34:59 | 300 | 13.95 | C | 47842 |
| 9:34:59 | 100 | 13.95 | C | 47845 |
| 9:34:59 | 400 | 13.95 | C | 47846 |
| 9:34:59 | 100 | 13.94 | Q | 47871 |
| 9:34:59 | 100 | 13.94 | Q | 47879 |
| 9:34:59 | 200 | 13.94 | Q | 47880 |
| 9:34:59 | 600 | 13.94 | Q | 47886 |
| 9:34:59 | 100 | 13.95 | Q | 47887 |
| 9:34:59 | 100 | 13.94 | P | 47902 |
| 9:35:00 | 100 | 13.93 | C | 47918 |
| 9:35:00 | 100 | 13.9 | Q | 47945 |
| 9:35:00 | 200 | 13.93 | C | 47954 |
| 9:35:00 | 200 | 13.92 | P | 47955 |
| 9:35:00 | 300 | 13.93 | P | 47956 |
| 9:35:00 | 100 | 13.93 | P | 47962 |
| 9:35:00 | 100 | 13.93 | P | 47963 |
| 9:35:00 | 200 | 13.93 | Q | 47967 |
| 9:35:01 | 100 | 13.89 | P | 48033 |
| 9:35:01 | 200 | 13.92 | Q | 48036 |
| 9:35:01 | 100 | 13.89 | P | 48045 |
| 9:35:01 | 200 | 13.92 | P | 48046 |
| 9:35:01 | 200 | 13.93 | P | 48047 |
| 9:35:01 | 200 | 13.89 | C | 48053 |
| 9:35:01 | 200 | 13.89 | C | 48054 |
| 9:35:01 | 500 | 13.92 | P | 48080 |
| 9:35:01 | 2500 | 13.92 | P | 48081 |
| 9:35:01 | 100 | 13.89 | C | 48090 |

| | | | | |
|---|---|---|---|---|
| 9:35:01 | 1000 | 13.889 | Q | 48096 |
| 9:35:01 | 200 | 13.92 | C | 48129 |
| 9:35:01 | 1000 | 13.92 | C | 48130 |
| 9:35:01 | 500 | 13.91 | Q | 48153 |
| 9:35:01 | 200 | 13.93 | P | 48193 |
| 9:35:01 | 100 | 13.92 | P | 48194 |
| 9:35:01 | 100 | 13.92 | P | 48195 |
| 9:35:01 | 300 | 13.9 | Q | 48200 |
| 9:35:01 | 100 | 13.86 | Q | 48201 |
| 9:35:01 | 200 | 13.88 | Q | 48202 |
| 9:35:01 | 200 | 13.92 | P | 48210 |
| 9:35:02 | 200 | 13.85 | Q | 48214 |
| 9:35:02 | 500 | 13.93 | P | 48216 |
| 9:35:02 | 200 | 13.91 | C | 48218 |
| 9:35:02 | 800 | 13.91 | C | 48219 |
| 9:35:02 | 100 | 13.93 | C | 48220 |
| 9:35:02 | 200 | 13.93 | C | 48278 |
| 9:35:02 | 500 | 13.93 | C | 48283 |
| 9:35:02 | 500 | 13.93 | C | 48297 |
| 9:35:02 | 342 | 13.93 | C | 48299 |
| 9:35:02 | 200 | 13.93 | C | 48300 |
| 9:35:03 | 1258 | 13.93 | C | 48338 |
| 9:35:03 | 200 | 13.93 | C | 48339 |
| 9:35:03 | 100 | 13.94 | Q | 48371 |
| 9:35:03 | 200 | 13.92 | C | 48393 |
| 9:35:03 | 100 | 13.95 | Q | 48420 |
| 9:35:03 | 300 | 13.93 | Q | 48424 |
| 9:35:03 | 100 | 13.95 | Q | 48426 |
| 9:35:04 | 400 | 13.95 | Q | 48434 |
| 9:35:04 | 100 | 13.95 | Q | 48461 |
| 9:35:04 | 500 | 13.95 | Q | 48476 |
| 9:35:04 | 1000 | 13.95 | Q | 48481 |
| 9:35:04 | 3500 | 13.95 | Q | 48482 |
| 9:35:05 | 800 | 13.949 | Q | 48587 |
| 9:35:05 | 300 | 13.95 | Q | 48597 |
| 9:35:05 | 100 | 13.949 | Q | 48600 |
| 9:35:05 | 500 | 13.95 | Q | 48626 |

| 9:35:06 | 100 | 13.95 | C | 48664 |
| 9:35:06 | 200 | 13.95 | C | 48665 |
| 9:35:06 | 100 | 13.94 | C | 48666 |
| 9:35:06 | 200 | 13.94 | C | 48672 |
| 9:35:07 | 200 | 13.94 | C | 48742 |
| 9:35:07 | 200 | 13.92 | P | 48794 |
| 9:35:07 | 100 | 13.92 | P | 48807 |
| 9:35:07 | 200 | 13.92 | P | 48808 |
| 9:35:07 | 200 | 13.92 | C | 48826 |
| 9:35:07 | 100 | 13.94 | Q | 48839 |
| 9:35:07 | 100 | 13.95 | Q | 48840 |
| 9:35:07 | 100 | 13.95 | Q | 48842 |
| 9:35:07 | 200 | 13.95 | Q | 48843 |
| 9:35:07 | 200 | 13.91 | P | 48844 |
| 9:35:07 | 500 | 13.92 | P | 48845 |
| 9:35:08 | 200 | 13.9 | C | 48871 |
| 9:35:08 | 825 | 13.95 | Q | 48896 |
| 9:35:08 | 175 | 13.94 | Q | 48898 |
| 9:35:08 | 100 | 13.95 | Q | 48902 |
| 9:35:08 | 500 | 13.9 | C | 48925 |
| 9:35:08 | 100 | 13.93 | C | 48960 |
| 9:35:08 | 100 | 13.95 | Q | 48968 |
| 9:35:08 | 200 | 13.89 | Q | 48969 |
| 9:35:08 | 200 | 13.89 | Q | 48971 |
| 9:35:09 | 200 | 13.88 | P | 49003 |
| 9:35:09 | 200 | 13.87 | C | 49040 |
| 9:35:09 | 100 | 13.88 | Q | 49057 |
| 9:35:09 | 100 | 13.89 | P | 49107 |
| 9:35:09 | 200 | 13.9 | P | 49108 |
| 9:35:09 | 100 | 13.91 | P | 49109 |
| 9:35:09 | 500 | 13.91 | P | 49110 |
| 9:35:09 | 800 | 13.95 | Q | 49137 |
| 9:35:10 | 1200 | 13.93 | Q | 49163 |
| 9:35:10 | 1200 | 13.93 | Q | 49165 |
| 9:35:10 | 100 | 13.91 | C | 49194 |
| 9:35:10 | 100 | 13.91 | P | 49195 |
| 9:35:10 | 100 | 13.88 | P | 49206 |

| 9:35:10 | 200 | 13.88 | C | 49254 |
|---------|-----|-------|---|-------|
| 9:35:10 | 500 | 13.91 | Q | 49274 |
| 9:35:10 | 200 | 13.87 | P | 49275 |
| 9:35:10 | 100 | 13.91 | P | 49276 |
| 9:35:10 | 100 | 13.88 | C | 49297 |
| 9:35:10 | 200 | 13.86 | C | 49328 |
| 9:35:10 | 100 | 13.89 | P | 49331 |
| 9:35:10 | 200 | 13.81 | C | 49333 |
| 9:35:11 | 400 | 13.81 | Q | 49357 |
| 9:35:11 | 200 | 13.81 | Q | 49358 |
| 9:35:11 | 200 | 13.87 | C | 49360 |
| 9:35:11 | 200 | 13.81 | C | 49423 |
| 9:35:11 | 100 | 13.8 | C | 49425 |
| 9:35:11 | 700 | 13.8 | C | 49426 |
| 9:35:11 | 800 | 13.8 | C | 49427 |
| 9:35:11 | 500 | 13.8 | C | 49428 |
| 9:35:11 | 300 | 13.78 | C | 49429 |
| 9:35:11 | 100 | 13.79 | P | 49436 |
| 9:35:11 | 100 | 13.8 | Q | 49449 |
| 9:35:11 | 100 | 13.77 | C | 49464 |
| 9:35:11 | 100 | 13.77 | C | 49465 |
| 9:35:11 | 100 | 13.77 | C | 49481 |
| 9:35:11 | 100 | 13.86 | C | 49482 |
| 9:35:11 | 100 | 13.79 | Q | 49514 |
| 9:35:11 | 100 | 13.79 | Q | 49517 |
| 9:35:12 | 100 | 13.81 | P | 49534 |
| 9:35:12 | 100 | 13.76 | C | 49542 |
| 9:35:12 | 200 | 13.76 | C | 49543 |
| 9:35:12 | 100 | 13.75 | C | 49544 |
| 9:35:12 | 400 | 13.77 | Q | 49547 |
| 9:35:12 | 100 | 13.77 | Q | 49548 |
| 9:35:12 | 100 | 13.81 | Q | 49591 |
| 9:35:12 | 100 | 13.75 | P | 49601 |
| 9:35:12 | 100 | 13.75 | P | 49602 |
| 9:35:12 | 100 | 13.75 | P | 49603 |
| 9:35:12 | 100 | 13.75 | C | 49614 |
| 9:35:12 | 100 | 13.82 | C | 49618 |

| | | | | |
|---|---|---|---|---|
| 9:35:12 | 400 | 13.75 | C | 49622 |
| 9:35:12 | 500 | 13.74 | C | 49626 |
| 9:35:12 | 100 | 13.75 | Q | 49651 |
| 9:35:12 | 100 | 13.75 | Q | 49653 |
| 9:35:12 | 200 | 13.75 | C | 49654 |
| 9:35:12 | 100 | 13.75 | Q | 49655 |
| 9:35:12 | 1000 | 13.74 | C | 49661 |
| 9:35:12 | 730 | 13.74 | C | 49685 |
| 9:35:12 | 100 | 13.74 | C | 49688 |
| 9:35:12 | 100 | 13.74 | C | 49691 |
| 9:35:12 | 370 | 13.74 | C | 49694 |
| 9:35:13 | 100 | 13.73 | P | 49710 |
| 9:35:13 | 100 | 13.73 | P | 49711 |
| 9:35:13 | 200 | 13.81 | Q | 49716 |
| 9:35:13 | 200 | 13.8 | Q | 49717 |
| 9:35:13 | 100 | 13.73 | Q | 49719 |
| 9:35:13 | 200 | 13.8 | P | 49720 |
| 9:35:13 | 200 | 13.8 | P | 49721 |
| 9:35:13 | 200 | 13.81 | P | 49722 |
| 9:35:13 | 100 | 13.73 | Q | 49727 |
| 9:35:13 | 100 | 13.73 | Q | 49728 |
| 9:35:13 | 100 | 13.73 | P | 49730 |
| 9:35:13 | 500 | 13.8 | Q | 49735 |
| 9:35:13 | 400 | 13.72 | P | 49753 |
| 9:35:13 | 500 | 13.73 | C | 49781 |
| 9:35:13 | 1100 | 13.93 | Q | 49793 |
| 9:35:13 | 100 | 13.72 | P | 49794 |
| 9:35:14 | 200 | 13.72 | C | 49818 |
| 9:35:14 | 430 | 13.72 | C | 49820 |
| 9:35:14 | 100 | 13.73 | C | 49824 |
| 9:35:14 | 370 | 13.72 | C | 49827 |
| 9:35:14 | 100 | 13.72 | Q | 49849 |
| 9:35:14 | 100 | 13.76 | Q | 49853 |
| 9:35:14 | 300 | 13.73 | C | 49876 |
| 9:35:14 | 200 | 13.74 | C | 49877 |
| 9:35:14 | 300 | 13.73 | C | 49878 |
| 9:35:14 | 100 | 13.73 | C | 49879 |

| | | | | |
|---|---|---|---|---|
| 9:35:14 | 100 | 13.73 | C | 49882 |
| 9:35:14 | 200 | 13.71 | P | 49885 |
| 9:35:14 | 500 | 13.7 | P | 49886 |
| 9:35:14 | 100 | 13.71 | Q | 49887 |
| 9:35:14 | 1300 | 13.91 | Q | 49888 |
| 9:35:14 | 600 | 13.7 | Q | 49914 |
| 9:35:14 | 500 | 13.7 | Q | 49939 |
| 9:35:14 | 500 | 13.7 | Q | 49941 |
| 9:35:14 | 400 | 13.7 | Q | 49942 |
| 9:35:14 | 300 | 13.7 | Q | 49943 |
| 9:35:14 | 100 | 13.7 | Q | 49944 |
| 9:35:14 | 900 | 13.7 | Q | 49945 |
| 9:35:14 | 800 | 13.7 | Q | 49946 |
| 9:35:15 | 400 | 13.7 | Q | 49958 |
| 9:35:15 | 100 | 13.67 | C | 49966 |
| 9:35:15 | 100 | 13.7 | Q | 49982 |
| 9:35:15 | 100 | 13.7 | Q | 49983 |
| 9:35:15 | 500 | 13.66 | Q | 49999 |
| 9:35:15 | 100 | 13.71 | Q | 50001 |
| 9:35:15 | 200 | 13.68 | C | 50056 |
| 9:35:15 | 100 | 13.66 | Q | 50059 |
| 9:35:15 | 100 | 13.69 | C | 50061 |
| 9:35:15 | 200 | 13.7 | C | 50062 |
| 9:35:15 | 100 | 13.67 | C | 50068 |
| 9:35:15 | 200 | 13.69 | P | 50097 |
| 9:35:15 | 200 | 13.67 | Q | 50098 |
| 9:35:15 | 100 | 13.69 | P | 50099 |
| 9:35:15 | 1200 | 13.69 | P | 50100 |
| 9:35:15 | 500 | 13.69 | C | 50106 |
| 9:35:15 | 100 | 13.69 | C | 50111 |
| 9:35:15 | 800 | 13.69 | C | 50112 |
| 9:35:16 | 100 | 13.65 | C | 50134 |
| 9:35:16 | 100 | 13.65 | C | 50136 |
| 9:35:16 | 100 | 13.67 | Q | 50210 |
| 9:35:16 | 230 | 13.65 | Q | 50261 |
| 9:35:16 | 100 | 13.67 | P | 50298 |
| 9:35:16 | 100 | 13.65 | P | 50300 |

| | | | | |
|---|---|---|---|---|
| 9:35:16 | 400 | 13.65 | P | 50302 |
| 9:35:17 | 200 | 13.64 | P | 50350 |
| 9:35:17 | 800 | 13.65 | P | 50353 |
| 9:35:17 | 570 | 13.65 | Q | 50364 |
| 9:35:17 | 200 | 13.65 | C | 50426 |
| 9:35:17 | 100 | 13.64 | Q | 50431 |
| 9:35:17 | 100 | 13.61 | Q | 50448 |
| 9:35:18 | 100 | 13.61 | Q | 50458 |
| 9:35:18 | 200 | 13.61 | Q | 50459 |
| 9:35:18 | 200 | 13.61 | Q | 50460 |
| 9:35:18 | 100 | 13.62 | Q | 50463 |
| 9:35:18 | 100 | 13.61 | Q | 50470 |
| 9:35:18 | 500 | 13.61 | C | 50479 |
| 9:35:18 | 200 | 13.61 | C | 50480 |
| 9:35:18 | 500 | 13.6 | C | 50537 |
| 9:35:18 | 100 | 13.6 | C | 50538 |
| 9:35:18 | 200 | 13.6 | C | 50539 |
| 9:35:18 | 100 | 13.6 | P | 50573 |
| 9:35:18 | 100 | 13.59 | Q | 50616 |
| 9:35:18 | 100 | 13.61 | Q | 50627 |
| 9:35:18 | 350 | 13.59 | Q | 50640 |
| 9:35:18 | 450 | 13.59 | Q | 50641 |
| 9:35:18 | 450 | 13.59 | Q | 50648 |
| 9:35:19 | 100 | 13.61 | P | 50665 |
| 9:35:19 | 200 | 13.53 | C | 50696 |
| 9:35:19 | 100 | 13.62 | Q | 50722 |
| 9:35:19 | 100 | 13.57 | Q | 50723 |
| 9:35:19 | 500 | 13.52 | C | 50755 |
| 9:35:19 | 200 | 13.54 | C | 50757 |
| 9:35:19 | 100 | 13.55 | C | 50760 |
| 9:35:19 | 100 | 13.55 | C | 50763 |
| 9:35:19 | 200 | 13.56 | C | 50766 |
| 9:35:20 | 1000 | 13.55 | C | 50785 |
| 9:35:20 | 300 | 13.55 | C | 50787 |
| 9:35:20 | 740 | 13.53 | Q | 50790 |
| 9:35:20 | 500 | 13.56 | C | 50815 |
| 9:35:20 | 100 | 13.52 | P | 50840 |

| | | | | |
|---|---|---|---|---|
| 9:35:20 | 100 | 13.51 | Q | 50852 |
| 9:35:20 | 2000 | 13.59 | Q | 50853 |
| 9:35:20 | 300 | 13.6 | Q | 50858 |
| 9:35:20 | 500 | 13.551 | Q | 50886 |
| 9:35:20 | 500 | 13.52 | C | 50898 |
| 9:35:20 | 100 | 13.51 | C | 50901 |
| 9:35:20 | 400 | 13.51 | C | 50903 |
| 9:35:20 | 100 | 13.51 | C | 50907 |
| 9:35:20 | 200 | 13.51 | C | 50908 |
| 9:35:20 | 400 | 13.51 | C | 50909 |
| 9:35:21 | 200 | 13.51 | C | 50924 |
| 9:35:21 | 200 | 13.52 | Q | 50942 |
| 9:35:21 | 100 | 13.53 | Q | 50951 |
| 9:35:21 | 500 | 13.5 | C | 50973 |
| 9:35:21 | 500 | 13.5 | P | 51005 |
| 9:35:21 | 100 | 13.5 | P | 51006 |
| 9:35:21 | 100 | 13.5 | Q | 51020 |
| 9:35:21 | 100 | 13.5 | Q | 51021 |
| 9:35:22 | 100 | 13.52 | C | 51034 |
| 9:35:22 | 126 | 13.5 | C | 51043 |
| 9:35:22 | 226 | 13.5 | C | 51044 |
| 9:35:22 | 424 | 13.5 | C | 51045 |
| 9:35:22 | 200 | 13.5 | C | 51046 |
| 9:35:22 | 100 | 13.5 | Q | 51053 |
| 9:35:22 | 200 | 13.5 | C | 51057 |
| 9:35:22 | 650 | 13.5 | C | 51058 |
| 9:35:22 | 350 | 13.5 | C | 51059 |
| 9:35:22 | 500 | 13.5 | C | 51060 |
| 9:35:22 | 100 | 13.5 | C | 51061 |
| 9:35:22 | 300 | 13.5 | C | 51066 |
| 9:35:22 | 300 | 13.5 | P | 51097 |
| 9:35:22 | 100 | 13.5 | P | 51098 |
| 9:35:22 | 500 | 13.5 | Q | 51107 |
| 9:35:22 | 300 | 13.5 | P | 51109 |
| 9:35:22 | 150 | 13.5 | C | 51114 |
| 9:35:22 | 200 | 13.52 | Q | 51133 |
| 9:35:22 | 100 | 13.49 | Q | 51156 |

| | | | | |
|---|---|---|---|---|
| 9:35:22 | 200 | 13.49 | P | 51178 |
| 9:35:22 | 100 | 13.49 | P | 51179 |
| 9:35:22 | 200 | 13.49 | P | 51180 |
| 9:35:22 | 400 | 13.5 | P | 51181 |
| 9:35:22 | 700 | 13.5 | P | 51182 |
| 9:35:22 | 200 | 13.5 | P | 51183 |
| 9:35:22 | 100 | 13.48 | C | 51194 |
| 9:35:22 | 900 | 13.48 | C | 51195 |
| 9:35:22 | 100 | 13.52 | C | 51199 |
| 9:35:22 | 900 | 13.53 | C | 51200 |
| 9:35:22 | 300 | 13.53 | C | 51201 |
| 9:35:22 | 700 | 13.53 | C | 51202 |
| 9:35:22 | 200 | 13.51 | C | 51207 |
| 9:35:23 | 100 | 13.52 | Q | 51238 |
| 9:35:23 | 100 | 13.48 | Q | 51239 |
| 9:35:23 | 200 | 13.48 | P | 51247 |
| 9:35:23 | 300 | 13.51 | Q | 51248 |
| 9:35:23 | 200 | 13.48 | Q | 51267 |
| 9:35:23 | 200 | 13.52 | Q | 51270 |
| 9:35:23 | 1000 | 13.5 | Q | 51271 |
| 9:35:23 | 100 | 13.48 | C | 51306 |
| 9:35:23 | 200 | 13.5 | C | 51308 |
| 9:35:23 | 700 | 13.5 | C | 51315 |
| 9:35:23 | 100 | 13.5 | C | 51316 |
| 9:35:23 | 200 | 13.47 | P | 51328 |
| 9:35:24 | 100 | 13.5 | Q | 51347 |
| 9:35:24 | 200 | 13.48 | C | 51351 |
| 9:35:24 | 200 | 13.47 | C | 51352 |
| 9:35:24 | 500 | 13.47 | C | 51353 |
| 9:35:24 | 100 | 13.47 | C | 51354 |
| 9:35:24 | 300 | 13.47 | C | 51360 |
| 9:35:24 | 200 | 13.48 | C | 51363 |
| 9:35:24 | 100 | 13.48 | P | 51367 |
| 9:35:24 | 100 | 13.5 | Q | 51374 |
| 9:35:24 | 200 | 13.5 | Q | 51375 |
| 9:35:24 | 200 | 13.5 | P | 51395 |
| 9:35:24 | 500 | 13.49 | Q | 51405 |

| 9:35:24 | 500 | 13.48 | C | 51408 |
| 9:35:24 | 200 | 13.5 | C | 51415 |
| 9:35:24 | 200 | 13.48 | C | 51425 |
| 9:35:24 | 500 | 13.47 | C | 51426 |
| 9:35:24 | 100 | 13.46 | Q | 51444 |
| 9:35:24 | 200 | 13.46 | Q | 51445 |
| 9:35:24 | 200 | 13.46 | Q | 51448 |
| 9:35:24 | 100 | 13.46 | Q | 51449 |
| 9:35:24 | 200 | 13.45 | Q | 51463 |
| 9:35:25 | 200 | 13.47 | C | 51456 |
| 9:35:25 | 200 | 13.46 | Q | 51464 |
| 9:35:25 | 500 | 13.46 | C | 51488 |
| 9:35:25 | 200 | 13.49 | Q | 51496 |
| 9:35:25 | 100 | 13.5 | Q | 51499 |
| 9:35:25 | 100 | 13.45 | Q | 51500 |
| 9:35:25 | 200 | 13.46 | Q | 51527 |
| 9:35:25 | 200 | 13.44 | P | 51554 |
| 9:35:25 | 100 | 13.47 | Q | 51555 |
| 9:35:25 | 200 | 13.5 | Q | 51556 |
| 9:35:25 | 100 | 13.43 | C | 51581 |
| 9:35:25 | 1500 | 13.45 | Q | 51584 |
| 9:35:25 | 100 | 13.48 | C | 51585 |
| 9:35:25 | 200 | 13.48 | C | 51593 |
| 9:35:25 | 600 | 13.48 | C | 51594 |
| 9:35:25 | 200 | 13.48 | P | 51603 |
| 9:35:25 | 900 | 13.47 | Q | 51604 |
| 9:35:25 | 500 | 13.47 | Q | 51610 |
| 9:35:26 | 100 | 13.48 | C | 51625 |
| 9:35:26 | 100 | 13.45 | P | 51650 |
| 9:35:26 | 100 | 13.46 | C | 51699 |
| 9:35:26 | 100 | 13.47 | C | 51700 |
| 9:35:26 | 200 | 13.47 | Q | 51723 |
| 9:35:26 | 200 | 13.46 | P | 51741 |
| 9:35:26 | 300 | 13.47 | P | 51742 |
| 9:35:26 | 200 | 13.48 | Q | 51746 |
| 9:35:27 | 200 | 13.47 | Q | 51767 |
| 9:35:27 | 300 | 13.47 | Q | 51769 |

| | | | | |
|---|---|---|---|---|
| 9:35:27 | 200 | 13.46 | C | 51772 |
| 9:35:27 | 200 | 13.47 | C | 51776 |
| 9:35:27 | 100 | 13.48 | C | 51783 |
| 9:35:27 | 200 | 13.49 | C | 51784 |
| 9:35:27 | 100 | 13.47 | C | 51786 |
| 9:35:27 | 900 | 13.47 | C | 51787 |
| 9:35:27 | 100 | 13.47 | Q | 51816 |
| 9:35:27 | 200 | 13.5 | C | 51835 |
| 9:35:27 | 100 | 13.5 | C | 51839 |
| 9:35:27 | 200 | 13.48 | Q | 51842 |
| 9:35:27 | 100 | 13.51 | Q | 51854 |
| 9:35:27 | 100 | 13.43 | Q | 51855 |
| 9:35:27 | 200 | 13.54 | P | 51868 |
| 9:35:27 | 100 | 13.48 | C | 51871 |
| 9:35:27 | 400 | 13.47 | C | 51873 |
| 9:35:27 | 100 | 13.47 | C | 51875 |
| 9:35:27 | 100 | 13.46 | C | 51876 |
| 9:35:27 | 200 | 13.47 | C | 51877 |
| 9:35:27 | 200 | 13.46 | C | 51878 |
| 9:35:27 | 100 | 13.54 | C | 51879 |
| 9:35:27 | 100 | 13.46 | C | 51880 |
| 9:35:27 | 100 | 13.55 | C | 51881 |
| 9:35:27 | 400 | 13.55 | C | 51882 |
| 9:35:28 | 100 | 13.49 | P | 51870 |
| 9:35:28 | 100 | 13.48 | P | 51872 |
| 9:35:28 | 100 | 13.48 | P | 51874 |
| 9:35:28 | 100 | 13.45 | C | 51891 |
| 9:35:28 | 100 | 13.43 | C | 51893 |
| 9:35:28 | 100 | 13.44 | Q | 51894 |
| 9:35:28 | 200 | 13.46 | P | 51912 |
| 9:35:28 | 100 | 13.46 | P | 51913 |
| 9:35:28 | 100 | 13.46 | P | 51914 |
| 9:35:28 | 500 | 13.46 | Q | 51915 |
| 9:35:28 | 800 | 13.49 | C | 51941 |
| 9:35:28 | 200 | 13.49 | C | 51942 |
| 9:35:28 | 200 | 13.45 | Q | 51947 |
| 9:35:28 | 400 | 13.49 | Q | 51948 |

| 9:35:28 | 200 | 13.45 | P | 51950 |
| 9:35:28 | 200 | 13.45 | P | 51951 |
| 9:35:28 | 100 | 13.45 | P | 51952 |
| 9:35:28 | 200 | 13.45 | C | 51961 |
| 9:35:28 | 300 | 13.45 | C | 51962 |
| 9:35:28 | 100 | 13.5 | C | 51963 |
| 9:35:28 | 400 | 13.5 | C | 51965 |
| 9:35:28 | 200 | 13.45 | C | 51975 |
| 9:35:28 | 200 | 13.51 | P | 51986 |
| 9:35:28 | 200 | 13.52 | Q | 51992 |
| 9:35:29 | 100 | 13.52 | C | 52010 |
| 9:35:29 | 100 | 13.46 | C | 52012 |
| 9:35:29 | 100 | 13.52 | P | 52014 |
| 9:35:29 | 100 | 13.46 | P | 52015 |
| 9:35:29 | 100 | 13.46 | P | 52016 |
| 9:35:29 | 200 | 13.46 | P | 52017 |
| 9:35:29 | 100 | 13.51 | P | 52021 |
| 9:35:29 | 100 | 13.52 | P | 52022 |
| 9:35:29 | 100 | 13.52 | C | 52023 |
| 9:35:29 | 100 | 13.46 | C | 52025 |
| 9:35:29 | 100 | 13.52 | C | 52026 |
| 9:35:29 | 200 | 13.53 | C | 52027 |
| 9:35:29 | 100 | 13.47 | C | 52028 |
| 9:35:29 | 200 | 13.47 | C | 52029 |
| 9:35:29 | 400 | 13.46 | C | 52030 |
| 9:35:29 | 100 | 13.5 | C | 52031 |
| 9:35:29 | 100 | 13.48 | C | 52032 |
| 9:35:29 | 400 | 13.47 | C | 52033 |
| 9:35:29 | 500 | 13.46 | C | 52034 |
| 9:35:29 | 100 | 13.46 | C | 52035 |
| 9:35:29 | 200 | 13.46 | Q | 52039 |
| 9:35:29 | 100 | 13.54 | C | 52056 |
| 9:35:29 | 100 | 13.54 | C | 52057 |
| 9:35:29 | 100 | 13.55 | C | 52059 |
| 9:35:29 | 100 | 13.56 | Q | 52060 |
| 9:35:29 | 100 | 13.55 | C | 52061 |
| 9:35:29 | 100 | 13.55 | C | 52062 |

| | | | | |
|---|---|---|---|---|
| 9:35:29 | 200 | 13.47 | C | 52063 |
| 9:35:29 | 100 | 13.48 | C | 52067 |
| 9:35:29 | 100 | 13.54 | C | 52069 |
| 9:35:29 | 100 | 13.5 | P | 52070 |
| 9:35:29 | 900 | 13.5 | P | 52072 |
| 9:35:29 | 100 | 13.56 | Q | 52080 |
| 9:35:29 | 100 | 13.5 | P | 52082 |
| 9:35:29 | 100 | 13.5 | P | 52083 |
| 9:35:29 | 400 | 13.5 | P | 52084 |
| 9:35:29 | 100 | 13.5 | P | 52086 |
| 9:35:29 | 474 | 13.5 | P | 52087 |
| 9:35:29 | 100 | 13.5 | P | 52089 |
| 9:35:29 | 700 | 13.5 | P | 52090 |
| 9:35:29 | 200 | 13.47 | C | 52091 |
| 9:35:29 | 100 | 13.54 | C | 52093 |
| 9:35:29 | 100 | 13.54 | C | 52095 |
| 9:35:29 | 100 | 13.48 | C | 52099 |
| 9:35:29 | 200 | 13.47 | C | 52100 |
| 9:35:29 | 100 | 13.55 | C | 52102 |
| 9:35:29 | 100 | 13.55 | C | 52103 |
| 9:35:29 | 100 | 13.55 | C | 52104 |
| 9:35:29 | 1900 | 13.55 | C | 52105 |
| 9:35:29 | 200 | 13.47 | C | 52106 |
| 9:35:29 | 800 | 13.46 | C | 52107 |
| 9:35:29 | 200 | 13.54 | C | 52108 |
| 9:35:29 | 100 | 13.55 | C | 52109 |
| 9:35:29 | 700 | 13.49 | Q | 52110 |
| 9:35:29 | 1200 | 13.55 | C | 52112 |
| 9:35:30 | 300 | 13.5 | C | 52118 |
| 9:35:30 | 200 | 13.51 | C | 52121 |
| 9:35:30 | 700 | 13.48 | C | 52122 |
| 9:35:30 | 200 | 13.51 | P | 52123 |
| 9:35:30 | 100 | 13.51 | P | 52124 |
| 9:35:30 | 400 | 13.51 | P | 52125 |
| 9:35:30 | 100 | 13.53 | P | 52131 |
| 9:35:30 | 100 | 13.53 | P | 52132 |
| 9:35:30 | 100 | 13.54 | P | 52136 |

| | | | | |
|---|---|---|---|---|
| 9:35:30 | 100 | 13.51 | P | 52137 |
| 9:35:30 | 200 | 13.51 | P | 52138 |
| 9:35:30 | 100 | 13.55 | Q | 52151 |
| 9:35:30 | 200 | 13.47 | C | 52152 |
| 9:35:30 | 100 | 13.55 | Q | 52153 |
| 9:35:30 | 100 | 13.46 | C | 52156 |
| 9:35:30 | 1000 | 13.51 | C | 52161 |
| 9:35:30 | 500 | 13.51 | C | 52170 |
| 9:35:30 | 500 | 13.51 | C | 52176 |
| 9:35:30 | 100 | 13.51 | C | 52177 |
| 9:35:30 | 100 | 13.54 | C | 52182 |
| 9:35:30 | 100 | 13.54 | C | 52184 |
| 9:35:30 | 100 | 13.54 | C | 52185 |
| 9:35:30 | 200 | 13.61 | P | 52194 |
| 9:35:30 | 100 | 13.64 | P | 52195 |
| 9:35:30 | 400 | 13.61 | C | 52198 |
| 9:35:30 | 200 | 13.63 | C | 52199 |
| 9:35:30 | 100 | 13.67 | C | 52200 |
| 9:35:30 | 1000 | 13.53 | C | 52204 |
| 9:35:30 | 200 | 13.52 | C | 52205 |
| 9:35:30 | 1000 | 13.51 | C | 52206 |
| 9:35:30 | 1000 | 13.51 | C | 52207 |
| 9:35:30 | 100 | 13.55 | Q | 52211 |
| 9:35:30 | 100 | 13.55 | Q | 52214 |
| 9:35:30 | 100 | 13.5 | C | 52215 |
| 9:35:30 | 100 | 13.64 | P | 52216 |
| 9:35:30 | 100 | 13.51 | P | 52221 |
| 9:35:30 | 200 | 13.51 | P | 52222 |
| 9:35:30 | 100 | 13.51 | P | 52223 |
| 9:35:30 | 100 | 13.51 | P | 52224 |
| 9:35:30 | 100 | 13.51 | P | 52225 |
| 9:35:30 | 200 | 13.51 | P | 52226 |
| 9:35:30 | 100 | 13.5 | P | 52227 |
| 9:35:30 | 100 | 13.5 | P | 52228 |
| 9:35:30 | 1200 | 13.5 | P | 52229 |
| 9:35:30 | 200 | 13.5 | Q | 52240 |
| 9:35:30 | 500 | 13.5 | Q | 52241 |

| | | | | |
|---|---|---|---|---|
| 9:35:30 | 200 | 13.5 | Q | 52242 |
| 9:35:30 | 100 | 13.53 | C | 52243 |
| 9:35:30 | 100 | 13.66 | C | 52247 |
| 9:35:30 | 200 | 13.54 | C | 52250 |
| 9:35:30 | 800 | 13.54 | C | 52251 |
| 9:35:31 | 800 | 13.5 | P | 52257 |
| 9:35:31 | 100 | 13.5 | P | 52258 |
| 9:35:31 | 100 | 13.5 | P | 52260 |
| 9:35:31 | 1400 | 13.5 | P | 52262 |
| 9:35:31 | 100 | 13.51 | P | 52264 |
| 9:35:31 | 100 | 13.5 | P | 52266 |
| 9:35:31 | 100 | 13.64 | C | 52268 |
| 9:35:31 | 100 | 13.5 | P | 52269 |
| 9:35:31 | 200 | 13.5 | P | 52271 |
| 9:35:31 | 1700 | 13.5 | P | 52272 |
| 9:35:31 | 200 | 13.7 | P | 52290 |
| 9:35:31 | 300 | 13.71 | P | 52291 |
| 9:35:31 | 100 | 13.52 | C | 52294 |
| 9:35:31 | 100 | 13.65 | C | 52296 |
| 9:35:31 | 100 | 13.67 | C | 52297 |
| 9:35:31 | 200 | 13.5 | Q | 52298 |
| 9:35:31 | 100 | 13.54 | C | 52308 |
| 9:35:31 | 100 | 13.67 | C | 52309 |
| 9:35:31 | 100 | 13.5 | P | 52328 |
| 9:35:31 | 900 | 13.5 | P | 52329 |
| 9:35:31 | 100 | 13.53 | C | 52332 |
| 9:35:31 | 1000 | 13.53 | C | 52333 |
| 9:35:31 | 100 | 13.52 | C | 52334 |
| 9:35:31 | 100 | 13.52 | C | 52335 |
| 9:35:31 | 200 | 13.52 | C | 52336 |
| 9:35:31 | 1900 | 13.52 | C | 52337 |
| 9:35:31 | 500 | 13.52 | C | 52339 |
| 9:35:31 | 1000 | 13.51 | C | 52340 |
| 9:35:31 | 1000 | 13.52 | C | 52341 |
| 9:35:31 | 200 | 13.51 | Q | 52345 |
| 9:35:31 | 100 | 13.5 | P | 52346 |
| 9:35:31 | 100 | 13.5 | P | 52348 |

| | | | | |
|---|---|---|---|---|
| 9:35:31 | 100 | 13.5 | P | 52357 |
| 9:35:31 | 200 | 13.5 | P | 52358 |
| 9:35:31 | 200 | 13.5 | P | 52359 |
| 9:35:31 | 2326 | 13.5 | P | 52360 |
| 9:35:31 | 5000 | 13.56 | C | 52368 |
| 9:35:31 | 200 | 13.63 | C | 52373 |
| 9:35:31 | 200 | 13.63 | C | 52374 |
| 9:35:31 | 100 | 13.64 | C | 52376 |
| 9:35:31 | 1000 | 13.51 | C | 52380 |
| 9:35:31 | 100 | 13.52 | C | 52404 |
| 9:35:31 | 200 | 13.52 | C | 52407 |
| 9:35:31 | 174 | 13.5 | C | 52410 |
| 9:35:31 | 100 | 13.52 | C | 52411 |
| 9:35:31 | 200 | 13.61 | C | 52413 |
| 9:35:31 | 200 | 13.63 | C | 52415 |
| 9:35:31 | 100 | 13.63 | C | 52416 |
| 9:35:31 | 200 | 13.5 | Q | 52459 |
| 9:35:31 | 100 | 13.65 | Q | 52462 |
| 9:35:32 | 100 | 13.55 | Q | 52477 |
| 9:35:32 | 400 | 13.55 | Q | 52491 |
| 9:35:32 | 200 | 13.6 | Q | 52534 |
| 9:35:32 | 300 | 13.6 | Q | 52543 |
| 9:35:32 | 200 | 13.56 | C | 52565 |
| 9:35:32 | 400 | 13.55 | C | 52566 |
| 9:35:32 | 100 | 13.55 | C | 52567 |
| 9:35:32 | 100 | 13.52 | Q | 52572 |
| 9:35:32 | 100 | 13.55 | C | 52573 |
| 9:35:32 | 100 | 13.54 | C | 52575 |
| 9:35:32 | 400 | 13.54 | C | 52576 |
| 9:35:32 | 100 | 13.51 | C | 52578 |
| 9:35:33 | 100 | 13.51 | Q | 52574 |
| 9:35:33 | 100 | 13.51 | C | 52579 |
| 9:35:33 | 200 | 13.59 | C | 52612 |
| 9:35:33 | 200 | 13.59 | C | 52615 |
| 9:35:33 | 100 | 13.59 | C | 52619 |
| 9:35:33 | 200 | 13.6 | C | 52621 |
| 9:35:33 | 200 | 13.61 | P | 52629 |

| 9:35:33 | 200 | 13.61 | P | 52630 |
|---------|-----|-------|---|-------|
| 9:35:33 | 200 | 13.62 | P | 52631 |
| 9:35:33 | 100 | 13.56 | P | 52636 |
| 9:35:33 | 200 | 13.61 | Q | 52671 |
| 9:35:33 | 1000 | 13.61 | Q | 52678 |
| 9:35:33 | 1000 | 13.57 | Q | 52679 |
| 9:35:34 | 100 | 13.62 | C | 52691 |
| 9:35:34 | 200 | 13.58 | Q | 52712 |
| 9:35:34 | 400 | 13.62 | C | 52735 |
| 9:35:34 | 200 | 13.66 | P | 52744 |
| 9:35:34 | 100 | 13.69 | P | 52753 |
| 9:35:34 | 900 | 13.69 | P | 52754 |
| 9:35:34 | 200 | 13.64 | Q | 52755 |
| 9:35:34 | 100 | 13.64 | Q | 52756 |
| 9:35:35 | 100 | 13.65 | C | 52763 |
| 9:35:35 | 200 | 13.68 | C | 52765 |
| 9:35:35 | 100 | 13.69 | P | 52766 |
| 9:35:35 | 200 | 13.69 | C | 52767 |
| 9:35:35 | 200 | 13.679 | Q | 52794 |
| 9:35:35 | 200 | 13.72 | Q | 52814 |
| 9:35:35 | 100 | 13.72 | Q | 52839 |
| 9:35:35 | 200 | 13.67 | Q | 52851 |
| 9:35:35 | 200 | 13.69 | P | 52855 |
| 9:35:36 | 100 | 13.72 | P | 52864 |
| 9:35:36 | 250 | 13.7 | C | 52868 |
| 9:35:36 | 150 | 13.69 | C | 52870 |
| 9:35:36 | 150 | 13.73 | C | 52871 |
| 9:35:36 | 100 | 13.74 | P | 52879 |
| 9:35:36 | 100 | 13.75 | Q | 52888 |
| 9:35:36 | 100 | 13.74 | C | 52919 |
| 9:35:36 | 100 | 13.81 | C | 52923 |
| 9:35:37 | 100 | 13.72 | Q | 52940 |
| 9:35:37 | 100 | 13.75 | C | 52954 |
| 9:35:37 | 200 | 13.8 | P | 52987 |
| 9:35:37 | 100 | 13.79 | C | 52997 |
| 9:35:38 | 200 | 13.78 | C | 53025 |
| 9:35:38 | 200 | 13.77 | C | 53027 |

| | | | | |
|---|---|---|---|---|
| 9:35:38 | 100 | 13.76 | C | 53028 |
| 9:35:38 | 200 | 13.8 | C | 53033 |
| 9:35:38 | 100 | 13.8 | P | 53048 |
| 9:35:38 | 1300 | 13.67 | Q | 53060 |
| 9:35:38 | 100 | 13.8 | Q | 53062 |
| 9:35:38 | 100 | 13.8 | Q | 53063 |
| 9:35:38 | 200 | 13.79 | P | 53067 |
| 9:35:38 | 100 | 13.78 | P | 53069 |
| 9:35:38 | 100 | 13.79 | C | 53078 |
| 9:35:38 | 200 | 13.81 | C | 53080 |
| 9:35:38 | 100 | 13.79 | C | 53082 |
| 9:35:39 | 200 | 13.79 | C | 53092 |
| 9:35:39 | 100 | 13.8 | Q | 53094 |
| 9:35:39 | 100 | 13.78 | P | 53095 |
| 9:35:39 | 300 | 13.78 | C | 53146 |
| 9:35:39 | 200 | 13.8 | P | 53151 |
| 9:35:39 | 100 | 13.8 | P | 53153 |
| 9:35:39 | 100 | 13.8 | P | 53162 |
| 9:35:40 | 150 | 13.79 | C | 53183 |
| 9:35:40 | 265 | 13.8 | C | 53184 |
| 9:35:40 | 235 | 13.8 | C | 53185 |
| 9:35:40 | 400 | 13.8 | C | 53186 |
| 9:35:40 | 100 | 13.82 | Q | 53209 |
| 9:35:40 | 200 | 13.82 | C | 53211 |
| 9:35:40 | 550 | 13.85 | C | 53212 |
| 9:35:40 | 380 | 13.8 | P | 53214 |
| 9:35:40 | 400 | 13.87 | C | 53215 |
| 9:35:40 | 200 | 13.87 | C | 53216 |
| 9:35:40 | 100 | 13.87 | C | 53217 |
| 9:35:40 | 200 | 13.81 | Q | 53220 |
| 9:35:40 | 100 | 13.81 | Q | 53227 |
| 9:35:40 | 200 | 13.82 | Q | 53235 |
| 9:35:40 | 100 | 13.83 | Q | 53238 |
| 9:35:40 | 170 | 13.8 | P | 53243 |
| 9:35:40 | 550 | 13.87 | C | 53245 |
| 9:35:40 | 200 | 13.81 | C | 53248 |
| 9:35:40 | 100 | 13.81 | C | 53249 |

| | | | | |
|---|---|---|---|---|
| 9:35:40 | 150 | 13.8 | Q | 53252 |
| 9:35:40 | 100 | 13.88 | C | 53265 |
| 9:35:41 | 400 | 13.819 | Q | 53277 |
| 9:35:41 | 100 | 13.82 | C | 53285 |
| 9:35:41 | 100 | 13.88 | C | 53316 |
| 9:35:41 | 400 | 13.88 | C | 53317 |
| 9:35:41 | 500 | 13.8 | Q | 53323 |
| 9:35:41 | 1900 | 13.88 | C | 53347 |
| 9:35:42 | 200 | 13.92 | Q | 53385 |
| 9:35:42 | 100 | 13.93 | P | 53396 |
| 9:35:42 | 100 | 13.93 | P | 53398 |
| 9:35:42 | 400 | 13.93 | P | 53400 |
| 9:35:42 | 200 | 13.93 | P | 53401 |
| 9:35:42 | 100 | 13.93 | Q | 53404 |
| 9:35:42 | 100 | 13.93 | P | 53422 |
| 9:35:42 | 1000 | 13.93 | P | 53423 |
| 9:35:42 | 100 | 13.93 | Q | 53435 |
| 9:35:42 | 100 | 13.93 | P | 53462 |
| 9:35:42 | 400 | 13.93 | P | 53463 |
| 9:35:42 | 500 | 13.93 | P | 53464 |
| 9:35:43 | 100 | 13.929 | Q | 53456 |
| 9:35:43 | 150 | 13.94 | C | 53502 |
| 9:35:43 | 500 | 13.93 | C | 53534 |
| 9:35:43 | 200 | 13.95 | C | 53540 |
| 9:35:43 | 100 | 13.94 | C | 53541 |
| 9:35:43 | 200 | 13.93 | C | 53542 |
| 9:35:44 | 100 | 13.95 | Q | 53572 |
| 9:35:44 | 1460 | 13.94 | Q | 53577 |
| 9:35:44 | 100 | 13.95 | C | 53581 |
| 9:35:44 | 100 | 13.95 | C | 53582 |
| 9:35:44 | 800 | 13.95 | C | 53583 |
| 9:35:44 | 200 | 13.95 | P | 53613 |
| 9:35:44 | 100 | 13.95 | P | 53670 |
| 9:35:44 | 200 | 13.95 | P | 53671 |
| 9:35:44 | 100 | 13.95 | C | 53680 |
| 9:35:44 | 100 | 13.95 | C | 53689 |
| 9:35:44 | 200 | 13.97 | C | 53690 |

| | | | | |
|---|---|---|---|---|
| 9:35:44 | 200 | 13.95 | Q | 53699 |
| 9:35:45 | 100 | 13.97 | Q | 53727 |
| 9:35:45 | 200 | 14 | P | 53746 |
| 9:35:45 | 100 | 14 | Q | 53779 |
| 9:35:45 | 200 | 13.99 | Q | 53780 |
| 9:35:45 | 100 | 14 | Q | 53782 |
| 9:35:45 | 200 | 13.99 | Q | 53785 |
| 9:35:45 | 500 | 13.98 | C | 53787 |
| 9:35:45 | 200 | 13.98 | C | 53789 |
| 9:35:45 | 200 | 13.99 | C | 53799 |
| 9:35:45 | 500 | 13.99 | C | 53814 |
| 9:35:45 | 400 | 13.99 | C | 53815 |
| 9:35:45 | 200 | 13.99 | C | 53820 |
| 9:35:46 | 1700 | 13.99 | C | 53843 |
| 9:35:46 | 600 | 13.99 | C | 53844 |
| 9:35:46 | 200 | 14 | C | 53845 |
| 9:35:46 | 200 | 14 | C | 53851 |
| 9:35:46 | 500 | 14 | C | 53853 |
| 9:35:46 | 100 | 14 | C | 53855 |
| 9:35:46 | 400 | 14 | C | 53864 |
| 9:35:46 | 500 | 14 | C | 53865 |
| 9:35:46 | 200 | 14 | C | 53886 |
| 9:35:46 | 200 | 14 | C | 53888 |
| 9:35:46 | 200 | 14 | C | 53894 |
| 9:35:46 | 200 | 14 | C | 53895 |
| 9:35:46 | 800 | 14 | C | 53896 |
| 9:35:46 | 100 | 14 | C | 53897 |
| 9:35:46 | 100 | 14 | C | 53898 |
| 9:35:46 | 200 | 14 | C | 53899 |
| 9:35:46 | 300 | 14 | C | 53900 |
| 9:35:46 | 400 | 14 | C | 53931 |
| 9:35:46 | 700 | 14 | C | 53932 |
| 9:35:46 | 200 | 13.99 | C | 53933 |
| 9:35:46 | 300 | 14 | C | 53934 |
| 9:35:46 | 100 | 14 | C | 53935 |
| 9:35:46 | 100 | 14 | C | 53937 |
| 9:35:46 | 100 | 14 | C | 53938 |

| 9:35:46 | 100 | 14 | C | 53940 |
|---|---|---|---|---|
| 9:35:46 | 900 | 14 | C | 53942 |
| 9:35:46 | 100 | 14 | C | 53943 |
| 9:35:46 | 100 | 14.03 | Q | 53947 |
| 9:35:46 | 100 | 13.99 | P | 53954 |
| 9:35:46 | 100 | 14 | P | 53965 |
| 9:35:47 | 400 | 14 | C | 53973 |
| 9:35:47 | 100 | 14 | C | 53974 |
| 9:35:47 | 400 | 14 | C | 53975 |
| 9:35:47 | 100 | 14 | C | 53976 |
| 9:35:47 | 200 | 14 | C | 53977 |
| 9:35:47 | 300 | 14 | P | 53986 |
| 9:35:47 | 200 | 13.99 | Q | 53991 |
| 9:35:47 | 100 | 13.99 | P | 53997 |
| 9:35:47 | 100 | 14 | C | 54004 |
| 9:35:47 | 100 | 14 | C | 54005 |
| 9:35:47 | 400 | 14 | C | 54006 |
| 9:35:47 | 400 | 14 | C | 54019 |
| 9:35:47 | 100 | 14 | C | 54020 |
| 9:35:47 | 400 | 14 | C | 54033 |
| 9:35:47 | 100 | 14 | C | 54034 |
| 9:35:47 | 200 | 13.99 | C | 54035 |
| 9:35:47 | 200 | 13.98 | C | 54058 |
| 9:35:48 | 200 | 13.99 | P | 54070 |
| 9:35:48 | 200 | 13.98 | P | 54075 |
| 9:35:48 | 300 | 13.98 | C | 54084 |
| 9:35:48 | 500 | 13.98 | C | 54085 |
| 9:35:48 | 200 | 13.99 | C | 54086 |
| 9:35:48 | 100 | 13.99 | Q | 54092 |
| 9:35:48 | 200 | 13.99 | Q | 54094 |
| 9:35:48 | 800 | 13.98 | C | 54101 |
| 9:35:48 | 700 | 13.99 | C | 54102 |
| 9:35:48 | 100 | 13.98 | Q | 54129 |
| 9:35:48 | 400 | 13.97 | P | 54133 |
| 9:35:48 | 100 | 13.98 | Q | 54136 |
| 9:35:48 | 100 | 13.98 | Q | 54138 |
| 9:35:48 | 100 | 13.98 | Q | 54139 |

| | | | | |
|---|---|---|---|---|
| 9:35:48 | 100 | 13.97 | P | 54150 |
| 9:35:48 | 400 | 13.97 | P | 54151 |
| 9:35:49 | 500 | 13.97 | P | 54152 |
| 9:35:49 | 100 | 13.97 | P | 54157 |
| 9:35:49 | 200 | 13.95 | C | 54168 |
| 9:35:49 | 200 | 13.95 | P | 54183 |
| 9:35:49 | 200 | 13.92 | P | 54219 |
| 9:35:49 | 200 | 13.95 | C | 54226 |
| 9:35:49 | 300 | 13.95 | C | 54227 |
| 9:35:50 | 400 | 13.995 | Q | 54257 |
| 9:35:50 | 900 | 13.99 | Q | 54291 |
| 9:35:51 | 200 | 13.9 | Q | 54335 |
| 9:35:51 | 200 | 13.9 | Q | 54358 |
| 9:35:51 | 100 | 13.89 | Q | 54360 |
| 9:35:51 | 200 | 13.89 | P | 54382 |
| 9:35:51 | 200 | 13.9 | P | 54383 |
| 9:35:51 | 300 | 13.9 | P | 54384 |
| 9:35:51 | 200 | 13.88 | C | 54386 |
| 9:35:51 | 100 | 13.89 | C | 54389 |
| 9:35:51 | 300 | 13.89 | Q | 54399 |
| 9:35:51 | 100 | 13.89 | Q | 54410 |
| 9:35:51 | 100 | 13.87 | Q | 54419 |
| 9:35:51 | 200 | 13.88 | P | 54445 |
| 9:35:51 | 185 | 13.87 | C | 54478 |
| 9:35:52 | 100 | 13.9 | P | 54511 |
| 9:35:52 | 400 | 13.9 | P | 54512 |
| 9:35:52 | 200 | 13.88 | C | 54532 |
| 9:35:52 | 200 | 13.89 | C | 54533 |
| 9:35:52 | 100 | 13.9 | Q | 54542 |
| 9:35:52 | 100 | 13.89 | Q | 54557 |
| 9:35:53 | 185 | 13.87 | C | 54576 |
| 9:35:54 | 200 | 13.89 | Q | 54714 |
| 9:35:54 | 100 | 13.88 | P | 54744 |
| 9:35:54 | 400 | 13.88 | P | 54745 |
| 9:35:54 | 200 | 13.87 | P | 54746 |
| 9:35:54 | 100 | 13.87 | P | 54747 |
| 9:35:54 | 200 | 13.87 | P | 54749 |

| 9:35:55 | 300 | 13.87 | P | 54751 |
|---|---|---|---|---|
| 9:35:55 | 115 | 13.87 | C | 54755 |
| 9:35:55 | 200 | 13.87 | C | 54756 |
| 9:35:55 | 185 | 13.87 | C | 54758 |
| 9:35:55 | 300 | 13.86 | C | 54759 |
| 9:35:55 | 100 | 13.89 | Q | 54762 |
| 9:35:55 | 300 | 13.86 | P | 54765 |
| 9:35:55 | 100 | 13.86 | Q | 54799 |
| 9:35:56 | 500 | 13.859 | Q | 54845 |
| 9:35:56 | 100 | 13.81 | P | 54887 |
| 9:35:56 | 400 | 13.81 | P | 54888 |
| 9:35:56 | 100 | 13.83 | P | 54900 |
| 9:35:56 | 100 | 13.83 | P | 54909 |
| 9:35:56 | 100 | 13.83 | P | 54910 |
| 9:35:56 | 200 | 13.84 | P | 54911 |
| 9:35:56 | 300 | 13.84 | P | 54912 |
| 9:35:56 | 100 | 13.85 | P | 54913 |
| 9:35:56 | 200 | 13.8 | P | 54914 |
| 9:35:56 | 100 | 13.83 | C | 54931 |
| 9:35:56 | 200 | 13.82 | C | 54932 |
| 9:35:56 | 200 | 13.83 | C | 54934 |
| 9:35:56 | 200 | 13.81 | P | 54935 |
| 9:35:56 | 300 | 13.8 | P | 54936 |
| 9:35:57 | 100 | 13.82 | P | 54942 |
| 9:35:57 | 100 | 13.84 | C | 54960 |
| 9:35:57 | 200 | 13.84 | P | 54973 |
| 9:35:57 | 200 | 13.8 | C | 54976 |
| 9:35:57 | 300 | 13.8 | C | 54977 |
| 9:35:57 | 100 | 13.84 | C | 54979 |
| 9:35:57 | 300 | 13.82 | Q | 54991 |
| 9:35:57 | 100 | 13.8 | P | 54993 |
| 9:35:57 | 200 | 13.8 | C | 54998 |
| 9:35:57 | 200 | 13.8 | P | 55022 |
| 9:35:58 | 2200 | 13.8 | P | 55029 |
| 9:35:58 | 500 | 13.801 | Q | 55031 |
| 9:35:58 | 110 | 13.829 | Q | 55059 |
| 9:35:58 | 200 | 13.83 | Q | 55060 |

| 9:35:58 | 200 | 13.83 | C | 55087 |
| 9:35:58 | 100 | 13.83 | C | 55088 |
| 9:35:59 | 190 | 13.82 | Q | 55209 |
| 9:35:59 | 310 | 13.82 | C | 55235 |
| 9:35:59 | 200 | 13.81 | Q | 55240 |
| 9:35:59 | 200 | 13.8 | P | 55242 |
| 9:35:59 | 100 | 13.8 | P | 55243 |
| 9:35:59 | 200 | 13.8 | P | 55244 |
| 9:36:00 | 500 | 13.82 | C | 55253 |
| 9:36:00 | 430 | 13.8 | C | 55254 |
| 9:36:00 | 200 | 13.8 | C | 55255 |
| 9:36:00 | 200 | 13.8 | C | 55257 |
| 9:36:00 | 200 | 13.83 | C | 55298 |
| 9:36:00 | 200 | 13.83 | C | 55310 |
| 9:36:00 | 300 | 13.84 | C | 55311 |
| 9:36:00 | 200 | 13.83 | P | 55312 |
| 9:36:00 | 200 | 13.83 | P | 55313 |
| 9:36:00 | 100 | 13.84 | C | 55324 |
| 9:36:00 | 200 | 13.8 | C | 55332 |
| 9:36:00 | 100 | 13.84 | C | 55362 |
| 9:36:00 | 200 | 13.8 | C | 55364 |
| 9:36:00 | 200 | 13.82 | C | 55365 |
| 9:36:00 | 200 | 13.85 | Q | 55387 |
| 9:36:00 | 300 | 13.85 | Q | 55406 |
| 9:36:00 | 100 | 13.81 | P | 55425 |
| 9:36:01 | 100 | 13.82 | P | 55446 |
| 9:36:01 | 100 | 13.8 | C | 55449 |
| 9:36:01 | 200 | 13.84 | Q | 55457 |
| 9:36:01 | 100 | 13.82 | P | 55459 |
| 9:36:01 | 100 | 13.82 | P | 55522 |
| 9:36:01 | 100 | 13.82 | P | 55523 |
| 9:36:01 | 100 | 13.82 | P | 55525 |
| 9:36:01 | 200 | 13.8 | C | 55534 |
| 9:36:01 | 300 | 13.82 | Q | 55552 |
| 9:36:01 | 100 | 13.82 | C | 55564 |
| 9:36:01 | 900 | 13.82 | C | 55566 |
| 9:36:01 | 200 | 13.8 | C | 55567 |

| | | | | |
|---|---|---|---|---|
| 9:36:01 | 100 | 13.84 | C | 55569 |
| 9:36:01 | 115 | 13.84 | P | 55605 |
| 9:36:02 | 200 | 13.85 | P | 55629 |
| 9:36:02 | 200 | 13.85 | Q | 55671 |
| 9:36:02 | 100 | 13.85 | P | 55688 |
| 9:36:02 | 100 | 13.87 | C | 55696 |
| 9:36:02 | 400 | 13.87 | C | 55697 |
| 9:36:02 | 400 | 13.87 | C | 55698 |
| 9:36:02 | 100 | 13.87 | C | 55699 |
| 9:36:02 | 400 | 13.87 | C | 55717 |
| 9:36:02 | 100 | 13.87 | C | 55719 |
| 9:36:03 | 315 | 13.87 | C | 55809 |
| 9:36:03 | 185 | 13.87 | C | 55811 |
| 9:36:03 | 500 | 13.86 | C | 55838 |
| 9:36:03 | 500 | 13.86 | C | 55839 |
| 9:36:03 | 200 | 13.85 | P | 55841 |
| 9:36:03 | 300 | 13.83 | Q | 55851 |
| 9:36:03 | 200 | 13.83 | Q | 55853 |
| 9:36:03 | 200 | 13.83 | Q | 55854 |
| 9:36:03 | 200 | 13.84 | C | 55880 |
| 9:36:03 | 200 | 13.84 | C | 55881 |
| 9:36:03 | 200 | 13.83 | C | 55882 |
| 9:36:03 | 300 | 13.8 | C | 55884 |
| 9:36:03 | 100 | 13.87 | Q | 55889 |
| 9:36:04 | 200 | 13.8 | C | 55910 |
| 9:36:04 | 200 | 13.82 | P | 55916 |
| 9:36:04 | 100 | 13.87 | Q | 55927 |
| 9:36:04 | 300 | 13.81 | P | 55968 |
| 9:36:04 | 300 | 13.79 | Q | 55985 |
| 9:36:05 | 300 | 13.81 | P | 55996 |
| 9:36:05 | 400 | 13.81 | P | 55997 |
| 9:36:05 | 200 | 13.83 | P | 56036 |
| 9:36:05 | 400 | 13.83 | P | 56037 |
| 9:36:05 | 300 | 13.83 | P | 56038 |
| 9:36:05 | 100 | 13.83 | P | 56039 |
| 9:36:05 | 500 | 13.8 | P | 56058 |
| 9:36:05 | 200 | 13.8 | P | 56067 |

| | | | | |
|---|---|---|---|---|
| 9:36:06 | 4000 | 13.87 | Q | 56132 |
| 9:36:06 | 500 | 13.79 | P | 56137 |
| 9:36:06 | 500 | 13.79 | P | 56173 |
| 9:36:06 | 200 | 13.73 | P | 56231 |
| 9:36:06 | 100 | 13.73 | P | 56233 |
| 9:36:07 | 200 | 13.72 | P | 56267 |
| 9:36:07 | 100 | 13.73 | Q | 56268 |
| 9:36:07 | 100 | 13.72 | Q | 56269 |
| 9:36:07 | 100 | 13.71 | C | 56280 |
| 9:36:07 | 100 | 13.7 | Q | 56281 |
| 9:36:07 | 100 | 13.71 | C | 56282 |
| 9:36:07 | 300 | 13.68 | Q | 56288 |
| 9:36:07 | 174 | 13.72 | P | 56290 |
| 9:36:07 | 100 | 13.7 | C | 56292 |
| 9:36:07 | 100 | 13.68 | Q | 56297 |
| 9:36:07 | 174 | 13.74 | Q | 56300 |
| 9:36:07 | 100 | 13.72 | Q | 56302 |
| 9:36:07 | 200 | 13.69 | P | 56307 |
| 9:36:07 | 100 | 13.68 | Q | 56312 |
| 9:36:07 | 300 | 13.67 | Q | 56314 |
| 9:36:07 | 100 | 13.7 | C | 56321 |
| 9:36:08 | 100 | 13.71 | P | 56368 |
| 9:36:08 | 100 | 13.71 | P | 56369 |
| 9:36:08 | 200 | 13.72 | C | 56395 |
| 9:36:08 | 100 | 13.72 | C | 56397 |
| 9:36:08 | 200 | 13.72 | C | 56405 |
| 9:36:08 | 100 | 13.72 | C | 56406 |
| 9:36:08 | 200 | 13.71 | P | 56447 |
| 9:36:08 | 300 | 13.71 | P | 56449 |
| 9:36:08 | 100 | 13.7 | Q | 56461 |
| 9:36:08 | 100 | 13.7 | Q | 56478 |
| 9:36:09 | 200 | 13.71 | Q | 56489 |
| 9:36:09 | 226 | 13.71 | Q | 56503 |
| 9:36:09 | 300 | 13.72 | P | 56506 |
| 9:36:09 | 200 | 13.69 | P | 56531 |
| 9:36:09 | 200 | 13.69 | C | 56545 |
| 9:36:09 | 200 | 13.68 | C | 56546 |

| | | | | |
|---|---|---|---|---|
| 9:36:09 | 300 | 13.68 | Q | 56548 |
| 9:36:09 | 400 | 13.72 | Q | 56566 |
| 9:36:09 | 100 | 13.67 | Q | 56570 |
| 9:36:09 | 300 | 13.7 | Q | 56571 |
| 9:36:10 | 100 | 13.68 | C | 56580 |
| 9:36:10 | 100 | 13.68 | C | 56582 |
| 9:36:10 | 300 | 13.69 | C | 56586 |
| 9:36:10 | 200 | 13.69 | C | 56587 |
| 9:36:10 | 200 | 13.69 | P | 56594 |
| 9:36:10 | 200 | 13.67 | P | 56655 |
| 9:36:10 | 100 | 13.7 | P | 56658 |
| 9:36:10 | 100 | 13.68 | C | 56690 |
| 9:36:10 | 200 | 13.69 | C | 56693 |
| 9:36:10 | 200 | 13.7 | C | 56694 |
| 9:36:10 | 200 | 13.67 | P | 56703 |
| 9:36:10 | 100 | 13.68 | Q | 56712 |
| 9:36:10 | 100 | 13.67 | Q | 56713 |
| 9:36:10 | 100 | 13.69 | P | 56717 |
| 9:36:10 | 200 | 13.7 | P | 56719 |
| 9:36:10 | 200 | 13.7 | P | 56721 |
| 9:36:10 | 100 | 13.7 | C | 56731 |
| 9:36:10 | 100 | 13.68 | C | 56735 |
| 9:36:10 | 100 | 13.67 | Q | 56737 |
| 9:36:10 | 100 | 13.7 | C | 56744 |
| 9:36:10 | 100 | 13.68 | C | 56745 |
| 9:36:10 | 500 | 13.68 | C | 56746 |
| 9:36:11 | 200 | 13.68 | P | 56767 |
| 9:36:11 | 200 | 13.68 | P | 56768 |
| 9:36:11 | 200 | 13.7 | Q | 56769 |
| 9:36:11 | 200 | 13.68 | C | 56830 |
| 9:36:11 | 200 | 13.7 | C | 56868 |
| 9:36:11 | 200 | 13.67 | Q | 56872 |
| 9:36:12 | 100 | 13.7 | C | 56891 |
| 9:36:12 | 200 | 13.68 | C | 56892 |
| 9:36:12 | 200 | 13.67 | C | 56895 |
| 9:36:12 | 200 | 13.67 | C | 56896 |
| 9:36:12 | 200 | 13.67 | Q | 56903 |

| 9:36:12 | 500 | 13.67 | C | 56913 |
|---|---|---|---|---|
| 9:36:12 | 200 | 13.67 | C | 56943 |
| 9:36:13 | 900 | 13.66 | C | 57012 |
| 9:36:13 | 100 | 13.66 | C | 57014 |
| 9:36:13 | 100 | 13.66 | C | 57015 |
| 9:36:13 | 200 | 13.66 | C | 57016 |
| 9:36:13 | 400 | 13.66 | C | 57017 |
| 9:36:14 | 500 | 13.661 | Q | 57106 |
| 9:36:14 | 200 | 13.65 | C | 57113 |
| 9:36:15 | 200 | 13.65 | C | 57274 |
| 9:36:15 | 176 | 13.72 | Q | 57316 |
| 9:36:15 | 170 | 13.649 | Q | 57364 |
| 9:36:15 | 200 | 13.66 | C | 57373 |
| 9:36:16 | 300 | 13.66 | C | 57402 |
| 9:36:16 | 200 | 13.66 | C | 57410 |
| 9:36:16 | 200 | 13.65 | P | 57503 |
| 9:36:16 | 200 | 13.65 | Q | 57537 |
| 9:36:17 | 200 | 13.65 | Q | 57543 |
| 9:36:17 | 200 | 13.66 | C | 57585 |
| 9:36:17 | 100 | 13.66 | C | 57587 |
| 9:36:17 | 900 | 13.66 | C | 57588 |
| 9:36:17 | 100 | 13.66 | C | 57591 |
| 9:36:17 | 900 | 13.66 | C | 57592 |
| 9:36:17 | 100 | 13.66 | C | 57593 |
| 9:36:17 | 700 | 13.66 | C | 57594 |
| 9:36:17 | 100 | 13.66 | P | 57600 |
| 9:36:17 | 200 | 13.67 | C | 57608 |
| 9:36:17 | 200 | 13.67 | P | 57626 |
| 9:36:17 | 600 | 13.67 | P | 57627 |
| 9:36:17 | 400 | 13.67 | P | 57628 |
| 9:36:17 | 500 | 13.651 | Q | 57630 |
| 9:36:17 | 500 | 13.67 | P | 57632 |
| 9:36:17 | 200 | 13.68 | Q | 57637 |
| 9:36:18 | 300 | 13.67 | P | 57643 |
| 9:36:18 | 500 | 13.67 | P | 57645 |
| 9:36:18 | 500 | 13.67 | P | 57651 |
| 9:36:18 | 200 | 13.67 | P | 57653 |

| 9:36:18 | 200  | 13.69 | P | 57654 |
| 9:36:18 | 300  | 13.69 | P | 57655 |
| 9:36:18 | 600  | 13.67 | C | 57657 |
| 9:36:18 | 200  | 13.66 | C | 57663 |
| 9:36:18 | 800  | 13.66 | C | 57664 |
| 9:36:18 | 100  | 13.65 | C | 57667 |
| 9:36:18 | 200  | 13.65 | C | 57668 |
| 9:36:18 | 500  | 13.65 | C | 57669 |
| 9:36:18 | 200  | 13.69 | P | 57680 |
| 9:36:18 | 100  | 13.69 | P | 57684 |
| 9:36:18 | 100  | 13.69 | P | 57685 |
| 9:36:18 | 200  | 13.66 | Q | 57687 |
| 9:36:18 | 100  | 13.65 | Q | 57689 |
| 9:36:18 | 200  | 13.66 | Q | 57690 |
| 9:36:18 | 200  | 13.67 | C | 57691 |
| 9:36:18 | 200  | 13.66 | C | 57692 |
| 9:36:18 | 200  | 13.65 | C | 57693 |
| 9:36:18 | 200  | 13.65 | C | 57694 |
| 9:36:18 | 700  | 13.65 | C | 57695 |
| 9:36:18 | 100  | 13.69 | P | 57696 |
| 9:36:18 | 300  | 13.68 | P | 57698 |
| 9:36:18 | 200  | 13.65 | P | 57699 |
| 9:36:18 | 2000 | 13.65 | P | 57700 |
| 9:36:18 | 500  | 13.65 | Q | 57709 |
| 9:36:18 | 300  | 13.66 | P | 57711 |
| 9:36:18 | 200  | 13.66 | Q | 57717 |
| 9:36:18 | 200  | 13.67 | Q | 57718 |
| 9:36:18 | 200  | 13.65 | Q | 57719 |
| 9:36:18 | 300  | 13.68 | Q | 57720 |
| 9:36:18 | 200  | 13.68 | C | 57723 |
| 9:36:18 | 300  | 13.68 | C | 57725 |
| 9:36:18 | 500  | 13.68 | C | 57731 |
| 9:36:18 | 200  | 13.68 | C | 57733 |
| 9:36:18 | 200  | 13.64 | C | 57762 |
| 9:36:18 | 200  | 13.65 | Q | 57772 |
| 9:36:18 | 300  | 13.69 | Q | 57774 |
| 9:36:18 | 200  | 13.68 | Q | 57775 |

| | | | | |
|---|---|---|---|---|
| 9:36:18 | 200 | 13.66 | Q | 57776 |
| 9:36:18 | 200 | 13.7 | P | 57779 |
| 9:36:18 | 200 | 13.66 | C | 57790 |
| 9:36:19 | 200 | 13.66 | Q | 57801 |
| 9:36:19 | 100 | 13.66 | Q | 57805 |
| 9:36:19 | 200 | 13.66 | P | 57814 |
| 9:36:19 | 300 | 13.69 | Q | 57815 |
| 9:36:19 | 200 | 13.65 | Q | 57827 |
| 9:36:19 | 200 | 13.68 | C | 57852 |
| 9:36:19 | 200 | 13.68 | P | 57860 |
| 9:36:19 | 200 | 13.69 | P | 57861 |
| 9:36:19 | 100 | 13.69 | P | 57862 |
| 9:36:19 | 200 | 13.64 | C | 57866 |
| 9:36:19 | 300 | 13.63 | C | 57868 |
| 9:36:19 | 500 | 13.65 | P | 57878 |
| 9:36:19 | 1000 | 13.65 | P | 57879 |
| 9:36:19 | 200 | 13.61 | C | 57889 |
| 9:36:19 | 600 | 13.61 | C | 57890 |
| 9:36:19 | 300 | 13.6 | C | 57892 |
| 9:36:19 | 200 | 13.64 | P | 57907 |
| 9:36:19 | 1000 | 13.62 | Q | 57911 |
| 9:36:19 | 100 | 13.66 | P | 57928 |
| 9:36:20 | 200 | 13.6 | Q | 57965 |
| 9:36:20 | 200 | 13.6 | Q | 58005 |
| 9:36:20 | 600 | 13.6 | Q | 58014 |
| 9:36:21 | 500 | 13.55 | P | 58113 |
| 9:36:21 | 500 | 13.55 | P | 58126 |
| 9:36:21 | 600 | 13.55 | P | 58145 |
| 9:36:21 | 2700 | 13.55 | P | 58147 |
| 9:36:21 | 100 | 13.55 | Q | 58154 |
| 9:36:21 | 200 | 13.55 | P | 58163 |
| 9:36:21 | 1000 | 13.55 | P | 58165 |
| 9:36:21 | 100 | 13.58 | Q | 58166 |
| 9:36:21 | 500 | 13.55 | P | 58182 |
| 9:36:21 | 500 | 13.55 | P | 58184 |
| 9:36:21 | 800 | 13.83 | Q | 58185 |
| 9:36:21 | 200 | 13.54 | Q | 58211 |

| | | | | |
|---|---|---|---|---|
| 9:36:22 | 200 | 13.53 | C | 58239 |
| 9:36:22 | 100 | 13.51 | C | 58240 |
| 9:36:22 | 200 | 13.55 | Q | 58247 |
| 9:36:22 | 200 | 13.51 | C | 58255 |
| 9:36:22 | 500 | 13.5 | C | 58256 |
| 9:36:22 | 400 | 13.5 | C | 58261 |
| 9:36:22 | 200 | 13.5 | C | 58263 |
| 9:36:22 | 200 | 13.53 | P | 58267 |
| 9:36:22 | 200 | 13.54 | P | 58268 |
| 9:36:22 | 300 | 13.54 | P | 58269 |
| 9:36:22 | 300 | 13.55 | P | 58270 |
| 9:36:22 | 200 | 13.52 | C | 58280 |
| 9:36:22 | 800 | 13.5 | C | 58285 |
| 9:36:22 | 100 | 13.5 | C | 58287 |
| 9:36:22 | 100 | 13.5 | C | 58289 |
| 9:36:22 | 100 | 13.53 | C | 58290 |
| 9:36:22 | 200 | 13.5 | Q | 58306 |
| 9:36:22 | 1000 | 13.5 | C | 58337 |
| 9:36:22 | 900 | 13.5 | C | 58344 |
| 9:36:23 | 200 | 13.51 | P | 58487 |
| 9:36:23 | 200 | 13.48 | P | 58508 |
| 9:36:23 | 200 | 13.48 | P | 58509 |
| 9:36:23 | 300 | 13.47 | P | 58510 |
| 9:36:24 | 200 | 13.48 | C | 58502 |
| 9:36:24 | 200 | 13.47 | C | 58536 |
| 9:36:24 | 100 | 13.47 | P | 58596 |
| 9:36:24 | 300 | 13.48 | P | 58599 |
| 9:36:24 | 200 | 13.49 | P | 58600 |
| 9:36:24 | 100 | 13.5 | Q | 58610 |
| 9:36:24 | 100 | 13.49 | P | 58617 |
| 9:36:24 | 200 | 13.49 | P | 58620 |
| 9:36:24 | 300 | 13.49 | C | 58631 |
| 9:36:24 | 200 | 13.5 | C | 58632 |
| 9:36:24 | 100 | 13.5 | C | 58633 |
| 9:36:24 | 200 | 13.5 | C | 58634 |
| 9:36:24 | 300 | 13.5 | C | 58635 |
| 9:36:25 | 200 | 13.51 | Q | 58659 |

| | | | | |
|---|---|---|---|---|
| 9:36:25 | 200 | 13.5 | C | 58660 |
| 9:36:25 | 200 | 13.5 | C | 58661 |
| 9:36:25 | 100 | 13.51 | P | 58665 |
| 9:36:25 | 100 | 13.51 | Q | 58673 |
| 9:36:25 | 200 | 13.51 | Q | 58674 |
| 9:36:25 | 1775 | 13.56 | Q | 58683 |
| 9:36:25 | 200 | 13.66 | Q | 58689 |
| 9:36:25 | 100 | 13.51 | C | 58695 |
| 9:36:25 | 420 | 13.489 | Q | 58696 |
| 9:36:25 | 500 | 13.5 | C | 58697 |
| 9:36:25 | 450 | 13.49 | Q | 58698 |
| 9:36:25 | 100 | 13.51 | C | 58699 |
| 9:36:25 | 500 | 13.49 | Q | 58714 |
| 9:36:25 | 200 | 13.5 | Q | 58727 |
| 9:36:25 | 100 | 13.52 | C | 58750 |
| 9:36:25 | 500 | 13.51 | P | 58761 |
| 9:36:25 | 100 | 13.54 | Q | 58763 |
| 9:36:26 | 500 | 13.509 | Q | 58766 |
| 9:36:26 | 500 | 13.51 | C | 58779 |
| 9:36:26 | 900 | 13.51 | P | 58800 |
| 9:36:26 | 100 | 13.51 | P | 58801 |
| 9:36:26 | 100 | 13.51 | P | 58816 |
| 9:36:26 | 1000 | 13.51 | P | 58846 |
| 9:36:26 | 100 | 13.5 | P | 58849 |
| 9:36:26 | 100 | 13.5 | P | 58850 |
| 9:36:26 | 200 | 13.5 | C | 58851 |
| 9:36:26 | 100 | 13.5 | P | 58852 |
| 9:36:26 | 300 | 13.5 | P | 58853 |
| 9:36:26 | 100 | 13.51 | C | 58856 |
| 9:36:27 | 200 | 13.51 | C | 58871 |
| 9:36:27 | 400 | 13.5 | P | 58905 |
| 9:36:27 | 200 | 13.51 | P | 58906 |
| 9:36:27 | 200 | 13.52 | P | 58923 |
| 9:36:28 | 100 | 13.52 | C | 58944 |
| 9:36:28 | 300 | 13.55 | P | 58965 |
| 9:36:28 | 300 | 13.54 | P | 58966 |
| 9:36:28 | 200 | 13.59 | P | 58993 |

| | | | | |
|---|---|---|---|---|
| 9:36:28 | 300 | 13.6 | P | 58996 |
| 9:36:28 | 200 | 13.56 | P | 58999 |
| 9:36:28 | 200 | 13.55 | P | 59002 |
| 9:36:28 | 200 | 13.59 | C | 59012 |
| 9:36:28 | 300 | 13.57 | P | 59017 |
| 9:36:28 | 500 | 13.55 | P | 59038 |
| 9:36:28 | 200 | 13.59 | Q | 59043 |
| 9:36:29 | 300 | 13.6 | P | 59048 |
| 9:36:29 | 200 | 13.61 | P | 59054 |
| 9:36:29 | 300 | 13.61 | P | 59057 |
| 9:36:29 | 200 | 13.56 | C | 59067 |
| 9:36:29 | 100 | 13.55 | C | 59069 |
| 9:36:29 | 200 | 13.56 | Q | 59070 |
| 9:36:29 | 200 | 13.61 | C | 59071 |
| 9:36:29 | 2300 | 13.61 | C | 59073 |
| 9:36:29 | 150 | 13.59 | P | 59078 |
| 9:36:29 | 150 | 13.56 | Q | 59082 |
| 9:36:29 | 200 | 13.56 | Q | 59083 |
| 9:36:29 | 300 | 13.62 | P | 59084 |
| 9:36:29 | 300 | 13.61 | P | 59085 |
| 9:36:29 | 200 | 13.63 | C | 59107 |
| 9:36:29 | 200 | 13.59 | C | 59108 |
| 9:36:29 | 300 | 13.58 | C | 59109 |
| 9:36:29 | 100 | 13.55 | C | 59111 |
| 9:36:29 | 200 | 13.55 | C | 59112 |
| 9:36:29 | 200 | 13.53 | C | 59113 |
| 9:36:29 | 100 | 13.53 | C | 59114 |
| 9:36:29 | 800 | 13.52 | C | 59115 |
| 9:36:29 | 700 | 13.53 | C | 59116 |
| 9:36:29 | 300 | 13.58 | C | 59120 |
| 9:36:29 | 300 | 13.58 | Q | 59127 |
| 9:36:29 | 200 | 13.51 | Q | 59128 |
| 9:36:29 | 200 | 13.51 | Q | 59130 |
| 9:36:29 | 100 | 13.57 | P | 59131 |
| 9:36:29 | 100 | 13.55 | P | 59134 |
| 9:36:29 | 300 | 13.54 | P | 59135 |
| 9:36:29 | 300 | 13.54 | P | 59136 |

| | | | | |
|---|---|---|---|---|
| 9:36:29 | 700 | 13.54 | P | 59137 |
| 9:36:29 | 200 | 13.54 | P | 59138 |
| 9:36:30 | 300 | 13.54 | P | 59150 |
| 9:36:30 | 700 | 13.54 | P | 59151 |
| 9:36:30 | 100 | 13.58 | P | 59152 |
| 9:36:30 | 100 | 13.58 | P | 59153 |
| 9:36:30 | 200 | 13.59 | C | 59154 |
| 9:36:30 | 100 | 13.59 | C | 59155 |
| 9:36:30 | 200 | 13.59 | C | 59156 |
| 9:36:30 | 100 | 13.54 | C | 59157 |
| 9:36:30 | 200 | 13.53 | P | 59169 |
| 9:36:30 | 400 | 13.52 | P | 59170 |
| 9:36:30 | 300 | 13.52 | P | 59171 |
| 9:36:30 | 200 | 13.5 | C | 59186 |
| 9:36:30 | 300 | 13.54 | P | 59191 |
| 9:36:30 | 200 | 13.54 | P | 59200 |
| 9:36:30 | 200 | 13.51 | Q | 59205 |
| 9:36:30 | 300 | 13.58 | Q | 59206 |
| 9:36:30 | 300 | 13.57 | Q | 59217 |
| 9:36:30 | 200 | 13.53 | C | 59220 |
| 9:36:30 | 300 | 13.54 | C | 59221 |
| 9:36:30 | 300 | 13.55 | P | 59223 |
| 9:36:30 | 300 | 13.53 | C | 59224 |
| 9:36:30 | 200 | 13.54 | P | 59225 |
| 9:36:30 | 300 | 13.54 | P | 59227 |
| 9:36:30 | 200 | 13.52 | C | 59228 |
| 9:36:30 | 200 | 13.53 | P | 59229 |
| 9:36:30 | 100 | 13.51 | C | 59232 |
| 9:36:30 | 200 | 13.52 | C | 59233 |
| 9:36:30 | 200 | 13.55 | P | 59246 |
| 9:36:30 | 200 | 13.56 | P | 59247 |
| 9:36:30 | 100 | 13.5 | Q | 59255 |
| 9:36:30 | 100 | 13.5 | Q | 59256 |
| 9:36:30 | 100 | 13.55 | Q | 59257 |
| 9:36:30 | 300 | 13.5 | Q | 59258 |
| 9:36:30 | 200 | 13.51 | Q | 59275 |
| 9:36:31 | 200 | 13.5 | P | 59319 |

| | | | | |
|---|---|---|---|---|
| 9:36:31 | 200 | 13.5 | P | 59321 |
| 9:36:31 | 500 | 13.49 | P | 59423 |
| 9:36:32 | 100 | 13.5 | P | 59441 |
| 9:36:32 | 400 | 13.5 | C | 59454 |
| 9:36:32 | 100 | 13.5 | C | 59457 |
| 9:36:32 | 500 | 13.49 | P | 59464 |
| 9:36:32 | 1000 | 13.49 | P | 59465 |
| 9:36:32 | 200 | 13.5 | C | 59466 |
| 9:36:32 | 1000 | 13.48 | P | 59486 |
| 9:36:32 | 200 | 13.48 | P | 59488 |
| 9:36:32 | 200 | 13.48 | C | 59492 |
| 9:36:32 | 200 | 13.48 | C | 59493 |
| 9:36:32 | 100 | 13.46 | C | 59515 |
| 9:36:32 | 100 | 13.47 | Q | 59520 |
| 9:36:32 | 500 | 13.47 | Q | 59533 |
| 9:36:32 | 200 | 13.44 | P | 59536 |
| 9:36:32 | 100 | 13.47 | Q | 59537 |
| 9:36:32 | 300 | 13.47 | Q | 59540 |
| 9:36:32 | 100 | 13.43 | C | 59554 |
| 9:36:32 | 500 | 13.42 | C | 59556 |
| 9:36:33 | 100 | 13.47 | Q | 59566 |
| 9:36:33 | 100 | 13.47 | Q | 59568 |
| 9:36:33 | 900 | 13.47 | Q | 59569 |
| 9:36:33 | 200 | 13.41 | C | 59585 |
| 9:36:33 | 100 | 13.41 | C | 59586 |
| 9:36:33 | 100 | 13.4 | C | 59620 |
| 9:36:33 | 100 | 13.41 | Q | 59622 |
| 9:36:33 | 100 | 13.41 | Q | 59623 |
| 9:36:33 | 200 | 13.4 | C | 59624 |
| 9:36:33 | 100 | 13.41 | Q | 59626 |
| 9:36:33 | 1000 | 13.4 | C | 59630 |
| 9:36:33 | 1000 | 13.4 | C | 59631 |
| 9:36:33 | 1400 | 13.4 | C | 59632 |
| 9:36:33 | 470 | 13.4 | Q | 59639 |
| 9:36:33 | 100 | 13.4 | C | 59651 |
| 9:36:33 | 500 | 13.4 | C | 59653 |
| 9:36:33 | 1000 | 13.4 | C | 59654 |

| | | | | |
|---|---|---|---|---|
| 9:36:33 | 200 | 13.4 | C | 59665 |
| 9:36:33 | 200 | 13.4 | C | 59666 |
| 9:36:34 | 200 | 13.4 | C | 59684 |
| 9:36:34 | 2100 | 13.4 | C | 59685 |
| 9:36:34 | 500 | 13.4 | C | 59697 |
| 9:36:34 | 100 | 13.33 | Q | 59701 |
| 9:36:34 | 200 | 13.31 | Q | 59702 |
| 9:36:34 | 100 | 13.4 | Q | 59703 |
| 9:36:34 | 100 | 13.37 | Q | 59715 |
| 9:36:34 | 100 | 13.36 | C | 59721 |
| 9:36:34 | 500 | 13.36 | C | 59722 |
| 9:36:34 | 300 | 13.32 | Q | 59731 |
| 9:36:34 | 500 | 13.36 | C | 59749 |
| 9:36:34 | 200 | 13.36 | C | 59766 |
| 9:36:34 | 200 | 13.36 | C | 59767 |
| 9:36:34 | 400 | 13.32 | C | 59768 |
| 9:36:35 | 400 | 13.34 | C | 59801 |
| 9:36:35 | 600 | 13.32 | C | 59804 |
| 9:36:35 | 100 | 13.31 | C | 59837 |
| 9:36:35 | 100 | 13.31 | C | 59840 |
| 9:36:35 | 200 | 13.3 | P | 59848 |
| 9:36:35 | 300 | 13.29 | P | 59850 |
| 9:36:35 | 100 | 13.3 | P | 59864 |
| 9:36:35 | 200 | 13.31 | P | 59865 |
| 9:36:35 | 600 | 13.31 | P | 59866 |
| 9:36:35 | 100 | 13.31 | C | 59890 |
| 9:36:35 | 300 | 13.31 | Q | 59952 |
| 9:36:36 | 300 | 13.31 | Q | 60019 |
| 9:36:36 | 100 | 13.31 | Q | 60020 |
| 9:36:36 | 100 | 13.29 | P | 60050 |
| 9:36:36 | 100 | 13.29 | P | 60051 |
| 9:36:36 | 100 | 13.29 | P | 60053 |
| 9:36:36 | 130 | 13.3 | P | 60065 |
| 9:36:36 | 100 | 13.31 | C | 60069 |
| 9:36:36 | 100 | 13.31 | C | 60075 |
| 9:36:36 | 100 | 13.31 | C | 60077 |
| 9:36:36 | 100 | 13.31 | C | 60078 |

| | | | | |
|---|---|---|---|---|
| 9:36:36 | 170 | 13.31 | C | 60079 |
| 9:36:36 | 100 | 13.3 | C | 60105 |
| 9:36:36 | 100 | 13.29 | Q | 60135 |
| 9:36:37 | 100 | 13.3 | C | 60154 |
| 9:36:37 | 300 | 13.3 | C | 60155 |
| 9:36:37 | 300 | 13.28 | P | 60161 |
| 9:36:37 | 100 | 13.28 | P | 60163 |
| 9:36:37 | 100 | 13.28 | P | 60170 |
| 9:36:37 | 100 | 13.29 | C | 60183 |
| 9:36:37 | 100 | 13.29 | C | 60184 |
| 9:36:37 | 100 | 13.3 | C | 60186 |
| 9:36:37 | 300 | 13.28 | P | 60187 |
| 9:36:37 | 300 | 13.3 | C | 60207 |
| 9:36:37 | 200 | 13.3 | C | 60208 |
| 9:36:37 | 539 | 13.3 | C | 60210 |
| 9:36:37 | 200 | 13.29 | P | 60227 |
| 9:36:37 | 100 | 13.28 | C | 60234 |
| 9:36:37 | 500 | 13.289 | Q | 60249 |
| 9:36:37 | 150 | 13.3 | Q | 60250 |
| 9:36:37 | 100 | 13.28 | Q | 60256 |
| 9:36:37 | 100 | 13.28 | Q | 60257 |
| 9:36:38 | 100 | 13.3 | C | 60263 |
| 9:36:38 | 200 | 13.3 | C | 60265 |
| 9:36:38 | 400 | 13.28 | C | 60268 |
| 9:36:38 | 100 | 13.29 | C | 60269 |
| 9:36:38 | 100 | 13.27 | C | 60288 |
| 9:36:38 | 200 | 13.26 | P | 60314 |
| 9:36:38 | 200 | 13.27 | Q | 60330 |
| 9:36:38 | 100 | 13.25 | Q | 60332 |
| 9:36:38 | 100 | 13.25 | Q | 60335 |
| 9:36:38 | 800 | 13.25 | Q | 60337 |
| 9:36:38 | 200 | 13.27 | C | 60344 |
| 9:36:38 | 100 | 13.26 | C | 60345 |
| 9:36:38 | 100 | 13.25 | Q | 60359 |
| 9:36:38 | 100 | 13.29 | Q | 60361 |
| 9:36:39 | 500 | 13.23 | C | 60405 |
| 9:36:39 | 1000 | 13.22 | C | 60406 |

| | | | | |
|---|---|---|---|---|
| 9:36:39 | 2651 | 13.22 | C | 60407 |
| 9:36:39 | 100 | 13.23 | P | 60409 |
| 9:36:39 | 100 | 13.23 | Q | 60410 |
| 9:36:39 | 100 | 13.23 | P | 60420 |
| 9:36:39 | 100 | 13.22 | Q | 60450 |
| 9:36:39 | 100 | 13.23 | C | 60453 |
| 9:36:39 | 100 | 13.23 | C | 60454 |
| 9:36:39 | 100 | 13.23 | P | 60458 |
| 9:36:39 | 900 | 13.23 | P | 60459 |
| 9:36:39 | 100 | 13.23 | P | 60475 |
| 9:36:39 | 900 | 13.23 | P | 60476 |
| 9:36:39 | 100 | 13.23 | P | 60484 |
| 9:36:39 | 100 | 13.23 | P | 60489 |
| 9:36:39 | 1600 | 13.23 | P | 60490 |
| 9:36:39 | 100 | 13.24 | C | 60507 |
| 9:36:40 | 1000 | 13.22 | C | 60538 |
| 9:36:40 | 1000 | 13.22 | C | 60539 |
| 9:36:40 | 1000 | 13.22 | C | 60540 |
| 9:36:40 | 849 | 13.22 | C | 60541 |
| 9:36:40 | 1000 | 13.21 | P | 60551 |
| 9:36:40 | 1000 | 13.22 | C | 60575 |
| 9:36:40 | 1000 | 13.22 | C | 60579 |
| 9:36:40 | 1000 | 13.22 | C | 60580 |
| 9:36:40 | 100 | 13.22 | C | 60581 |
| 9:36:40 | 900 | 13.22 | C | 60623 |
| 9:36:40 | 100 | 13.22 | C | 60624 |
| 9:36:40 | 1000 | 13.22 | C | 60625 |
| 9:36:40 | 1000 | 13.22 | C | 60628 |
| 9:36:40 | 1000 | 13.22 | C | 60630 |
| 9:36:40 | 151 | 13.22 | C | 60632 |
| 9:36:40 | 549 | 13.22 | C | 60633 |
| 9:36:40 | 200 | 13.22 | C | 60639 |
| 9:36:40 | 100 | 13.22 | P | 60646 |
| 9:36:40 | 100 | 13.22 | Q | 60650 |
| 9:36:41 | 200 | 13.23 | C | 60662 |
| 9:36:41 | 100 | 13.25 | C | 60663 |
| 9:36:41 | 100 | 13.25 | C | 60664 |

| | | | | |
|---|---|---|---|---|
| 9:36:41 | 1000 | 13.22 | C | 60677 |
| 9:36:41 | 100 | 13.22 | C | 60683 |
| 9:36:41 | 1000 | 13.22 | C | 60685 |
| 9:36:41 | 900 | 13.22 | C | 60687 |
| 9:36:41 | 100 | 13.22 | C | 60688 |
| 9:36:41 | 100 | 13.22 | Q | 60690 |
| 9:36:41 | 100 | 13.23 | Q | 60699 |
| 9:36:41 | 500 | 13.23 | Q | 60703 |
| 9:36:41 | 500 | 13.22 | Q | 60704 |
| 9:36:41 | 1000 | 13.22 | Q | 60718 |
| 9:36:41 | 100 | 13.23 | Q | 60719 |
| 9:36:41 | 1000 | 13.22 | Q | 60720 |
| 9:36:41 | 1000 | 13.23 | Q | 60722 |
| 9:36:41 | 1000 | 13.23 | Q | 60727 |
| 9:36:41 | 100 | 13.24 | P | 60736 |
| 9:36:41 | 1000 | 13.22 | C | 60740 |
| 9:36:41 | 1000 | 13.22 | C | 60742 |
| 9:36:41 | 1000 | 13.22 | C | 60747 |
| 9:36:41 | 351 | 13.22 | C | 60750 |
| 9:36:41 | 500 | 13.24 | Q | 60759 |
| 9:36:41 | 100 | 13.24 | P | 60783 |
| 9:36:41 | 200 | 13.24 | P | 60786 |
| 9:36:41 | 200 | 13.23 | Q | 60813 |
| 9:36:42 | 100 | 13.23 | P | 60821 |
| 9:36:42 | 200 | 13.23 | Q | 60839 |
| 9:36:42 | 100 | 13.23 | C | 60852 |
| 9:36:42 | 900 | 13.23 | C | 60853 |
| 9:36:42 | 100 | 13.25 | P | 60857 |
| 9:36:42 | 200 | 13.25 | Q | 60875 |
| 9:36:42 | 200 | 13.23 | Q | 60877 |
| 9:36:42 | 100 | 13.24 | C | 60890 |
| 9:36:42 | 200 | 13.24 | C | 60892 |
| 9:36:42 | 500 | 13.24 | C | 60894 |
| 9:36:42 | 100 | 13.24 | C | 60895 |
| 9:36:42 | 200 | 13.23 | C | 60896 |
| 9:36:42 | 100 | 13.23 | C | 60897 |
| 9:36:42 | 500 | 13.23 | C | 60898 |

| | | | | |
|---|---|---|---|---|
| 9:36:42 | 100 | 13.23 | C | 60899 |
| 9:36:42 | 200 | 13.23 | C | 60900 |
| 9:36:42 | 100 | 13.23 | C | 60901 |
| 9:36:42 | 200 | 13.25 | Q | 60916 |
| 9:36:42 | 100 | 13.23 | P | 60926 |
| 9:36:42 | 200 | 13.26 | Q | 60931 |
| 9:36:42 | 100 | 13.23 | C | 60951 |
| 9:36:42 | 500 | 13.23 | C | 60952 |
| 9:36:42 | 200 | 13.27 | P | 60966 |
| 9:36:42 | 100 | 13.27 | P | 60967 |
| 9:36:42 | 200 | 13.23 | P | 60968 |
| 9:36:43 | 200 | 13.26 | Q | 60974 |
| 9:36:43 | 100 | 13.24 | C | 60979 |
| 9:36:43 | 100 | 13.24 | C | 60980 |
| 9:36:43 | 100 | 13.24 | C | 60983 |
| 9:36:43 | 300 | 13.24 | C | 60984 |
| 9:36:43 | 100 | 13.27 | C | 60985 |
| 9:36:43 | 200 | 13.26 | Q | 60986 |
| 9:36:43 | 100 | 13.27 | Q | 60987 |
| 9:36:43 | 100 | 13.26 | Q | 60988 |
| 9:36:43 | 200 | 13.27 | P | 60993 |
| 9:36:43 | 100 | 13.27 | C | 61008 |
| 9:36:43 | 200 | 13.23 | Q | 61011 |
| 9:36:43 | 200 | 13.23 | Q | 61015 |
| 9:36:43 | 250 | 13.28 | P | 61016 |
| 9:36:43 | 100 | 13.28 | P | 61020 |
| 9:36:43 | 300 | 13.23 | C | 61032 |
| 9:36:43 | 400 | 13.25 | C | 61036 |
| 9:36:43 | 2000 | 13.22 | Q | 61040 |
| 9:36:43 | 300 | 13.27 | Q | 61041 |
| 9:36:43 | 200 | 13.23 | Q | 61042 |
| 9:36:43 | 400 | 13.27 | P | 61053 |
| 9:36:43 | 200 | 13.3 | Q | 61054 |
| 9:36:43 | 250 | 13.27 | P | 61055 |
| 9:36:43 | 750 | 13.25 | Q | 61056 |
| 9:36:43 | 100 | 13.25 | P | 61057 |
| 9:36:43 | 200 | 13.27 | Q | 61058 |

| | | | | |
|---|---|---|---|---|
| 9:36:43 | 250 | 13.27 | Q | 61059 |
| 9:36:43 | 150 | 13.24 | P | 61067 |
| 9:36:43 | 200 | 13.23 | C | 61068 |
| 9:36:43 | 300 | 13.23 | C | 61069 |
| 9:36:43 | 200 | 13.23 | C | 61071 |
| 9:36:43 | 200 | 13.27 | Q | 61072 |
| 9:36:43 | 300 | 13.22 | C | 61073 |
| 9:36:43 | 1800 | 13.27 | Q | 61074 |
| 9:36:43 | 100 | 13.29 | Q | 61096 |
| 9:36:43 | 750 | 13.28 | Q | 61114 |
| 9:36:43 | 150 | 13.28 | Q | 61116 |
| 9:36:43 | 150 | 13.28 | Q | 61119 |
| 9:36:44 | 100 | 13.28 | C | 61133 |
| 9:36:44 | 200 | 13.23 | C | 61135 |
| 9:36:44 | 400 | 13.23 | C | 61136 |
| 9:36:44 | 200 | 13.3 | P | 61154 |
| 9:36:44 | 100 | 13.24 | Q | 61159 |
| 9:36:44 | 100 | 13.3 | P | 61160 |
| 9:36:44 | 100 | 13.23 | P | 61161 |
| 9:36:44 | 500 | 13.24 | Q | 61166 |
| 9:36:44 | 200 | 13.24 | Q | 61171 |
| 9:36:44 | 200 | 13.31 | P | 61174 |
| 9:36:44 | 200 | 13.31 | P | 61175 |
| 9:36:44 | 100 | 13.26 | C | 61190 |
| 9:36:44 | 100 | 13.26 | C | 61191 |
| 9:36:44 | 200 | 13.31 | Q | 61200 |
| 9:36:44 | 100 | 13.3 | P | 61258 |
| 9:36:45 | 200 | 13.3 | C | 61302 |
| 9:36:45 | 200 | 13.3 | C | 61303 |
| 9:36:45 | 200 | 13.3 | C | 61305 |
| 9:36:45 | 1400 | 13.29 | C | 61307 |
| 9:36:45 | 200 | 13.3 | Q | 61316 |
| 9:36:45 | 200 | 13.29 | Q | 61318 |
| 9:36:45 | 200 | 13.3 | Q | 61319 |
| 9:36:45 | 200 | 13.3 | Q | 61320 |
| 9:36:45 | 100 | 13.3 | P | 61329 |
| 9:36:45 | 500 | 13.3 | C | 61346 |

| 9:36:45 | 100 | 13.29 | C | 61348 |
|---------|-----|-------|---|-------|
| 9:36:45 | 100 | 13.29 | C | 61350 |
| 9:36:45 | 100 | 13.33 | C | 61353 |
| 9:36:45 | 100 | 13.32 | Q | 61360 |
| 9:36:45 | 200 | 13.34 | C | 61373 |
| 9:36:45 | 200 | 13.31 | Q | 61390 |
| 9:36:45 | 200 | 13.37 | P | 61403 |
| 9:36:45 | 100 | 13.37 | Q | 61422 |
| 9:36:45 | 100 | 13.37 | Q | 61424 |
| 9:36:45 | 200 | 13.37 | Q | 61426 |
| 9:36:46 | 200 | 13.31 | C | 61434 |
| 9:36:46 | 200 | 13.3 | C | 61435 |
| 9:36:46 | 100 | 13.3 | C | 61437 |
| 9:36:46 | 200 | 13.3 | C | 61449 |
| 9:36:46 | 200 | 13.31 | Q | 61451 |
| 9:36:46 | 200 | 13.31 | Q | 61454 |
| 9:36:46 | 100 | 13.36 | P | 61456 |
| 9:36:46 | 1000 | 13.3 | C | 61461 |
| 9:36:46 | 200 | 13.3 | Q | 61534 |
| 9:36:46 | 200 | 13.31 | C | 61557 |
| 9:36:46 | 200 | 13.36 | Q | 61590 |
| 9:36:46 | 200 | 13.37 | Q | 61600 |
| 9:36:46 | 200 | 13.31 | C | 61606 |
| 9:36:46 | 200 | 13.31 | C | 61607 |
| 9:36:46 | 100 | 13.31 | C | 61608 |
| 9:36:46 | 100 | 13.31 | C | 61617 |
| 9:36:46 | 100 | 13.31 | C | 61619 |
| 9:36:47 | 200 | 13.32 | Q | 61628 |
| 9:36:47 | 100 | 13.39 | C | 61644 |
| 9:36:47 | 100 | 13.39 | C | 61645 |
| 9:36:47 | 100 | 13.33 | C | 61646 |
| 9:36:47 | 100 | 13.33 | C | 61647 |
| 9:36:47 | 2100 | 13.32 | Q | 61648 |
| 9:36:47 | 300 | 13.4 | Q | 61670 |
| 9:36:47 | 200 | 13.39 | Q | 61688 |
| 9:36:47 | 200 | 13.4 | Q | 61689 |
| 9:36:47 | 100 | 13.31 | Q | 61690 |

| | | | | |
|---|---|---|---|---|
| 9:36:47 | 100 | 13.34 | P | 61694 |
| 9:36:47 | 100 | 13.33 | C | 61714 |
| 9:36:47 | 100 | 13.36 | C | 61719 |
| 9:36:48 | 200 | 13.33 | P | 61715 |
| 9:36:48 | 100 | 13.42 | P | 61725 |
| 9:36:48 | 100 | 13.33 | C | 61727 |
| 9:36:48 | 200 | 13.33 | Q | 61732 |
| 9:36:48 | 500 | 13.36 | Q | 61746 |
| 9:36:48 | 100 | 13.43 | Q | 61747 |
| 9:36:48 | 100 | 13.42 | P | 61756 |
| 9:36:48 | 100 | 13.36 | C | 61773 |
| 9:36:48 | 100 | 13.33 | C | 61774 |
| 9:36:48 | 100 | 13.33 | Q | 61776 |
| 9:36:48 | 100 | 13.33 | Q | 61777 |
| 9:36:48 | 800 | 13.36 | Q | 61801 |
| 9:36:49 | 100 | 13.43 | P | 61806 |
| 9:36:49 | 500 | 13.42 | P | 61809 |
| 9:36:49 | 100 | 13.35 | C | 61824 |
| 9:36:49 | 100 | 13.42 | C | 61825 |
| 9:36:49 | 100 | 13.42 | C | 61826 |
| 9:36:49 | 100 | 13.43 | C | 61827 |
| 9:36:49 | 200 | 13.49 | P | 61914 |
| 9:36:49 | 100 | 13.49 | P | 61915 |
| 9:36:49 | 200 | 13.49 | P | 61916 |
| 9:36:49 | 100 | 13.49 | P | 61921 |
| 9:36:49 | 100 | 13.49 | P | 61929 |
| 9:36:49 | 100 | 13.49 | P | 61930 |
| 9:36:49 | 100 | 13.43 | Q | 61939 |
| 9:36:49 | 100 | 13.47 | Q | 61940 |
| 9:36:50 | 100 | 13.43 | P | 61952 |
| 9:36:50 | 100 | 13.47 | Q | 61975 |
| 9:36:50 | 300 | 13.479 | Q | 61976 |
| 9:36:50 | 100 | 13.48 | C | 61995 |
| 9:36:50 | 100 | 13.46 | P | 62024 |
| 9:36:51 | 100 | 13.46 | Q | 62081 |
| 9:36:51 | 200 | 13.45 | P | 62099 |
| 9:36:51 | 100 | 13.45 | P | 62100 |

| | | | | |
|---|---|---|---|---|
| 9:36:51 | 100 | 13.47 | P | 62107 |
| 9:36:51 | 500 | 13.47 | P | 62108 |
| 9:36:51 | 100 | 13.47 | Q | 62111 |
| 9:36:51 | 100 | 13.46 | C | 62121 |
| 9:36:51 | 400 | 13.46 | C | 62122 |
| 9:36:51 | 300 | 13.46 | C | 62123 |
| 9:36:52 | 200 | 13.48 | P | 62137 |
| 9:36:52 | 100 | 13.45 | Q | 62138 |
| 9:36:52 | 100 | 13.47 | P | 62139 |
| 9:36:52 | 100 | 13.45 | Q | 62142 |
| 9:36:52 | 100 | 13.47 | P | 62143 |
| 9:36:52 | 100 | 13.45 | Q | 62144 |
| 9:36:52 | 200 | 13.47 | C | 62149 |
| 9:36:52 | 100 | 13.46 | C | 62150 |
| 9:36:52 | 100 | 13.46 | C | 62151 |
| 9:36:52 | 200 | 13.45 | C | 62152 |
| 9:36:52 | 100 | 13.47 | P | 62159 |
| 9:36:52 | 1200 | 13.47 | P | 62174 |
| 9:36:52 | 200 | 13.47 | P | 62176 |
| 9:36:52 | 2200 | 13.47 | Q | 62227 |
| 9:36:52 | 100 | 13.49 | Q | 62228 |
| 9:36:52 | 100 | 13.48 | Q | 62229 |
| 9:36:52 | 200 | 13.49 | Q | 62230 |
| 9:36:52 | 200 | 13.45 | P | 62253 |
| 9:36:52 | 100 | 13.45 | P | 62267 |
| 9:36:52 | 100 | 13.45 | P | 62268 |
| 9:36:52 | 200 | 13.49 | Q | 62273 |
| 9:36:53 | 100 | 13.48 | P | 62303 |
| 9:36:53 | 500 | 13.45 | P | 62330 |
| 9:36:53 | 300 | 13.45 | P | 62332 |
| 9:36:53 | 100 | 13.45 | C | 62333 |
| 9:36:53 | 400 | 13.46 | P | 62345 |
| 9:36:53 | 100 | 13.44 | C | 62348 |
| 9:36:53 | 200 | 13.44 | Q | 62353 |
| 9:36:53 | 200 | 13.36 | P | 62354 |
| 9:36:53 | 100 | 13.36 | P | 62356 |
| 9:36:53 | 200 | 13.45 | P | 62373 |

| Time | Qty | Price | Code | Number |
|---|---|---|---|---|
| 9:36:53 | 300 | 13.46 | P | 62375 |
| 9:36:54 | 100 | 13.43 | Q | 62391 |
| 9:36:54 | 100 | 13.43 | Q | 62393 |
| 9:36:54 | 200 | 13.46 | C | 62418 |
| 9:36:54 | 300 | 13.46 | C | 62420 |
| 9:36:54 | 500 | 13.47 | Q | 62457 |
| 9:36:54 | 500 | 13.45 | Q | 62458 |
| 9:36:54 | 200 | 13.44 | Q | 62470 |
| 9:36:54 | 500 | 13.45 | Q | 62474 |
| 9:36:54 | 100 | 13.42 | Q | 62482 |
| 9:36:54 | 100 | 13.46 | Q | 62501 |
| 9:36:54 | 100 | 13.37 | C | 62515 |
| 9:36:54 | 100 | 13.37 | C | 62533 |
| 9:36:55 | 4500 | 13.44 | Q | 62566 |
| 9:36:56 | 100 | 13.35 | Q | 62644 |
| 9:36:56 | 100 | 13.36 | P | 62648 |
| 9:36:57 | 100 | 13.35 | C | 62683 |
| 9:36:57 | 100 | 13.35 | C | 62687 |
| 9:36:57 | 200 | 13.36 | C | 62699 |
| 9:36:57 | 200 | 13.36 | Q | 62704 |
| 9:36:57 | 100 | 13.36 | Q | 62705 |
| 9:36:57 | 200 | 13.36 | Q | 62707 |
| 9:36:57 | 200 | 13.36 | P | 62711 |
| 9:36:57 | 100 | 13.36 | P | 62712 |
| 9:36:57 | 100 | 13.36 | P | 62713 |
| 9:36:57 | 200 | 13.36 | P | 62714 |
| 9:36:57 | 200 | 13.35 | Q | 62715 |
| 9:36:57 | 100 | 13.43 | P | 62730 |
| 9:36:57 | 200 | 13.43 | P | 62731 |
| 9:36:57 | 200 | 13.37 | Q | 62735 |
| 9:36:57 | 200 | 13.41 | Q | 62736 |
| 9:36:57 | 200 | 13.44 | Q | 62737 |
| 9:36:57 | 100 | 13.44 | Q | 62740 |
| 9:36:57 | 200 | 13.36 | C | 62746 |
| 9:36:57 | 300 | 13.36 | C | 62752 |
| 9:36:58 | 200 | 13.44 | Q | 62769 |
| 9:36:58 | 200 | 13.37 | C | 62771 |

| | | | | |
|---|---|---|---|---|
| 9:36:58 | 200 | 13.37 | C | 62776 |
| 9:36:58 | 100 | 13.49 | Q | 62815 |
| 9:36:59 | 400 | 13.48 | C | 62839 |
| 9:36:59 | 100 | 13.48 | C | 62840 |
| 9:36:59 | 500 | 13.48 | C | 62841 |
| 9:36:59 | 130 | 13.48 | C | 62844 |
| 9:36:59 | 100 | 13.56 | P | 62857 |
| 9:36:59 | 600 | 13.56 | P | 62858 |
| 9:36:59 | 100 | 13.56 | P | 62862 |
| 9:36:59 | 400 | 13.56 | P | 62863 |
| 9:36:59 | 300 | 13.559 | Q | 62871 |
| 9:36:59 | 100 | 13.56 | P | 62875 |
| 9:36:59 | 700 | 13.56 | P | 62876 |
| 9:36:59 | 100 | 13.57 | Q | 62880 |
| 9:37:00 | 200 | 13.55 | P | 62887 |
| 9:37:00 | 500 | 13.56 | C | 62892 |
| 9:37:00 | 100 | 13.63 | C | 62898 |
| 9:37:00 | 100 | 13.54 | C | 62906 |
| 9:37:00 | 100 | 13.55 | C | 62907 |
| 9:37:00 | 200 | 13.59 | C | 62932 |
| 9:37:00 | 100 | 13.59 | P | 63002 |
| 9:37:00 | 100 | 13.59 | P | 63003 |
| 9:37:00 | 800 | 13.59 | P | 63004 |
| 9:37:01 | 200 | 13.57 | P | 63035 |
| 9:37:01 | 300 | 13.58 | C | 63063 |
| 9:37:01 | 200 | 13.57 | C | 63064 |
| 9:37:01 | 100 | 13.57 | C | 63065 |
| 9:37:01 | 100 | 13.57 | Q | 63124 |
| 9:37:01 | 200 | 13.57 | Q | 63127 |
| 9:37:02 | 100 | 13.58 | Q | 63218 |
| 9:37:03 | 200 | 13.56 | Q | 63238 |
| 9:37:03 | 100 | 13.52 | Q | 63254 |
| 9:37:03 | 1000 | 13.549 | Q | 63283 |
| 9:37:03 | 300 | 13.54 | Q | 63289 |
| 9:37:03 | 100 | 13.51 | P | 63293 |
| 9:37:03 | 400 | 13.51 | P | 63294 |
| 9:37:04 | 200 | 13.51 | C | 63311 |

| 9:37:04 | 200 | 13.51 | C | 63313 |
|---------|-----|-------|---|-------|
| 9:37:04 | 500 | 13.5  | C | 63314 |
| 9:37:04 | 100 | 13.51 | C | 63317 |
| 9:37:04 | 200 | 13.51 | C | 63318 |
| 9:37:04 | 200 | 13.51 | C | 63319 |
| 9:37:04 | 700 | 13.51 | C | 63342 |
| 9:37:04 | 100 | 13.51 | C | 63377 |
| 9:37:04 | 400 | 13.51 | C | 63378 |
| 9:37:05 | 100 | 13.52 | C | 63414 |
| 9:37:05 | 200 | 13.51 | C | 63415 |
| 9:37:05 | 200 | 13.51 | C | 63419 |
| 9:37:05 | 100 | 13.52 | C | 63435 |
| 9:37:05 | 200 | 13.52 | P | 63440 |
| 9:37:05 | 200 | 13.53 | C | 63468 |
| 9:37:06 | 200 | 13.53 | C | 63484 |
| 9:37:06 | 100 | 13.55 | Q | 63506 |
| 9:37:06 | 200 | 13.56 | Q | 63512 |
| 9:37:06 | 100 | 13.53 | C | 63549 |
| 9:37:06 | 100 | 13.57 | P | 63579 |
| 9:37:06 | 100 | 13.57 | P | 63580 |
| 9:37:06 | 100 | 13.56 | Q | 63589 |
| 9:37:06 | 100 | 13.54 | C | 63597 |
| 9:37:06 | 100 | 13.58 | C | 63598 |
| 9:37:06 | 100 | 13.58 | C | 63599 |
| 9:37:06 | 200 | 13.58 | Q | 63621 |
| 9:37:07 | 100 | 13.58 | C | 63669 |
| 9:37:07 | 100 | 13.58 | C | 63703 |
| 9:37:07 | 200 | 13.55 | Q | 63716 |
| 9:37:07 | 100 | 13.56 | C | 63742 |
| 9:37:07 | 200 | 13.55 | C | 63743 |
| 9:37:07 | 100 | 13.57 | C | 63756 |
| 9:37:08 | 400 | 13.55 | P | 63745 |
| 9:37:08 | 200 | 13.59 | P | 63747 |
| 9:37:08 | 100 | 13.59 | P | 63759 |
| 9:37:08 | 100 | 13.61 | Q | 63769 |
| 9:37:09 | 200 | 13.61 | C | 63836 |
| 9:37:09 | 100 | 13.63 | C | 63845 |

| | | | | |
|---|---|---|---|---|
| 9:37:09 | 500 | 13.63 | C | 63864 |
| 9:37:09 | 100 | 13.64 | P | 63894 |
| 9:37:09 | 200 | 13.66 | P | 63922 |
| 9:37:10 | 100 | 13.66 | C | 63974 |
| 9:37:10 | 100 | 13.66 | C | 63975 |
| 9:37:10 | 1000 | 13.55 | Q | 63977 |
| 9:37:10 | 200 | 13.66 | C | 63980 |
| 9:37:10 | 200 | 13.54 | Q | 63987 |
| 9:37:10 | 100 | 13.66 | C | 64042 |
| 9:37:10 | 100 | 13.66 | C | 64043 |
| 9:37:11 | 100 | 13.66 | C | 64087 |
| 9:37:11 | 100 | 13.66 | C | 64088 |
| 9:37:11 | 300 | 13.66 | C | 64089 |
| 9:37:11 | 200 | 13.69 | C | 64107 |
| 9:37:11 | 200 | 13.69 | C | 64108 |
| 9:37:11 | 100 | 13.69 | C | 64109 |
| 9:37:11 | 200 | 13.68 | P | 64145 |
| 9:37:11 | 300 | 13.69 | P | 64148 |
| 9:37:11 | 200 | 13.66 | C | 64165 |
| 9:37:11 | 600 | 13.66 | C | 64166 |
| 9:37:11 | 100 | 13.68 | C | 64167 |
| 9:37:11 | 200 | 13.69 | C | 64168 |
| 9:37:11 | 200 | 13.69 | P | 64186 |
| 9:37:11 | 1000 | 13.7 | C | 64188 |
| 9:37:11 | 100 | 13.68 | C | 64190 |
| 9:37:11 | 400 | 13.69 | Q | 64192 |
| 9:37:11 | 200 | 13.69 | Q | 64199 |
| 9:37:11 | 200 | 13.69 | Q | 64204 |
| 9:37:12 | 2500 | 13.5 | Q | 64218 |
| 9:37:12 | 100 | 13.5 | Q | 64223 |
| 9:37:12 | 1350 | 13.7 | C | 64227 |
| 9:37:12 | 200 | 13.66 | P | 64231 |
| 9:37:12 | 200 | 13.65 | Q | 64237 |
| 9:37:12 | 200 | 13.65 | Q | 64240 |
| 9:37:12 | 100 | 13.65 | P | 64241 |
| 9:37:12 | 100 | 13.67 | P | 64263 |
| 9:37:12 | 400 | 13.67 | P | 64264 |

| | | | | |
|---|---|---|---|---|
| 9:37:12 | 1300 | 13.7 | C | 64267 |
| 9:37:12 | 600 | 13.7 | C | 64268 |
| 9:37:13 | 200 | 13.67 | C | 64321 |
| 9:37:13 | 500 | 13.69 | Q | 64331 |
| 9:37:13 | 100 | 13.66 | C | 64337 |
| 9:37:13 | 900 | 13.66 | C | 64338 |
| 9:37:13 | 200 | 13.66 | P | 64345 |
| 9:37:14 | 200 | 13.65 | C | 64355 |
| 9:37:15 | 200 | 13.65 | P | 64446 |
| 9:37:15 | 200 | 13.64 | P | 64447 |
| 9:37:15 | 200 | 13.64 | C | 64448 |
| 9:37:15 | 300 | 13.65 | C | 64459 |
| 9:37:15 | 200 | 13.66 | Q | 64468 |
| 9:37:15 | 100 | 13.64 | P | 64469 |
| 9:37:15 | 700 | 13.64 | P | 64470 |
| 9:37:15 | 200 | 13.61 | Q | 64482 |
| 9:37:15 | 200 | 13.59 | P | 64485 |
| 9:37:15 | 200 | 13.62 | Q | 64499 |
| 9:37:16 | 100 | 13.66 | Q | 64500 |
| 9:37:16 | 200 | 13.65 | P | 64503 |
| 9:37:16 | 100 | 13.65 | P | 64504 |
| 9:37:16 | 100 | 13.6 | Q | 64534 |
| 9:37:16 | 200 | 13.61 | P | 64541 |
| 9:37:16 | 200 | 13.6 | P | 64552 |
| 9:37:17 | 100 | 13.64 | C | 64574 |
| 9:37:17 | 100 | 13.6 | C | 64578 |
| 9:37:17 | 150 | 13.6 | C | 64579 |
| 9:37:17 | 150 | 13.6 | C | 64581 |
| 9:37:17 | 150 | 13.6 | C | 64582 |
| 9:37:17 | 100 | 13.59 | C | 64622 |
| 9:37:17 | 200 | 13.59 | P | 64627 |
| 9:37:17 | 100 | 13.59 | C | 64628 |
| 9:37:18 | 400 | 13.6 | C | 64655 |
| 9:37:18 | 600 | 13.6 | C | 64656 |
| 9:37:18 | 200 | 13.6 | C | 64679 |
| 9:37:18 | 100 | 13.55 | C | 64738 |
| 9:37:19 | 100 | 13.56 | C | 64771 |

| | | | | |
|---|---|---|---|---|
| 9:37:19 | 100 | 13.53 | Q | 64803 |
| 9:37:19 | 200 | 13.55 | C | 64813 |
| 9:37:19 | 100 | 13.51 | P | 64814 |
| 9:37:19 | 4700 | 13.55 | C | 64815 |
| 9:37:19 | 100 | 13.53 | C | 64817 |
| 9:37:19 | 500 | 13.52 | C | 64825 |
| 9:37:19 | 5000 | 13.4 | Q | 64828 |
| 9:37:19 | 100 | 13.51 | C | 64833 |
| 9:37:19 | 200 | 13.57 | C | 64839 |
| 9:37:19 | 370 | 13.5 | C | 64840 |
| 9:37:19 | 200 | 13.5 | C | 64842 |
| 9:37:19 | 100 | 13.49 | C | 64845 |
| 9:37:19 | 100 | 13.48 | P | 64857 |
| 9:37:20 | 100 | 13.48 | P | 64867 |
| 9:37:20 | 200 | 13.48 | P | 64868 |
| 9:37:20 | 100 | 13.5 | P | 64869 |
| 9:37:20 | 100 | 13.48 | P | 64881 |
| 9:37:20 | 100 | 13.56 | Q | 64909 |
| 9:37:20 | 100 | 13.48 | P | 64914 |
| 9:37:20 | 100 | 13.47 | P | 64916 |
| 9:37:20 | 100 | 13.44 | P | 64918 |
| 9:37:21 | 200 | 13.43 | C | 64987 |
| 9:37:22 | 200 | 13.45 | Q | 65128 |
| 9:37:22 | 200 | 13.45 | P | 65134 |
| 9:37:22 | 100 | 13.46 | P | 65148 |
| 9:37:22 | 200 | 13.46 | Q | 65155 |
| 9:37:22 | 100 | 13.46 | C | 65158 |
| 9:37:22 | 200 | 13.46 | C | 65159 |
| 9:37:23 | 400 | 13.5 | C | 65227 |
| 9:37:23 | 600 | 13.5 | C | 65228 |
| 9:37:23 | 100 | 13.5 | Q | 65265 |
| 9:37:23 | 400 | 13.5 | C | 65270 |
| 9:37:23 | 100 | 13.5 | C | 65271 |
| 9:37:23 | 400 | 13.5 | C | 65274 |
| 9:37:23 | 400 | 13.5 | C | 65275 |
| 9:37:23 | 100 | 13.5 | C | 65276 |
| 9:37:23 | 100 | 13.5 | C | 65282 |

| 9:37:23 | 300 | 13.5 | C | 65283 |
|---|---|---|---|---|
| 9:37:24 | 100 | 13.5 | C | 65300 |
| 9:37:24 | 400 | 13.5 | C | 65301 |
| 9:37:24 | 400 | 13.5 | C | 65302 |
| 9:37:24 | 300 | 13.5 | C | 65303 |
| 9:37:24 | 300 | 13.5 | C | 65304 |
| 9:37:24 | 100 | 13.5 | C | 65305 |
| 9:37:24 | 400 | 13.5 | C | 65306 |
| 9:37:24 | 3200 | 13.5 | C | 65310 |
| 9:37:24 | 400 | 13.5 | C | 65311 |
| 9:37:24 | 400 | 13.5 | C | 65313 |
| 9:37:24 | 100 | 13.5 | C | 65314 |
| 9:37:24 | 400 | 13.5 | C | 65392 |
| 9:37:24 | 100 | 13.5 | C | 65393 |
| 9:37:24 | 300 | 13.5 | C | 65395 |
| 9:37:24 | 100 | 13.49 | C | 65468 |
| 9:37:24 | 100 | 13.49 | Q | 65495 |
| 9:37:24 | 100 | 13.49 | P | 65500 |
| 9:37:25 | 900 | 13.49 | C | 65524 |
| 9:37:25 | 100 | 13.5 | C | 65525 |
| 9:37:25 | 1000 | 13.5 | C | 65526 |
| 9:37:25 | 900 | 13.49 | Q | 65530 |
| 9:37:25 | 200 | 13.48 | C | 65533 |
| 9:37:25 | 200 | 13.48 | C | 65534 |
| 9:37:25 | 100 | 13.48 | C | 65535 |
| 9:37:25 | 100 | 13.49 | C | 65538 |
| 9:37:25 | 300 | 13.48 | C | 65540 |
| 9:37:25 | 500 | 13.48 | C | 65541 |
| 9:37:25 | 100 | 13.49 | C | 65542 |
| 9:37:25 | 200 | 13.48 | P | 65548 |
| 9:37:25 | 900 | 13.5 | Q | 65552 |
| 9:37:25 | 300 | 13.49 | Q | 65568 |
| 9:37:25 | 100 | 13.49 | Q | 65571 |
| 9:37:25 | 200 | 13.49 | Q | 65591 |
| 9:37:25 | 400 | 13.49 | Q | 65592 |
| 9:37:25 | 500 | 13.49 | Q | 65593 |
| 9:37:25 | 1000 | 13.49 | Q | 65594 |

| | | | | |
|---|---|---|---|---|
| 9:37:25 | 400 | 13.49 | Q | 65595 |
| 9:37:25 | 300 | 13.49 | Q | 65596 |
| 9:37:25 | 300 | 13.49 | C | 65602 |
| 9:37:25 | 200 | 13.49 | C | 65603 |
| 9:37:25 | 600 | 13.49 | C | 65604 |
| 9:37:25 | 100 | 13.44 | P | 65613 |
| 9:37:26 | 100 | 13.44 | Q | 65640 |
| 9:37:26 | 300 | 13.43 | Q | 65659 |
| 9:37:26 | 100 | 13.42 | P | 65661 |
| 9:37:26 | 1000 | 13.42 | P | 65662 |
| 9:37:26 | 200 | 13.42 | C | 65688 |
| 9:37:27 | 100 | 13.44 | P | 65770 |
| 9:37:27 | 100 | 13.42 | P | 65814 |
| 9:37:27 | 100 | 13.42 | P | 65815 |
| 9:37:27 | 300 | 13.42 | P | 65816 |
| 9:37:28 | 200 | 13.43 | C | 65839 |
| 9:37:28 | 200 | 13.42 | C | 65842 |
| 9:37:28 | 100 | 13.42 | P | 65855 |
| 9:37:28 | 100 | 13.43 | Q | 65868 |
| 9:37:29 | 100 | 13.43 | P | 65950 |
| 9:37:29 | 100 | 13.43 | P | 65951 |
| 9:37:29 | 100 | 13.42 | P | 65957 |
| 9:37:29 | 900 | 13.42 | P | 65958 |
| 9:37:29 | 100 | 13.42 | P | 65960 |
| 9:37:29 | 900 | 13.42 | P | 65961 |
| 9:37:29 | 100 | 13.42 | P | 65968 |
| 9:37:29 | 1300 | 13.42 | P | 65969 |
| 9:37:29 | 200 | 13.43 | P | 65977 |
| 9:37:29 | 100 | 13.42 | P | 65978 |
| 9:37:29 | 300 | 13.42 | P | 65979 |
| 9:37:30 | 100 | 13.44 | P | 65987 |
| 9:37:30 | 100 | 13.42 | P | 65988 |
| 9:37:30 | 700 | 13.42 | P | 65989 |
| 9:37:30 | 1000 | 13.45 | Q | 65999 |
| 9:37:30 | 200 | 13.44 | C | 66005 |
| 9:37:30 | 300 | 13.44 | C | 66006 |
| 9:37:30 | 1000 | 13.43 | Q | 66023 |

| | | | | |
|---|---|---|---|---|
| 9:37:30 | 200 | 13.449 | Q | 66026 |
| 9:37:30 | 200 | 13.44 | C | 66039 |
| 9:37:30 | 500 | 13.44 | C | 66042 |
| 9:37:30 | 200 | 13.45 | C | 66089 |
| 9:37:30 | 100 | 13.45 | C | 66090 |
| 9:37:31 | 200 | 13.45 | P | 66102 |
| 9:37:31 | 600 | 13.43 | C | 66138 |
| 9:37:31 | 200 | 13.43 | C | 66139 |
| 9:37:31 | 100 | 13.43 | C | 66140 |
| 9:37:31 | 200 | 13.43 | C | 66141 |
| 9:37:31 | 200 | 13.44 | C | 66142 |
| 9:37:31 | 600 | 13.45 | P | 66151 |
| 9:37:31 | 200 | 13.43 | P | 66152 |
| 9:37:31 | 200 | 13.45 | Q | 66178 |
| 9:37:31 | 800 | 13.44 | Q | 66180 |
| 9:37:31 | 200 | 13.47 | P | 66191 |
| 9:37:31 | 200 | 13.47 | P | 66192 |
| 9:37:31 | 300 | 13.44 | Q | 66209 |
| 9:37:32 | 200 | 13.47 | Q | 66226 |
| 9:37:32 | 800 | 13.46 | Q | 66229 |
| 9:37:32 | 200 | 13.43 | P | 66261 |
| 9:37:32 | 200 | 13.47 | Q | 66286 |
| 9:37:32 | 200 | 13.44 | P | 66287 |
| 9:37:32 | 100 | 13.45 | C | 66309 |
| 9:37:32 | 300 | 13.45 | C | 66311 |
| 9:37:32 | 100 | 13.42 | P | 66317 |
| 9:37:32 | 900 | 13.42 | P | 66318 |
| 9:37:32 | 100 | 13.42 | Q | 66335 |
| 9:37:32 | 100 | 13.42 | P | 66375 |
| 9:37:32 | 100 | 13.42 | P | 66378 |
| 9:37:32 | 100 | 13.42 | P | 66381 |
| 9:37:32 | 200 | 13.49 | Q | 66383 |
| 9:37:32 | 700 | 13.42 | P | 66384 |
| 9:37:32 | 100 | 13.42 | P | 66387 |
| 9:37:32 | 100 | 13.42 | Q | 66388 |
| 9:37:32 | 100 | 13.45 | C | 66390 |
| 9:37:32 | 700 | 13.42 | P | 66392 |

| 9:37:32 | 200 | 13.42 | Q | 66394 |
| 9:37:32 | 100 | 13.45 | Q | 66404 |
| 9:37:32 | 200 | 13.48 | C | 66406 |
| 9:37:32 | 200 | 13.42 | Q | 66414 |
| 9:37:32 | 400 | 13.42 | Q | 66417 |
| 9:37:32 | 100 | 13.44 | C | 66429 |
| 9:37:32 | 100 | 13.42 | P | 66485 |
| 9:37:32 | 100 | 13.42 | P | 66487 |
| 9:37:33 | 200 | 13.48 | C | 66496 |
| 9:37:33 | 200 | 13.46 | C | 66509 |
| 9:37:33 | 200 | 13.45 | C | 66510 |
| 9:37:33 | 500 | 13.44 | C | 66512 |
| 9:37:33 | 200 | 13.5 | C | 66514 |
| 9:37:33 | 100 | 13.51 | C | 66515 |
| 9:37:33 | 200 | 13.48 | Q | 66518 |
| 9:37:33 | 200 | 13.45 | C | 66553 |
| 9:37:33 | 500 | 13.44 | C | 66554 |
| 9:37:33 | 200 | 13.47 | P | 66561 |
| 9:37:33 | 500 | 13.48 | Q | 66576 |
| 9:37:33 | 100 | 13.45 | Q | 66577 |
| 9:37:33 | 100 | 13.44 | Q | 66623 |
| 9:37:35 | 500 | 13.47 | C | 66734 |
| 9:37:35 | 200 | 13.47 | C | 66736 |
| 9:37:36 | 100 | 13.46 | Q | 66785 |
| 9:37:36 | 100 | 13.46 | C | 66798 |
| 9:37:36 | 100 | 13.49 | P | 66828 |
| 9:37:36 | 100 | 13.49 | P | 66829 |
| 9:37:36 | 100 | 13.45 | C | 66833 |
| 9:37:36 | 200 | 13.46 | C | 66834 |
| 9:37:36 | 400 | 13.46 | C | 66835 |
| 9:37:36 | 100 | 13.46 | P | 66849 |
| 9:37:37 | 200 | 13.49 | Q | 66873 |
| 9:37:37 | 100 | 13.5 | P | 66886 |
| 9:37:37 | 100 | 13.5 | Q | 66890 |
| 9:37:37 | 100 | 13.5 | P | 66903 |
| 9:37:37 | 100 | 13.53 | P | 66922 |
| 9:37:37 | 400 | 13.48 | C | 66936 |

| | | | | |
|---|---|---|---|---|
| 9:37:37 | 100 | 13.48 | C | 66937 |
| 9:37:37 | 200 | 13.5 | C | 66938 |
| 9:37:38 | 100 | 13.51 | Q | 66953 |
| 9:37:38 | 200 | 13.52 | P | 66955 |
| 9:37:38 | 200 | 13.51 | P | 66956 |
| 9:37:38 | 100 | 13.47 | P | 66957 |
| 9:37:38 | 200 | 13.57 | C | 66958 |
| 9:37:38 | 400 | 13.47 | P | 66959 |
| 9:37:38 | 300 | 13.57 | C | 66960 |
| 9:37:38 | 100 | 13.52 | P | 66961 |
| 9:37:38 | 200 | 13.57 | C | 66962 |
| 9:37:38 | 100 | 13.52 | P | 66963 |
| 9:37:38 | 100 | 13.52 | P | 66966 |
| 9:37:38 | 100 | 13.52 | P | 66967 |
| 9:37:38 | 100 | 13.56 | C | 66968 |
| 9:37:38 | 1000 | 13.54 | C | 66969 |
| 9:37:38 | 1000 | 13.55 | C | 66970 |
| 9:37:38 | 200 | 13.51 | C | 66971 |
| 9:37:38 | 200 | 13.51 | C | 66972 |
| 9:37:38 | 200 | 13.47 | C | 66973 |
| 9:37:38 | 200 | 13.46 | C | 66974 |
| 9:37:38 | 200 | 13.44 | C | 66976 |
| 9:37:38 | 100 | 13.51 | Q | 66978 |
| 9:37:38 | 100 | 13.5 | Q | 66979 |
| 9:37:38 | 200 | 13.5 | Q | 66980 |
| 9:37:38 | 100 | 13.52 | P | 66982 |
| 9:37:38 | 300 | 13.41 | C | 66984 |
| 9:37:38 | 200 | 13.57 | Q | 66987 |
| 9:37:38 | 400 | 13.57 | Q | 66989 |
| 9:37:38 | 100 | 13.64 | C | 66991 |
| 9:37:38 | 200 | 13.57 | Q | 66999 |
| 9:37:38 | 100 | 13.41 | Q | 67000 |
| 9:37:38 | 200 | 13.46 | Q | 67002 |
| 9:37:38 | 500 | 13.57 | Q | 67004 |
| 9:37:38 | 200 | 13.57 | Q | 67005 |
| 9:37:38 | 500 | 13.57 | Q | 67006 |
| 9:37:38 | 200 | 13.46 | Q | 67007 |

| | | | | |
|---|---|---|---|---|
| 9:37:38 | 600 | 13.46 | C | 67010 |
| 9:37:38 | 100 | 13.56 | C | 67011 |
| 9:37:38 | 200 | 13.48 | Q | 67013 |
| 9:37:38 | 100 | 13.56 | Q | 67014 |
| 9:37:38 | 700 | 13.48 | Q | 67015 |
| 9:37:38 | 200 | 13.48 | Q | 67016 |
| 9:37:38 | 200 | 13.5 | Q | 67017 |
| 9:37:38 | 100 | 13.42 | P | 67019 |
| 9:37:38 | 100 | 13.54 | Q | 67020 |
| 9:37:39 | 100 | 13.47 | Q | 67026 |
| 9:37:39 | 300 | 13.42 | Q | 67027 |
| 9:37:39 | 200 | 13.52 | Q | 67028 |
| 9:37:39 | 1000 | 13.4 | Q | 67029 |
| 9:37:39 | 100 | 13.42 | P | 67031 |
| 9:37:39 | 100 | 13.56 | C | 67039 |
| 9:37:39 | 200 | 13.56 | C | 67043 |
| 9:37:39 | 100 | 13.56 | C | 67044 |
| 9:37:39 | 300 | 13.42 | C | 67045 |
| 9:37:39 | 200 | 13.41 | C | 67046 |
| 9:37:39 | 1500 | 13.4 | C | 67047 |
| 9:37:39 | 200 | 13.55 | Q | 67049 |
| 9:37:39 | 1000 | 13.44 | Q | 67050 |
| 9:37:39 | 100 | 13.47 | Q | 67058 |
| 9:37:39 | 100 | 13.42 | P | 67060 |
| 9:37:39 | 700 | 13.42 | P | 67061 |
| 9:37:39 | 100 | 13.55 | Q | 67067 |
| 9:37:39 | 200 | 13.54 | C | 67070 |
| 9:37:39 | 100 | 13.45 | C | 67077 |
| 9:37:39 | 100 | 13.5 | C | 67082 |
| 9:37:39 | 100 | 13.49 | C | 67085 |
| 9:37:39 | 100 | 13.49 | C | 67116 |
| 9:37:39 | 300 | 13.4 | C | 67118 |
| 9:37:40 | 100 | 13.4 | C | 67167 |
| 9:37:40 | 200 | 13.4 | C | 67168 |
| 9:37:40 | 400 | 13.4 | C | 67169 |
| 9:37:40 | 200 | 13.47 | P | 67180 |
| 9:37:40 | 300 | 13.48 | P | 67182 |

| | | | | |
|---|---|---|---|---|
| 9:37:40 | 200 | 13.44 | Q | 67183 |
| 9:37:40 | 100 | 13.53 | Q | 67185 |
| 9:37:40 | 1000 | 13.43 | Q | 67187 |
| 9:37:40 | 100 | 13.42 | Q | 67189 |
| 9:37:40 | 200 | 13.49 | P | 67190 |
| 9:37:40 | 200 | 13.4 | C | 67195 |
| 9:37:40 | 200 | 13.4 | C | 67205 |
| 9:37:40 | 100 | 13.4 | C | 67207 |
| 9:37:40 | 100 | 13.53 | Q | 67212 |
| 9:37:40 | 100 | 13.4 | C | 67229 |
| 9:37:40 | 100 | 13.4 | Q | 67257 |
| 9:37:40 | 600 | 13.4 | Q | 67272 |
| 9:37:40 | 400 | 13.4 | Q | 67273 |
| 9:37:40 | 500 | 13.4 | Q | 67274 |
| 9:37:40 | 200 | 13.4 | Q | 67275 |
| 9:37:40 | 700 | 13.4 | Q | 67276 |
| 9:37:40 | 200 | 13.4 | C | 67290 |
| 9:37:40 | 800 | 13.4 | C | 67291 |
| 9:37:40 | 100 | 13.4 | C | 67294 |
| 9:37:41 | 200 | 13.38 | C | 67310 |
| 9:37:41 | 500 | 13.37 | Q | 67316 |
| 9:37:41 | 200 | 13.39 | C | 67325 |
| 9:37:41 | 200 | 13.37 | C | 67327 |
| 9:37:41 | 1000 | 13.38 | C | 67328 |
| 9:37:41 | 100 | 13.38 | C | 67332 |
| 9:37:41 | 200 | 13.38 | C | 67333 |
| 9:37:41 | 500 | 13.37 | Q | 67340 |
| 9:37:41 | 100 | 13.35 | P | 67358 |
| 9:37:41 | 400 | 13.35 | Q | 67360 |
| 9:37:41 | 500 | 13.35 | P | 67364 |
| 9:37:41 | 650 | 13.35 | C | 67368 |
| 9:37:42 | 250 | 13.35 | C | 67376 |
| 9:37:42 | 400 | 13.35 | P | 67380 |
| 9:37:42 | 100 | 13.35 | P | 67381 |
| 9:37:42 | 1000 | 13.35 | P | 67382 |
| 9:37:42 | 100 | 13.35 | P | 67383 |
| 9:37:42 | 100 | 13.35 | P | 67384 |

| | | | | |
|---|---|---|---|---|
| 9:37:42 | 200 | 13.35 | P | 67385 |
| 9:37:42 | 100 | 13.35 | P | 67386 |
| 9:37:42 | 200 | 13.35 | P | 67387 |
| 9:37:42 | 100 | 13.35 | P | 67388 |
| 9:37:42 | 100 | 13.35 | P | 67389 |
| 9:37:42 | 100 | 13.35 | P | 67390 |
| 9:37:42 | 300 | 13.35 | P | 67391 |
| 9:37:42 | 100 | 13.35 | P | 67392 |
| 9:37:42 | 100 | 13.35 | P | 67393 |
| 9:37:42 | 100 | 13.35 | P | 67394 |
| 9:37:42 | 200 | 13.32 | C | 67400 |
| 9:37:42 | 100 | 13.35 | P | 67402 |
| 9:37:42 | 100 | 13.35 | P | 67403 |
| 9:37:42 | 100 | 13.35 | P | 67404 |
| 9:37:42 | 100 | 13.35 | P | 67405 |
| 9:37:42 | 400 | 13.35 | P | 67406 |
| 9:37:42 | 100 | 13.35 | P | 67414 |
| 9:37:42 | 100 | 13.35 | P | 67415 |
| 9:37:42 | 100 | 13.35 | Q | 67422 |
| 9:37:42 | 100 | 13.35 | P | 67427 |
| 9:37:42 | 100 | 13.35 | P | 67428 |
| 9:37:42 | 100 | 13.35 | P | 67429 |
| 9:37:42 | 100 | 13.35 | P | 67430 |
| 9:37:42 | 100 | 13.35 | P | 67431 |
| 9:37:42 | 100 | 13.35 | P | 67432 |
| 9:37:42 | 100 | 13.35 | P | 67435 |
| 9:37:42 | 100 | 13.35 | P | 67436 |
| 9:37:42 | 100 | 13.35 | P | 67438 |
| 9:37:42 | 100 | 13.35 | P | 67439 |
| 9:37:42 | 100 | 13.35 | P | 67440 |
| 9:37:42 | 100 | 13.35 | P | 67441 |
| 9:37:42 | 100 | 13.35 | P | 67447 |
| 9:37:42 | 150 | 13.36 | C | 67448 |
| 9:37:42 | 100 | 13.37 | C | 67450 |
| 9:37:42 | 200 | 13.31 | C | 67452 |
| 9:37:42 | 400 | 13.35 | Q | 67455 |
| 9:37:42 | 100 | 13.33 | Q | 67456 |

| | | | | |
|---|---|---|---|---|
| 9:37:42 | 100 | 13.33 | Q | 67457 |
| 9:37:42 | 250 | 13.35 | Q | 67458 |
| 9:37:42 | 100 | 13.34 | Q | 67459 |
| 9:37:42 | 100 | 13.35 | P | 67470 |
| 9:37:42 | 900 | 13.35 | P | 67471 |
| 9:37:42 | 100 | 13.3 | Q | 67474 |
| 9:37:42 | 100 | 13.35 | P | 67476 |
| 9:37:42 | 100 | 13.35 | P | 67480 |
| 9:37:43 | 100 | 13.27 | Q | 67502 |
| 9:37:43 | 420 | 13.27 | Q | 67503 |
| 9:37:43 | 100 | 13.35 | P | 67507 |
| 9:37:43 | 1400 | 13.35 | P | 67508 |
| 9:37:43 | 100 | 13.35 | P | 67514 |
| 9:37:43 | 1400 | 13.35 | P | 67515 |
| 9:37:43 | 100 | 13.35 | P | 67516 |
| 9:37:43 | 900 | 13.35 | P | 67517 |
| 9:37:43 | 500 | 13.31 | C | 67542 |
| 9:37:43 | 100 | 13.31 | P | 67549 |
| 9:37:43 | 225 | 13.349 | Q | 67550 |
| 9:37:43 | 100 | 13.3 | C | 67558 |
| 9:37:44 | 500 | 13.329 | Q | 67565 |
| 9:37:44 | 1000 | 13.3 | C | 67579 |
| 9:37:44 | 500 | 13.311 | Q | 67589 |
| 9:37:44 | 500 | 13.3 | P | 67591 |
| 9:37:44 | 350 | 13.3 | C | 67593 |
| 9:37:44 | 100 | 13.29 | P | 67611 |
| 9:37:44 | 400 | 13.29 | P | 67612 |
| 9:37:44 | 500 | 13.27 | Q | 67614 |
| 9:37:44 | 500 | 13.3 | C | 67641 |
| 9:37:44 | 250 | 13.29 | C | 67643 |
| 9:37:44 | 100 | 13.29 | C | 67645 |
| 9:37:45 | 200 | 13.25 | Q | 67670 |
| 9:37:45 | 500 | 13.25 | Q | 67699 |
| 9:37:45 | 200 | 13.29 | P | 67702 |
| 9:37:45 | 4800 | 13.29 | P | 67703 |
| 9:37:45 | 300 | 13.25 | Q | 67709 |
| 9:37:46 | 100 | 13.25 | Q | 67779 |

| | | | | |
|---|---|---|---|---|
| 9:37:46 | 100 | 13.25 | Q | 67782 |
| 9:37:46 | 100 | 13.25 | Q | 67789 |
| 9:37:46 | 200 | 13.25 | Q | 67836 |
| 9:37:46 | 100 | 13.25 | Q | 67840 |
| 9:37:46 | 200 | 13.24 | C | 67847 |
| 9:37:46 | 200 | 13.25 | C | 67848 |
| 9:37:46 | 100 | 13.25 | C | 67849 |
| 9:37:47 | 1500 | 13.25 | P | 67866 |
| 9:37:47 | 500 | 13.25 | P | 67883 |
| 9:37:47 | 100 | 13.24 | P | 67926 |
| 9:37:47 | 100 | 13.26 | P | 67947 |
| 9:37:47 | 200 | 13.26 | P | 67948 |
| 9:37:47 | 500 | 13.26 | P | 67963 |
| 9:37:48 | 100 | 13.28 | Q | 67980 |
| 9:37:48 | 200 | 13.26 | Q | 67983 |
| 9:37:48 | 600 | 13.25 | C | 68002 |
| 9:37:48 | 150 | 13.25 | P | 68033 |
| 9:37:48 | 200 | 13.25 | Q | 68044 |
| 9:37:48 | 500 | 13.25 | C | 68051 |
| 9:37:49 | 100 | 13.28 | C | 68064 |
| 9:37:49 | 200 | 13.28 | C | 68065 |
| 9:37:49 | 4000 | 13.29 | Q | 68078 |
| 9:37:49 | 100 | 13.3 | P | 68133 |
| 9:37:49 | 200 | 13.29 | C | 68136 |
| 9:37:49 | 150 | 13.28 | C | 68137 |
| 9:37:50 | 500 | 13.3 | Q | 68164 |
| 9:37:50 | 300 | 13.3 | Q | 68165 |
| 9:37:50 | 300 | 13.3 | Q | 68200 |
| 9:37:50 | 200 | 13.32 | P | 68246 |
| 9:37:50 | 1400 | 13.3 | Q | 68256 |
| 9:37:51 | 200 | 13.34 | C | 68287 |
| 9:37:51 | 500 | 13.31 | Q | 68312 |
| 9:37:52 | 100 | 13.39 | P | 68355 |
| 9:37:52 | 100 | 13.39 | P | 68377 |
| 9:37:52 | 100 | 13.36 | Q | 68381 |
| 9:37:52 | 100 | 13.37 | Q | 68382 |
| 9:37:52 | 100 | 13.39 | C | 68417 |

| 9:37:53 | 100 | 13.43 | Q | 68475 |
|---------|-----|-------|---|-------|
| 9:37:53 | 100 | 13.4 | C | 68476 |
| 9:37:53 | 600 | 13.4 | C | 68477 |
| 9:37:53 | 500 | 13.39 | C | 68491 |
| 9:37:53 | 100 | 13.4 | C | 68492 |
| 9:37:53 | 100 | 13.4 | C | 68493 |
| 9:37:54 | 200 | 13.42 | Q | 68507 |
| 9:37:54 | 100 | 13.4 | C | 68509 |
| 9:37:54 | 500 | 13.42 | Q | 68550 |
| 9:37:55 | 100 | 13.39 | P | 68559 |
| 9:37:55 | 100 | 13.39 | P | 68560 |
| 9:37:55 | 100 | 13.39 | C | 68561 |
| 9:37:55 | 100 | 13.42 | P | 68562 |
| 9:37:55 | 100 | 13.39 | C | 68563 |
| 9:37:55 | 100 | 13.42 | P | 68564 |
| 9:37:55 | 1900 | 13.39 | C | 68566 |
| 9:37:55 | 300 | 13.42 | P | 68567 |
| 9:37:55 | 100 | 13.38 | C | 68571 |
| 9:37:55 | 100 | 13.36 | Q | 68573 |
| 9:37:55 | 200 | 13.39 | Q | 68575 |
| 9:37:55 | 100 | 13.34 | Q | 68586 |
| 9:37:55 | 100 | 13.34 | Q | 68587 |
| 9:37:55 | 100 | 13.41 | Q | 68599 |
| 9:37:55 | 100 | 13.32 | P | 68613 |
| 9:37:55 | 100 | 13.4 | Q | 68621 |
| 9:37:55 | 100 | 13.33 | Q | 68622 |
| 9:37:56 | 100 | 13.33 | Q | 68627 |
| 9:37:56 | 100 | 13.31 | Q | 68629 |
| 9:37:56 | 100 | 13.31 | Q | 68630 |
| 9:37:56 | 100 | 13.31 | C | 68635 |
| 9:37:56 | 200 | 13.31 | C | 68636 |
| 9:37:56 | 100 | 13.4 | Q | 68639 |
| 9:37:56 | 100 | 13.3 | Q | 68641 |
| 9:37:56 | 100 | 13.3 | Q | 68642 |
| 9:37:56 | 150 | 13.37 | C | 68643 |
| 9:37:56 | 500 | 13.3 | C | 68646 |
| 9:37:56 | 500 | 13.3 | Q | 68653 |

| | | | | |
|---|---|---|---|---|
| 9:37:56 | 700 | 13.35 | C | 68659 |
| 9:37:56 | 100 | 13.38 | C | 68665 |
| 9:37:56 | 100 | 13.35 | P | 68668 |
| 9:37:56 | 200 | 13.37 | P | 68721 |
| 9:37:57 | 100 | 13.31 | Q | 68746 |
| 9:37:57 | 100 | 13.31 | Q | 68791 |
| 9:37:57 | 200 | 13.37 | Q | 68813 |
| 9:37:57 | 500 | 13.379 | Q | 68840 |
| 9:37:57 | 1000 | 13.3 | Q | 68843 |
| 9:37:58 | 500 | 13.3 | C | 68879 |
| 9:37:58 | 200 | 13.34 | C | 68910 |
| 9:37:58 | 200 | 13.34 | C | 68926 |
| 9:37:58 | 500 | 13.3 | C | 68930 |
| 9:37:58 | 100 | 13.3 | Q | 68939 |
| 9:37:58 | 500 | 13.29 | Q | 68940 |
| 9:37:59 | 100 | 13.34 | P | 69026 |
| 9:37:59 | 100 | 13.33 | C | 69048 |
| 9:37:59 | 100 | 13.32 | C | 69050 |
| 9:37:59 | 100 | 13.33 | C | 69143 |
| 9:37:59 | 300 | 13.33 | C | 69144 |
| 9:37:59 | 200 | 13.3 | C | 69147 |
| 9:38:01 | 200 | 13.32 | C | 69383 |
| 9:38:01 | 100 | 13.3 | Q | 69396 |
| 9:38:01 | 500 | 13.32 | C | 69405 |
| 9:38:01 | 200 | 13.3 | C | 69443 |
| 9:38:01 | 325 | 13.33 | Q | 69449 |
| 9:38:01 | 300 | 13.31 | C | 69476 |
| 9:38:02 | 200 | 13.31 | Q | 69527 |
| 9:38:02 | 100 | 13.31 | P | 69528 |
| 9:38:02 | 200 | 13.31 | Q | 69549 |
| 9:38:03 | 100 | 13.27 | C | 69631 |
| 9:38:03 | 180 | 13.25 | Q | 69660 |
| 9:38:03 | 320 | 13.25 | Q | 69663 |
| 9:38:03 | 100 | 13.25 | Q | 69664 |
| 9:38:03 | 200 | 13.25 | Q | 69665 |
| 9:38:03 | 100 | 13.25 | P | 69668 |
| 9:38:03 | 300 | 13.25 | P | 69670 |

| | | | | |
|---|---|---|---|---|
| 9:38:04 | 300 | 13.25 | Q | 69686 |
| 9:38:04 | 2500 | 13.25 | Q | 69687 |
| 9:38:04 | 100 | 13.25 | Q | 69688 |
| 9:38:04 | 100 | 13.25 | C | 69694 |
| 9:38:04 | 200 | 13.26 | C | 69695 |
| 9:38:04 | 100 | 13.27 | C | 69696 |
| 9:38:04 | 100 | 13.23 | P | 69714 |
| 9:38:04 | 720 | 13.25 | Q | 69717 |
| 9:38:04 | 100 | 13.25 | Q | 69718 |
| 9:38:04 | 4500 | 13.25 | Q | 69738 |
| 9:38:04 | 200 | 13.25 | Q | 69740 |
| 9:38:04 | 100 | 13.25 | Q | 69743 |
| 9:38:04 | 200 | 13.22 | C | 69751 |
| 9:38:04 | 100 | 13.25 | C | 69752 |
| 9:38:04 | 149 | 13.22 | C | 69755 |
| 9:38:04 | 251 | 13.22 | C | 69756 |
| 9:38:04 | 980 | 13.22 | C | 69780 |
| 9:38:04 | 520 | 13.22 | C | 69781 |
| 9:38:04 | 500 | 13.22 | C | 69782 |
| 9:38:04 | 600 | 13.23 | P | 69787 |
| 9:38:04 | 100 | 13.24 | P | 69788 |
| 9:38:04 | 700 | 13.25 | P | 69789 |
| 9:38:04 | 100 | 13.25 | P | 69790 |
| 9:38:04 | 100 | 13.25 | Q | 69791 |
| 9:38:04 | 100 | 13.25 | Q | 69792 |
| 9:38:04 | 500 | 13.22 | Q | 69796 |
| 9:38:05 | 500 | 13.22 | P | 69795 |
| 9:38:05 | 350 | 13.22 | C | 69798 |
| 9:38:05 | 100 | 13.25 | C | 69801 |
| 9:38:05 | 150 | 13.22 | C | 69803 |
| 9:38:05 | 200 | 13.21 | P | 69808 |
| 9:38:05 | 200 | 13.21 | P | 69809 |
| 9:38:05 | 200 | 13.23 | Q | 69814 |
| 9:38:05 | 1800 | 13.22 | Q | 69815 |
| 9:38:05 | 200 | 13.22 | Q | 69818 |
| 9:38:05 | 500 | 13.26 | C | 69834 |
| 9:38:05 | 100 | 13.22 | C | 69835 |

| | | | | |
|---|---|---|---|---|
| 9:38:05 | 200 | 13.23 | Q | 69845 |
| 9:38:05 | 200 | 13.22 | P | 69853 |
| 9:38:05 | 200 | 13.22 | Q | 69861 |
| 9:38:05 | 100 | 13.22 | C | 69867 |
| 9:38:05 | 1000 | 13.22 | C | 69868 |
| 9:38:05 | 721 | 13.22 | C | 69869 |
| 9:38:05 | 679 | 13.22 | C | 69870 |
| 9:38:05 | 121 | 13.22 | C | 69895 |
| 9:38:05 | 1000 | 13.22 | C | 69896 |
| 9:38:06 | 100 | 13.21 | Q | 69923 |
| 9:38:06 | 200 | 13.24 | Q | 69929 |
| 9:38:06 | 200 | 13.25 | Q | 69938 |
| 9:38:06 | 100 | 13.22 | C | 69941 |
| 9:38:06 | 1000 | 13.22 | C | 69944 |
| 9:38:06 | 179 | 13.22 | C | 69945 |
| 9:38:06 | 500 | 13.22 | C | 69947 |
| 9:38:06 | 200 | 13.24 | Q | 69956 |
| 9:38:06 | 400 | 13.22 | P | 69961 |
| 9:38:06 | 750 | 13.22 | P | 69962 |
| 9:38:06 | 200 | 13.23 | P | 69963 |
| 9:38:06 | 500 | 13.23 | P | 69964 |
| 9:38:07 | 200 | 13.22 | C | 69987 |
| 9:38:07 | 500 | 13.23 | C | 69988 |
| 9:38:07 | 500 | 13.23 | C | 69989 |
| 9:38:07 | 500 | 13.22 | C | 69990 |
| 9:38:07 | 200 | 13.21 | Q | 69994 |
| 9:38:07 | 100 | 13.26 | C | 69997 |
| 9:38:07 | 200 | 13.21 | Q | 70002 |
| 9:38:07 | 100 | 13.25 | P | 70004 |
| 9:38:07 | 200 | 13.27 | P | 70006 |
| 9:38:07 | 300 | 13.22 | P | 70008 |
| 9:38:07 | 500 | 13.23 | Q | 70010 |
| 9:38:07 | 200 | 13.22 | Q | 70011 |
| 9:38:07 | 100 | 13.24 | Q | 70012 |
| 9:38:07 | 1750 | 13.26 | P | 70018 |
| 9:38:07 | 200 | 13.23 | P | 70019 |
| 9:38:07 | 100 | 13.24 | C | 70023 |

| 9:38:07 | 200 | 13.29 | C | 70024 |
|---------|-----|-------|---|-------|
| 9:38:07 | 100 | 13.21 | Q | 70033 |
| 9:38:08 | 100 | 13.21 | Q | 70035 |
| 9:38:08 | 100 | 13.28 | P | 70039 |
| 9:38:08 | 100 | 13.23 | P | 70040 |
| 9:38:08 | 200 | 13.23 | P | 70041 |
| 9:38:08 | 500 | 13.25 | C | 70047 |
| 9:38:08 | 200 | 13.26 | P | 70051 |
| 9:38:08 | 200 | 13.28 | Q | 70052 |
| 9:38:08 | 100 | 13.28 | P | 70053 |
| 9:38:08 | 400 | 13.28 | P | 70055 |
| 9:38:08 | 200 | 13.28 | Q | 70056 |
| 9:38:08 | 200 | 13.26 | P | 70067 |
| 9:38:09 | 200 | 13.28 | C | 70092 |
| 9:38:09 | 200 | 13.28 | C | 70093 |
| 9:38:09 | 100 | 13.29 | P | 70112 |
| 9:38:09 | 200 | 13.29 | P | 70116 |
| 9:38:09 | 471 | 13.29 | P | 70118 |
| 9:38:09 | 1829 | 13.3 | P | 70120 |
| 9:38:09 | 200 | 13.29 | C | 70125 |
| 9:38:09 | 200 | 13.29 | C | 70126 |
| 9:38:09 | 100 | 13.3 | C | 70134 |
| 9:38:09 | 200 | 13.3 | C | 70135 |
| 9:38:09 | 171 | 13.3 | P | 70151 |
| 9:38:10 | 700 | 13.3 | C | 70158 |
| 9:38:10 | 200 | 13.31 | C | 70159 |
| 9:38:10 | 100 | 13.31 | C | 70160 |
| 9:38:10 | 200 | 13.31 | C | 70161 |
| 9:38:10 | 500 | 13.31 | C | 70163 |
| 9:38:10 | 100 | 13.31 | C | 70165 |
| 9:38:10 | 200 | 13.31 | C | 70166 |
| 9:38:10 | 200 | 13.31 | C | 70167 |
| 9:38:10 | 300 | 13.31 | C | 70168 |
| 9:38:10 | 200 | 13.31 | C | 70169 |
| 9:38:10 | 200 | 13.31 | C | 70170 |
| 9:38:10 | 100 | 13.31 | C | 70171 |
| 9:38:10 | 100 | 13.3 | C | 70172 |

| 9:38:10 | 100 | 13.31 | C | 70176 |
|---|---|---|---|---|
| 9:38:10 | 229 | 13.31 | C | 70177 |
| 9:38:10 | 100 | 13.39 | P | 70179 |
| 9:38:10 | 100 | 13.31 | C | 70202 |
| 9:38:10 | 500 | 13.31 | C | 70205 |
| 9:38:10 | 500 | 13.3 | C | 70206 |
| 9:38:10 | 100 | 13.3 | C | 70208 |
| 9:38:10 | 500 | 13.33 | C | 70209 |
| 9:38:10 | 300 | 13.29 | Q | 70211 |
| 9:38:10 | 500 | 13.33 | C | 70212 |
| 9:38:10 | 300 | 13.31 | Q | 70213 |
| 9:38:10 | 500 | 13.33 | C | 70214 |
| 9:38:10 | 200 | 13.33 | C | 70215 |
| 9:38:10 | 100 | 13.33 | C | 70216 |
| 9:38:10 | 200 | 13.33 | C | 70217 |
| 9:38:10 | 100 | 13.33 | C | 70218 |
| 9:38:10 | 200 | 13.32 | C | 70219 |
| 9:38:10 | 200 | 13.39 | C | 70222 |
| 9:38:10 | 100 | 13.39 | C | 70239 |
| 9:38:10 | 200 | 13.37 | C | 70243 |
| 9:38:10 | 200 | 13.36 | C | 70244 |
| 9:38:10 | 200 | 13.35 | C | 70245 |
| 9:38:10 | 500 | 13.34 | C | 70246 |
| 9:38:10 | 1000 | 13.33 | C | 70253 |
| 9:38:11 | 100 | 13.37 | P | 70275 |
| 9:38:11 | 100 | 13.37 | P | 70282 |
| 9:38:11 | 200 | 13.36 | C | 70292 |
| 9:38:11 | 1580 | 13.34 | C | 70294 |
| 9:38:11 | 200 | 13.37 | C | 70296 |
| 9:38:11 | 100 | 13.37 | C | 70297 |
| 9:38:11 | 100 | 13.37 | C | 70298 |
| 9:38:13 | 100 | 13.37 | P | 70428 |
| 9:38:13 | 1000 | 13.369 | Q | 70485 |
| 9:38:13 | 200 | 13.37 | C | 70495 |
| 9:38:13 | 115 | 13.369 | Q | 70518 |
| 9:38:13 | 500 | 13.38 | P | 70529 |
| 9:38:14 | 800 | 13.38 | P | 70549 |

| | | | | |
|---|---|---|---|---|
| 9:38:14 | 100 | 13.37 | C | 70578 |
| 9:38:14 | 200 | 13.38 | C | 70579 |
| 9:38:14 | 200 | 13.38 | C | 70581 |
| 9:38:14 | 1800 | 13.38 | C | 70582 |
| 9:38:14 | 200 | 13.38 | C | 70583 |
| 9:38:14 | 300 | 13.38 | C | 70584 |
| 9:38:14 | 100 | 13.38 | P | 70591 |
| 9:38:14 | 200 | 13.38 | C | 70595 |
| 9:38:14 | 500 | 13.38 | C | 70596 |
| 9:38:14 | 200 | 13.38 | C | 70600 |
| 9:38:14 | 200 | 13.38 | C | 70601 |
| 9:38:14 | 500 | 13.38 | C | 70602 |
| 9:38:14 | 100 | 13.4 | Q | 70605 |
| 9:38:14 | 200 | 13.38 | C | 70609 |
| 9:38:14 | 100 | 13.38 | C | 70610 |
| 9:38:14 | 200 | 13.38 | C | 70620 |
| 9:38:15 | 100 | 13.4 | Q | 70632 |
| 9:38:15 | 100 | 13.41 | C | 70658 |
| 9:38:15 | 100 | 13.43 | Q | 70694 |
| 9:38:15 | 100 | 13.45 | Q | 70702 |
| 9:38:15 | 200 | 13.46 | Q | 70703 |
| 9:38:16 | 200 | 13.46 | C | 70710 |
| 9:38:16 | 200 | 13.47 | Q | 70730 |
| 9:38:16 | 100 | 13.47 | P | 70740 |
| 9:38:16 | 100 | 13.47 | Q | 70746 |
| 9:38:17 | 100 | 13.46 | P | 70782 |
| 9:38:17 | 100 | 13.49 | C | 70792 |
| 9:38:17 | 200 | 13.49 | C | 70796 |
| 9:38:17 | 100 | 13.5 | C | 70797 |
| 9:38:17 | 500 | 13.5 | C | 70803 |
| 9:38:17 | 200 | 13.47 | P | 70809 |
| 9:38:17 | 100 | 13.49 | C | 70812 |
| 9:38:17 | 200 | 13.48 | C | 70813 |
| 9:38:17 | 900 | 13.47 | C | 70814 |
| 9:38:17 | 200 | 13.46 | C | 70823 |
| 9:38:17 | 200 | 13.46 | P | 70826 |
| 9:38:17 | 200 | 13.49 | C | 70840 |

| 9:38:17 | 200 | 13.49 | C | 70842 |
|---------|------|-------|---|-------|
| 9:38:17 | 400 | 13.49 | C | 70845 |
| 9:38:17 | 1200 | 13.5 | C | 70848 |
| 9:38:17 | 100 | 13.46 | Q | 70862 |
| 9:38:18 | 200 | 13.43 | C | 70932 |
| 9:38:18 | 400 | 13.25 | Q | 70955 |
| 9:38:18 | 200 | 13.43 | C | 70968 |
| 9:38:19 | 585 | 13.42 | Q | 71013 |
| 9:38:19 | 100 | 13.42 | P | 71016 |
| 9:38:19 | 100 | 13.42 | P | 71017 |
| 9:38:19 | 100 | 13.42 | P | 71018 |
| 9:38:19 | 100 | 13.46 | P | 71023 |
| 9:38:19 | 100 | 13.43 | C | 71036 |
| 9:38:19 | 200 | 13.44 | C | 71040 |
| 9:38:19 | 200 | 13.43 | C | 71041 |
| 9:38:20 | 100 | 13.45 | C | 71095 |
| 9:38:20 | 100 | 13.43 | Q | 71096 |
| 9:38:20 | 100 | 13.46 | P | 71101 |
| 9:38:20 | 200 | 13.46 | C | 71103 |
| 9:38:20 | 100 | 13.42 | Q | 71111 |
| 9:38:20 | 200 | 13.42 | C | 71119 |
| 9:38:20 | 200 | 13.46 | C | 71120 |
| 9:38:20 | 200 | 13.42 | C | 71122 |
| 9:38:21 | 300 | 13.45 | Q | 71160 |
| 9:38:21 | 200 | 13.41 | Q | 71194 |
| 9:38:21 | 200 | 13.45 | Q | 71206 |
| 9:38:21 | 200 | 13.41 | C | 71219 |
| 9:38:21 | 100 | 13.4 | C | 71251 |
| 9:38:22 | 200 | 13.41 | P | 71263 |
| 9:38:22 | 139 | 13.41 | C | 71270 |
| 9:38:22 | 200 | 13.39 | P | 71277 |
| 9:38:22 | 100 | 13.4 | Q | 71291 |
| 9:38:22 | 100 | 13.39 | P | 71322 |
| 9:38:22 | 100 | 13.39 | P | 71327 |
| 9:38:22 | 400 | 13.38 | P | 71328 |
| 9:38:22 | 150 | 13.46 | Q | 71337 |
| 9:38:22 | 400 | 13.4 | P | 71338 |

| | | | | |
|---|---|---|---|---|
| 9:38:23 | 100 | 13.39 | P | 71367 |
| 9:38:23 | 100 | 13.38 | Q | 71376 |
| 9:38:23 | 200 | 13.38 | Q | 71377 |
| 9:38:23 | 261 | 13.42 | Q | 71387 |
| 9:38:23 | 139 | 13.42 | Q | 71388 |
| 9:38:23 | 1000 | 13.391 | Q | 71394 |
| 9:38:23 | 1600 | 13.38 | P | 71406 |
| 9:38:24 | 200 | 13.37 | Q | 71427 |
| 9:38:24 | 200 | 13.4 | C | 71428 |
| 9:38:24 | 200 | 13.38 | Q | 71429 |
| 9:38:24 | 200 | 13.38 | Q | 71430 |
| 9:38:24 | 700 | 13.37 | Q | 71433 |
| 9:38:24 | 200 | 13.42 | P | 71434 |
| 9:38:24 | 500 | 13.37 | Q | 71435 |
| 9:38:24 | 1322 | 13.42 | P | 71436 |
| 9:38:24 | 422 | 13.48 | P | 71439 |
| 9:38:24 | 222 | 13.49 | P | 71440 |
| 9:38:24 | 300 | 13.37 | Q | 71442 |
| 9:38:24 | 239 | 13.42 | Q | 71447 |
| 9:38:24 | 200 | 13.42 | Q | 71448 |
| 9:38:24 | 200 | 13.4 | C | 71455 |
| 9:38:24 | 100 | 13.41 | C | 71457 |
| 9:38:24 | 100 | 13.41 | C | 71458 |
| 9:38:24 | 100 | 13.46 | C | 71459 |
| 9:38:24 | 100 | 13.44 | C | 71460 |
| 9:38:24 | 961 | 13.5 | C | 71461 |
| 9:38:24 | 100 | 13.46 | C | 71463 |
| 9:38:24 | 100 | 13.46 | C | 71464 |
| 9:38:24 | 100 | 13.42 | Q | 71465 |
| 9:38:24 | 200 | 13.41 | Q | 71466 |
| 9:38:25 | 200 | 13.38 | P | 71477 |
| 9:38:25 | 100 | 13.44 | C | 71486 |
| 9:38:25 | 100 | 13.42 | C | 71487 |
| 9:38:25 | 117 | 13.43 | C | 71488 |
| 9:38:25 | 100 | 13.42 | C | 71489 |
| 9:38:25 | 100 | 13.48 | C | 71490 |
| 9:38:25 | 100 | 13.48 | C | 71491 |

| | | | | |
|---|---|---|---|---|
| 9:38:25 | 117 | 13.42 | Q | 71495 |
| 9:38:25 | 200 | 13.42 | Q | 71496 |
| 9:38:25 | 200 | 13.41 | Q | 71497 |
| 9:38:25 | 139 | 13.48 | P | 71500 |
| 9:38:25 | 100 | 13.47 | C | 71518 |
| 9:38:25 | 100 | 13.47 | C | 71521 |
| 9:38:25 | 422 | 13.41 | C | 71523 |
| 9:38:25 | 200 | 13.4 | C | 71524 |
| 9:38:25 | 200 | 13.39 | C | 71525 |
| 9:38:25 | 178 | 13.39 | C | 71526 |
| 9:38:25 | 200 | 13.39 | P | 71528 |
| 9:38:25 | 400 | 13.39 | C | 71529 |
| 9:38:25 | 200 | 13.39 | P | 71530 |
| 9:38:25 | 200 | 13.38 | C | 71531 |
| 9:38:25 | 100 | 13.39 | P | 71532 |
| 9:38:25 | 200 | 13.4 | C | 71533 |
| 9:38:25 | 100 | 13.38 | Q | 71540 |
| 9:38:25 | 200 | 13.39 | P | 71542 |
| 9:38:25 | 100 | 13.38 | P | 71545 |
| 9:38:25 | 200 | 13.39 | Q | 71559 |
| 9:38:25 | 750 | 13.42 | Q | 71565 |
| 9:38:25 | 100 | 13.41 | Q | 71575 |
| 9:38:25 | 100 | 13.39 | Q | 71576 |
| 9:38:25 | 100 | 13.39 | Q | 71577 |
| 9:38:26 | 200 | 13.41 | C | 71585 |
| 9:38:26 | 400 | 13.39 | C | 71594 |
| 9:38:26 | 200 | 13.44 | Q | 71625 |
| 9:38:26 | 200 | 13.44 | Q | 71627 |
| 9:38:26 | 200 | 13.38 | C | 71650 |
| 9:38:26 | 100 | 13.37 | C | 71665 |
| 9:38:26 | 500 | 13.37 | C | 71666 |
| 9:38:27 | 1300 | 13.37 | Q | 71724 |
| 9:38:27 | 200 | 13.4 | P | 71755 |
| 9:38:27 | 100 | 13.36 | Q | 71757 |
| 9:38:27 | 100 | 13.36 | P | 71761 |
| 9:38:27 | 200 | 13.39 | C | 71779 |
| 9:38:27 | 200 | 13.38 | C | 71780 |

| | | | | |
|---|---|---|---|---|
| 9:38:27 | 100 | 13.39 | P | 71792 |
| 9:38:27 | 122 | 13.39 | P | 71794 |
| 9:38:27 | 100 | 13.33 | Q | 71795 |
| 9:38:27 | 100 | 13.38 | C | 71805 |
| 9:38:27 | 100 | 13.38 | C | 71806 |
| 9:38:27 | 200 | 13.39 | C | 71807 |
| 9:38:27 | 100 | 13.39 | C | 71808 |
| 9:38:27 | 100 | 13.39 | C | 71809 |
| 9:38:27 | 200 | 13.41 | C | 71810 |
| 9:38:27 | 100 | 13.42 | C | 71812 |
| 9:38:27 | 1200 | 13.42 | C | 71813 |
| 9:38:27 | 278 | 13.39 | P | 71816 |
| 9:38:27 | 100 | 13.38 | Q | 71819 |
| 9:38:27 | 100 | 13.43 | P | 71820 |
| 9:38:27 | 200 | 13.38 | P | 71821 |
| 9:38:27 | 400 | 13.37 | P | 71822 |
| 9:38:27 | 100 | 13.37 | C | 71823 |
| 9:38:28 | 200 | 13.33 | Q | 71836 |
| 9:38:28 | 200 | 13.33 | Q | 71838 |
| 9:38:28 | 200 | 13.33 | Q | 71842 |
| 9:38:28 | 600 | 13.47 | Q | 71859 |
| 9:38:29 | 700 | 13.32 | Q | 71908 |
| 9:38:29 | 100 | 13.32 | C | 71911 |
| 9:38:29 | 100 | 13.32 | C | 71913 |
| 9:38:29 | 900 | 13.32 | C | 71914 |
| 9:38:29 | 300 | 13.32 | Q | 71923 |
| 9:38:29 | 100 | 13.31 | Q | 71932 |
| 9:38:29 | 200 | 13.28 | C | 71942 |
| 9:38:30 | 100 | 13.26 | C | 71992 |
| 9:38:30 | 100 | 13.26 | Q | 72003 |
| 9:38:30 | 300 | 13.25 | Q | 72010 |
| 9:38:30 | 200 | 13.29 | P | 72023 |
| 9:38:30 | 400 | 13.29 | P | 72024 |
| 9:38:30 | 200 | 13.25 | Q | 72057 |
| 9:38:30 | 200 | 13.32 | C | 72065 |
| 9:38:30 | 100 | 13.32 | C | 72066 |
| 9:38:30 | 200 | 13.33 | C | 72067 |

| | | | | |
|---|---|---|---|---|
| 9:38:30 | 100 | 13.33 | C | 72068 |
| 9:38:30 | 300 | 13.33 | C | 72069 |
| 9:38:30 | 100 | 13.34 | C | 72070 |
| 9:38:30 | 700 | 13.34 | C | 72071 |
| 9:38:30 | 400 | 13.34 | C | 72072 |
| 9:38:30 | 100 | 13.36 | C | 72073 |
| 9:38:30 | 200 | 13.38 | C | 72074 |
| 9:38:30 | 200 | 13.3 | P | 72080 |
| 9:38:30 | 100 | 13.31 | P | 72083 |
| 9:38:30 | 200 | 13.32 | Q | 72088 |
| 9:38:30 | 200 | 13.33 | Q | 72090 |
| 9:38:30 | 200 | 13.42 | C | 72095 |
| 9:38:30 | 200 | 13.42 | C | 72096 |
| 9:38:30 | 300 | 13.3 | P | 72099 |
| 9:38:30 | 789 | 13.25 | Q | 72103 |
| 9:38:30 | 200 | 13.32 | Q | 72105 |
| 9:38:30 | 100 | 13.43 | C | 72107 |
| 9:38:30 | 300 | 13.47 | C | 72108 |
| 9:38:30 | 200 | 13.4 | C | 72113 |
| 9:38:30 | 989 | 13.5 | C | 72118 |
| 9:38:30 | 100 | 13.35 | P | 72122 |
| 9:38:30 | 200 | 13.26 | P | 72125 |
| 9:38:30 | 200 | 13.34 | P | 72127 |
| 9:38:30 | 200 | 13.35 | P | 72129 |
| 9:38:30 | 100 | 13.39 | Q | 72131 |
| 9:38:30 | 500 | 13.4 | Q | 72132 |
| 9:38:30 | 200 | 13.39 | Q | 72133 |
| 9:38:30 | 1500 | 13.6 | C | 72138 |
| 9:38:30 | 200 | 13.27 | C | 72144 |
| 9:38:30 | 200 | 13.27 | C | 72145 |
| 9:38:30 | 600 | 13.27 | C | 72146 |
| 9:38:30 | 200 | 13.27 | C | 72147 |
| 9:38:30 | 100 | 13.27 | C | 72148 |
| 9:38:30 | 200 | 13.25 | Q | 72150 |
| 9:38:31 | 200 | 13.26 | P | 72149 |
| 9:38:31 | 100 | 13.25 | Q | 72151 |
| 9:38:31 | 100 | 13.26 | P | 72159 |

| | | | | |
|---|---|---|---|---|
| 9:38:31 | 200 | 13.26 | Q | 72160 |
| 9:38:31 | 100 | 13.26 | P | 72161 |
| 9:38:31 | 187 | 13.4 | Q | 72162 |
| 9:38:31 | 100 | 13.33 | P | 72163 |
| 9:38:31 | 100 | 13.34 | P | 72164 |
| 9:38:31 | 100 | 13.34 | P | 72165 |
| 9:38:31 | 600 | 13.35 | P | 72166 |
| 9:38:31 | 200 | 13.4 | Q | 72174 |
| 9:38:31 | 100 | 13.26 | C | 72176 |
| 9:38:31 | 200 | 13.4 | Q | 72177 |
| 9:38:31 | 100 | 13.51 | Q | 72179 |
| 9:38:31 | 100 | 13.57 | Q | 72181 |
| 9:38:31 | 100 | 13.43 | Q | 72182 |
| 9:38:31 | 100 | 13.26 | P | 72183 |
| 9:38:31 | 100 | 13.26 | Q | 72184 |
| 9:38:31 | 100 | 13.48 | Q | 72185 |
| 9:38:31 | 200 | 13.26 | Q | 72186 |
| 9:38:31 | 200 | 13.3 | C | 72188 |
| 9:38:31 | 200 | 13.27 | P | 72191 |
| 9:38:31 | 100 | 13.26 | P | 72192 |
| 9:38:31 | 200 | 13.25 | C | 72199 |
| 9:38:31 | 100 | 13.38 | Q | 72200 |
| 9:38:31 | 200 | 13.24 | C | 72201 |
| 9:38:31 | 100 | 13.26 | Q | 72203 |
| 9:38:31 | 700 | 13.24 | C | 72205 |
| 9:38:31 | 100 | 13.45 | Q | 72206 |
| 9:38:31 | 200 | 13.25 | C | 72207 |
| 9:38:31 | 200 | 13.25 | C | 72209 |
| 9:38:31 | 200 | 13.24 | Q | 72213 |
| 9:38:31 | 300 | 13.23 | Q | 72219 |
| 9:38:31 | 100 | 13.3 | C | 72221 |
| 9:38:31 | 100 | 13.3 | C | 72222 |
| 9:38:31 | 100 | 13.27 | C | 72225 |
| 9:38:31 | 3711 | 13.25 | Q | 72228 |
| 9:38:31 | 100 | 13.33 | Q | 72230 |
| 9:38:31 | 200 | 13.45 | Q | 72245 |
| 9:38:31 | 700 | 13.28 | C | 72276 |

| | | | | |
|---|---|---|---|---|
| 9:38:31 | 300 | 13.349 | Q | 72287 |
| 9:38:32 | 200 | 13.3 | Q | 72311 |
| 9:38:32 | 100 | 13.24 | C | 72356 |
| 9:38:32 | 100 | 13.23 | Q | 72374 |
| 9:38:32 | 100 | 13.25 | Q | 72382 |
| 9:38:32 | 400 | 13.23 | C | 72384 |
| 9:38:32 | 100 | 13.21 | Q | 72385 |
| 9:38:32 | 100 | 13.23 | C | 72423 |
| 9:38:32 | 100 | 13.21 | Q | 72453 |
| 9:38:32 | 200 | 13.21 | Q | 72487 |
| 9:38:32 | 200 | 13.21 | Q | 72490 |
| 9:38:32 | 100 | 13.21 | Q | 72527 |
| 9:38:32 | 100 | 13.2 | Q | 72528 |
| 9:38:32 | 100 | 13.2 | Q | 72529 |
| 9:38:32 | 200 | 13.21 | Q | 72549 |
| 9:38:33 | 100 | 13.16 | C | 72628 |
| 9:38:33 | 100 | 13.16 | Q | 72645 |
| 9:38:33 | 100 | 13.16 | Q | 72647 |
| 9:38:33 | 100 | 13.15 | Q | 72649 |
| 9:38:33 | 100 | 13.16 | Q | 72651 |
| 9:38:33 | 100 | 13.11 | Q | 72652 |
| 9:38:33 | 100 | 13.11 | Q | 72653 |
| 9:38:33 | 100 | 13.15 | Q | 72654 |
| 9:38:33 | 100 | 13.15 | C | 72736 |
| 9:38:33 | 100 | 13.1 | Q | 72748 |
| 9:38:33 | 100 | 13.13 | Q | 72766 |
| 9:38:34 | 100 | 13.17 | C | 72782 |
| 9:38:34 | 100 | 13.11 | C | 72785 |
| 9:38:34 | 100 | 13.1 | Q | 72825 |
| 9:38:34 | 100 | 13.05 | Q | 72826 |
| 9:38:34 | 100 | 13.05 | Q | 72829 |
| 9:38:34 | 100 | 13.06 | Q | 72831 |
| 9:38:34 | 100 | 13.05 | Q | 72833 |
| 9:38:34 | 100 | 13.08 | Q | 72834 |
| 9:38:34 | 200 | 13.02 | Q | 72890 |
| 9:38:34 | 500 | 13.08 | Q | 72893 |
| 9:38:34 | 495 | 13.08 | Q | 72894 |

| | | | | |
|---|---|---|---|---|
| 9:38:34 | 100 | 13.05 | Q | 72904 |
| 9:38:34 | 700 | 13.02 | C | 72917 |
| 9:38:34 | 300 | 13.02 | Q | 72933 |
| 9:38:34 | 100 | 13.01 | Q | 72951 |
| 9:38:35 | 100 | 13 | Q | 72953 |
| 9:38:35 | 100 | 13 | Q | 72954 |
| 9:38:35 | 100 | 13.01 | Q | 72955 |
| 9:38:35 | 100 | 13.06 | C | 72966 |
| 9:38:35 | 200 | 13.04 | C | 73068 |
| 9:38:35 | 100 | 13.05 | C | 73069 |
| 9:38:35 | 200 | 13.01 | C | 73081 |
| 9:38:35 | 200 | 13 | Q | 73090 |
| 9:38:35 | 1000 | 13 | Q | 73091 |
| 9:38:35 | 200 | 13 | C | 73117 |
| 9:38:35 | 2000 | 13 | C | 73119 |
| 9:38:36 | 100 | 13 | Q | 73157 |
| 9:38:36 | 100 | 13 | Q | 73165 |
| 9:38:36 | 100 | 13 | Q | 73166 |
| 9:38:36 | 100 | 13 | Q | 73168 |
| 9:38:36 | 100 | 13 | Q | 73170 |
| 9:38:36 | 100 | 13.01 | Q | 73201 |
| 9:38:36 | 500 | 13.01 | Q | 73204 |
| 9:38:36 | 200 | 13 | C | 73215 |
| 9:38:36 | 100 | 13 | C | 73217 |
| 9:38:36 | 200 | 12.99 | C | 73220 |
| 9:38:36 | 100 | 12.98 | P | 73235 |
| 9:38:36 | 100 | 12.96 | C | 73260 |
| 9:38:36 | 100 | 12.98 | P | 73270 |
| 9:38:36 | 100 | 12.98 | Q | 73271 |
| 9:38:36 | 100 | 13.02 | Q | 73295 |
| 9:38:36 | 200 | 13.02 | Q | 73297 |
| 9:38:37 | 200 | 12.95 | C | 73319 |
| 9:38:37 | 100 | 12.96 | Q | 73321 |
| 9:38:37 | 100 | 12.95 | Q | 73365 |
| 9:38:37 | 100 | 12.95 | Q | 73366 |
| 9:38:37 | 300 | 12.98 | P | 73387 |
| 9:38:37 | 100 | 12.97 | P | 73389 |

| | | | | |
|---|---|---|---|---|
| 9:38:37 | 100 | 13 | Q | 73392 |
| 9:38:38 | 100 | 12.95 | Q | 73441 |
| 9:38:38 | 100 | 12.95 | C | 73445 |
| 9:38:38 | 200 | 12.95 | Q | 73454 |
| 9:38:38 | 200 | 12.95 | C | 73463 |
| 9:38:38 | 100 | 12.95 | P | 73471 |
| 9:38:38 | 300 | 12.95 | P | 73474 |
| 9:38:38 | 500 | 12.95 | Q | 73475 |
| 9:38:38 | 100 | 12.95 | C | 73499 |
| 9:38:38 | 100 | 12.95 | C | 73500 |
| 9:38:38 | 1400 | 12.95 | C | 73501 |
| 9:38:38 | 500 | 12.951 | Q | 73510 |
| 9:38:38 | 100 | 12.95 | P | 73520 |
| 9:38:39 | 100 | 12.95 | C | 73535 |
| 9:38:39 | 100 | 12.95 | C | 73537 |
| 9:38:39 | 400 | 12.95 | C | 73539 |
| 9:38:39 | 100 | 12.95 | C | 73568 |
| 9:38:39 | 400 | 12.95 | C | 73569 |
| 9:38:39 | 100 | 12.95 | C | 73570 |
| 9:38:39 | 600 | 12.95 | C | 73571 |
| 9:38:39 | 100 | 12.95 | C | 73572 |
| 9:38:39 | 400 | 12.96 | P | 73581 |
| 9:38:39 | 100 | 12.96 | P | 73588 |
| 9:38:39 | 700 | 12.95 | Q | 73595 |
| 9:38:39 | 200 | 12.94 | C | 73616 |
| 9:38:39 | 100 | 12.96 | C | 73617 |
| 9:38:39 | 400 | 12.96 | C | 73618 |
| 9:38:40 | 300 | 12.94 | C | 73648 |
| 9:38:40 | 100 | 12.94 | C | 73654 |
| 9:38:40 | 100 | 12.94 | C | 73655 |
| 9:38:40 | 200 | 12.95 | Q | 73660 |
| 9:38:40 | 100 | 12.94 | C | 73663 |
| 9:38:40 | 500 | 12.94 | C | 73725 |
| 9:38:40 | 100 | 12.94 | C | 73728 |
| 9:38:40 | 100 | 12.94 | C | 73730 |
| 9:38:40 | 500 | 12.94 | Q | 73755 |
| 9:38:40 | 100 | 12.93 | Q | 73756 |

| | | | | |
|---|---|---|---|---|
| 9:38:40 | 100 | 12.94 | Q | 73764 |
| 9:38:41 | 2500 | 12.94 | Q | 73779 |
| 9:38:41 | 100 | 12.92 | C | 73793 |
| 9:38:41 | 500 | 12.93 | P | 73827 |
| 9:38:41 | 500 | 12.93 | P | 73849 |
| 9:38:41 | 100 | 12.92 | C | 73855 |
| 9:38:41 | 500 | 12.92 | C | 73856 |
| 9:38:41 | 100 | 12.93 | C | 73864 |
| 9:38:41 | 100 | 12.93 | C | 73865 |
| 9:38:41 | 100 | 12.93 | C | 73866 |
| 9:38:41 | 900 | 12.93 | C | 73867 |
| 9:38:42 | 200 | 12.91 | C | 73902 |
| 9:38:42 | 100 | 12.92 | C | 73914 |
| 9:38:42 | 100 | 12.92 | P | 73927 |
| 9:38:42 | 100 | 12.92 | C | 73945 |
| 9:38:42 | 200 | 12.92 | C | 73950 |
| 9:38:42 | 100 | 12.91 | Q | 74003 |
| 9:38:42 | 100 | 12.91 | Q | 74006 |
| 9:38:43 | 200 | 12.91 | Q | 74018 |
| 9:38:43 | 200 | 12.9 | C | 74037 |
| 9:38:43 | 200 | 12.91 | Q | 74050 |
| 9:38:43 | 100 | 12.91 | Q | 74057 |
| 9:38:43 | 100 | 12.9 | Q | 74058 |
| 9:38:43 | 100 | 12.9 | Q | 74059 |
| 9:38:43 | 2000 | 12.91 | Q | 74061 |
| 9:38:43 | 100 | 12.9 | C | 74065 |
| 9:38:43 | 200 | 12.9 | C | 74067 |
| 9:38:43 | 100 | 12.89 | Q | 74097 |
| 9:38:43 | 200 | 12.9 | Q | 74103 |
| 9:38:44 | 100 | 12.88 | C | 74112 |
| 9:38:44 | 1300 | 12.88 | C | 74114 |
| 9:38:44 | 100 | 12.89 | Q | 74143 |
| 9:38:44 | 100 | 12.88 | Q | 74148 |
| 9:38:44 | 200 | 12.89 | P | 74149 |
| 9:38:44 | 100 | 12.86 | P | 74150 |
| 9:38:44 | 100 | 12.86 | P | 74151 |
| 9:38:44 | 200 | 12.89 | P | 74170 |

| | | | | |
|---|---|---|---|---|
| 9:38:45 | 100 | 12.87 | P | 74199 |
| 9:38:45 | 400 | 12.87 | P | 74200 |
| 9:38:45 | 250 | 12.87 | C | 74212 |
| 9:38:45 | 200 | 12.86 | C | 74213 |
| 9:38:45 | 100 | 12.86 | C | 74214 |
| 9:38:45 | 450 | 12.86 | C | 74215 |
| 9:38:45 | 100 | 12.86 | P | 74219 |
| 9:38:45 | 100 | 12.86 | P | 74220 |
| 9:38:45 | 800 | 12.86 | P | 74221 |
| 9:38:45 | 200 | 12.86 | Q | 74223 |
| 9:38:45 | 200 | 12.86 | Q | 74224 |
| 9:38:45 | 200 | 12.86 | Q | 74226 |
| 9:38:45 | 100 | 12.86 | P | 74227 |
| 9:38:45 | 900 | 12.86 | P | 74228 |
| 9:38:45 | 100 | 12.86 | P | 74232 |
| 9:38:45 | 900 | 12.86 | P | 74233 |
| 9:38:45 | 200 | 12.88 | P | 74234 |
| 9:38:45 | 200 | 12.89 | P | 74235 |
| 9:38:45 | 100 | 12.86 | P | 74236 |
| 9:38:45 | 900 | 12.86 | P | 74237 |
| 9:38:45 | 200 | 12.89 | Q | 74240 |
| 9:38:45 | 300 | 12.87 | P | 74243 |
| 9:38:45 | 200 | 12.89 | Q | 74246 |
| 9:38:46 | 200 | 12.88 | C | 74253 |
| 9:38:46 | 200 | 12.89 | C | 74254 |
| 9:38:46 | 300 | 12.87 | C | 74255 |
| 9:38:46 | 200 | 12.87 | C | 74256 |
| 9:38:46 | 250 | 12.87 | C | 74257 |
| 9:38:46 | 300 | 12.86 | C | 74258 |
| 9:38:46 | 100 | 12.86 | C | 74259 |
| 9:38:46 | 100 | 12.86 | C | 74264 |
| 9:38:46 | 300 | 12.85 | Q | 74283 |
| 9:38:46 | 200 | 12.86 | Q | 74284 |
| 9:38:46 | 300 | 12.9 | Q | 74290 |
| 9:38:46 | 100 | 12.86 | C | 74304 |
| 9:38:46 | 800 | 12.86 | C | 74305 |
| 9:38:46 | 100 | 12.9 | Q | 74309 |

| | | | | |
|---|---|---|---|---|
| 9:38:46 | 200 | 12.86 | Q | 74316 |
| 9:38:46 | 200 | 12.85 | Q | 74318 |
| 9:38:46 | 200 | 12.88 | P | 74320 |
| 9:38:47 | 100 | 12.86 | P | 74325 |
| 9:38:47 | 200 | 12.9 | Q | 74326 |
| 9:38:47 | 100 | 12.86 | C | 74330 |
| 9:38:47 | 100 | 12.85 | Q | 74340 |
| 9:38:47 | 100 | 12.85 | Q | 74341 |
| 9:38:47 | 200 | 12.86 | P | 74343 |
| 9:38:47 | 200 | 12.89 | Q | 74344 |
| 9:38:47 | 100 | 12.9 | Q | 74345 |
| 9:38:47 | 200 | 12.86 | C | 74352 |
| 9:38:47 | 100 | 12.88 | C | 74357 |
| 9:38:47 | 500 | 12.88 | C | 74358 |
| 9:38:47 | 200 | 12.88 | P | 74367 |
| 9:38:47 | 100 | 12.85 | Q | 74368 |
| 9:38:47 | 100 | 12.85 | Q | 74369 |
| 9:38:47 | 600 | 12.87 | P | 74373 |
| 9:38:47 | 600 | 12.9 | C | 74374 |
| 9:38:47 | 100 | 12.86 | C | 74375 |
| 9:38:47 | 500 | 12.85 | C | 74377 |
| 9:38:47 | 100 | 12.86 | C | 74378 |
| 9:38:47 | 100 | 12.86 | C | 74380 |
| 9:38:47 | 800 | 12.86 | C | 74382 |
| 9:38:47 | 400 | 12.87 | P | 74385 |
| 9:38:47 | 200 | 12.86 | P | 74392 |
| 9:38:48 | 200 | 12.87 | P | 74395 |
| 9:38:48 | 100 | 12.85 | C | 74404 |
| 9:38:48 | 100 | 12.85 | C | 74405 |
| 9:38:48 | 300 | 12.87 | P | 74418 |
| 9:38:48 | 100 | 12.89 | P | 74440 |
| 9:38:48 | 389 | 12.89 | P | 74441 |
| 9:38:48 | 200 | 12.89 | P | 74442 |
| 9:38:48 | 200 | 12.89 | P | 74443 |
| 9:38:48 | 400 | 12.85 | Q | 74445 |
| 9:38:48 | 100 | 12.86 | Q | 74453 |
| 9:38:48 | 200 | 12.86 | P | 74455 |

| | | | | |
|---|---|---|---|---|
| 9:38:48 | 300 | 12.85 | P | 74458 |
| 9:38:48 | 100 | 12.85 | P | 74459 |
| 9:38:48 | 300 | 12.85 | P | 74460 |
| 9:38:48 | 300 | 12.85 | P | 74461 |
| 9:38:48 | 300 | 12.85 | C | 74468 |
| 9:38:48 | 300 | 12.86 | P | 74486 |
| 9:38:48 | 300 | 12.85 | P | 74487 |
| 9:38:48 | 300 | 12.85 | P | 74488 |
| 9:38:48 | 100 | 12.85 | P | 74489 |
| 9:38:48 | 200 | 12.86 | Q | 74497 |
| 9:38:48 | 100 | 12.85 | Q | 74498 |
| 9:38:48 | 300 | 12.85 | P | 74503 |
| 9:38:48 | 100 | 12.85 | P | 74504 |
| 9:38:49 | 200 | 12.88 | C | 74521 |
| 9:38:49 | 1000 | 12.87 | C | 74522 |
| 9:38:49 | 100 | 12.87 | C | 74527 |
| 9:38:49 | 100 | 12.87 | C | 74528 |
| 9:38:49 | 500 | 12.86 | C | 74529 |
| 9:38:49 | 200 | 12.89 | C | 74530 |
| 9:38:49 | 100 | 12.87 | Q | 74539 |
| 9:38:49 | 100 | 12.89 | P | 74548 |
| 9:38:49 | 300 | 12.89 | C | 74549 |
| 9:38:49 | 100 | 12.86 | C | 74550 |
| 9:38:49 | 100 | 12.87 | P | 74561 |
| 9:38:49 | 200 | 12.89 | P | 74562 |
| 9:38:49 | 100 | 12.87 | Q | 74573 |
| 9:38:49 | 500 | 12.86 | C | 74583 |
| 9:38:49 | 500 | 12.86 | C | 74596 |
| 9:38:49 | 800 | 12.89 | P | 74605 |
| 9:38:49 | 100 | 12.87 | Q | 74615 |
| 9:38:49 | 1000 | 12.87 | Q | 74617 |
| 9:38:49 | 1000 | 12.87 | Q | 74623 |
| 9:38:49 | 200 | 12.87 | C | 74643 |
| 9:38:49 | 200 | 12.86 | C | 74645 |
| 9:38:49 | 1000 | 12.87 | Q | 74661 |
| 9:38:49 | 800 | 12.87 | Q | 74664 |
| 9:38:49 | 200 | 12.88 | Q | 74668 |

| | | | | |
|---|---|---|---|---|
| 9:38:49 | 200 | 12.85 | C | 74712 |
| 9:38:50 | 100 | 12.91 | Q | 74731 |
| 9:38:50 | 200 | 12.85 | Q | 74734 |
| 9:38:50 | 200 | 12.93 | Q | 74735 |
| 9:38:50 | 200 | 12.85 | Q | 74743 |
| 9:38:50 | 200 | 12.85 | Q | 74744 |
| 9:38:50 | 500 | 12.9 | Q | 74745 |
| 9:38:50 | 1000 | 12.9 | C | 74746 |
| 9:38:50 | 500 | 12.9 | C | 74748 |
| 9:38:50 | 500 | 12.9 | C | 74749 |
| 9:38:50 | 500 | 12.9 | C | 74751 |
| 9:38:50 | 100 | 12.88 | C | 74752 |
| 9:38:50 | 500 | 12.9 | C | 74754 |
| 9:38:50 | 500 | 12.89 | C | 74755 |
| 9:38:50 | 100 | 12.89 | C | 74757 |
| 9:38:50 | 200 | 12.86 | C | 74758 |
| 9:38:50 | 600 | 12.87 | C | 74759 |
| 9:38:50 | 500 | 12.85 | C | 74760 |
| 9:38:50 | 700 | 12.87 | C | 74763 |
| 9:38:50 | 100 | 12.86 | C | 74764 |
| 9:38:50 | 100 | 12.85 | Q | 74768 |
| 9:38:50 | 100 | 12.91 | Q | 74782 |
| 9:38:50 | 140 | 12.92 | Q | 74783 |
| 9:38:50 | 201700 | 13.702 | Q | 74810 |
| 9:38:50 | 100 | 12.93 | Q | 74817 |
| 9:38:50 | 100 | 12.88 | Q | 74823 |
| 9:38:51 | 140 | 12.85 | C | 74826 |
| 9:38:51 | 200 | 12.85 | Q | 74842 |
| 9:38:51 | 100 | 12.88 | Q | 74844 |
| 9:38:51 | 100 | 12.93 | Q | 74850 |
| 9:38:51 | 200 | 12.92 | Q | 74851 |
| 9:38:51 | 100 | 12.93 | Q | 74852 |
| 9:38:51 | 100 | 12.85 | Q | 74853 |
| 9:38:51 | 200 | 12.85 | C | 74865 |
| 9:38:51 | 140 | 12.93 | Q | 74874 |
| 9:38:51 | 200 | 12.84 | C | 74879 |
| 9:38:51 | 100 | 12.84 | P | 74894 |

| | | | | |
|---|---|---|---|---|
| 9:38:51 | 200 | 12.89 | Q | 74907 |
| 9:38:51 | 200 | 12.86 | C | 74908 |
| 9:38:51 | 100 | 12.85 | C | 74909 |
| 9:38:51 | 300 | 12.85 | C | 74910 |
| 9:38:51 | 300 | 12.84 | C | 74913 |
| 9:38:51 | 100 | 12.84 | C | 74914 |
| 9:38:51 | 100 | 12.9 | C | 74916 |
| 9:38:51 | 100 | 12.84 | C | 74922 |
| 9:38:51 | 200 | 12.84 | C | 74923 |
| 9:38:52 | 200 | 12.87 | P | 74939 |
| 9:38:52 | 100 | 12.88 | P | 74940 |
| 9:38:52 | 400 | 12.92 | P | 74941 |
| 9:38:52 | 100 | 12.92 | P | 74942 |
| 9:38:52 | 200 | 12.92 | P | 74943 |
| 9:38:52 | 100 | 12.92 | Q | 74947 |
| 9:38:52 | 100 | 12.85 | C | 74965 |
| 9:38:52 | 100 | 12.85 | C | 74967 |
| 9:38:52 | 200 | 12.86 | C | 74969 |
| 9:38:52 | 100 | 12.86 | C | 74971 |
| 9:38:52 | 100 | 12.92 | P | 74989 |
| 9:38:52 | 200 | 12.85 | P | 74996 |
| 9:38:52 | 400 | 12.84 | P | 74997 |
| 9:38:52 | 200 | 12.84 | P | 74998 |
| 9:38:52 | 900 | 12.89 | Q | 75010 |
| 9:38:52 | 100 | 12.86 | C | 75012 |
| 9:38:52 | 200 | 12.84 | C | 75013 |
| 9:38:52 | 200 | 12.85 | C | 75014 |
| 9:38:52 | 100 | 12.84 | C | 75015 |
| 9:38:52 | 500 | 12.83 | C | 75016 |
| 9:38:52 | 100 | 12.84 | C | 75017 |
| 9:38:52 | 100 | 12.83 | C | 75018 |
| 9:38:52 | 150 | 12.83 | C | 75020 |
| 9:38:52 | 200 | 12.84 | Q | 75026 |
| 9:38:52 | 200 | 12.94 | P | 75035 |
| 9:38:52 | 400 | 12.94 | P | 75036 |
| 9:38:52 | 300 | 12.94 | P | 75037 |
| 9:38:52 | 200 | 12.92 | C | 75039 |

| | | | | |
|---|---|---|---|---|
| 9:38:52 | 700 | 12.92 | C | 75040 |
| 9:38:52 | 700 | 12.92 | C | 75041 |
| 9:38:52 | 200 | 12.92 | C | 75042 |
| 9:38:52 | 200 | 12.93 | C | 75043 |
| 9:38:52 | 200 | 12.94 | C | 75044 |
| 9:38:52 | 100 | 12.94 | C | 75045 |
| 9:38:52 | 200 | 12.94 | C | 75046 |
| 9:38:52 | 700 | 12.87 | C | 75047 |
| 9:38:52 | 300 | 12.87 | C | 75049 |
| 9:38:52 | 100 | 12.95 | C | 75050 |
| 9:38:52 | 200 | 12.95 | C | 75051 |
| 9:38:52 | 300 | 12.93 | C | 75052 |
| 9:38:52 | 100 | 12.94 | Q | 75060 |
| 9:38:52 | 100 | 12.94 | P | 75066 |
| 9:38:52 | 100 | 12.94 | P | 75067 |
| 9:38:52 | 100 | 12.94 | P | 75068 |
| 9:38:52 | 100 | 12.94 | P | 75069 |
| 9:38:53 | 700 | 12.93 | C | 75074 |
| 9:38:53 | 300 | 12.87 | C | 75075 |
| 9:38:53 | 400 | 12.87 | C | 75076 |
| 9:38:53 | 300 | 12.87 | C | 75078 |
| 9:38:53 | 200 | 12.84 | Q | 75079 |
| 9:38:53 | 400 | 12.87 | C | 75080 |
| 9:38:53 | 100 | 12.96 | Q | 75081 |
| 9:38:53 | 200 | 12.85 | C | 75082 |
| 9:38:53 | 100 | 12.85 | C | 75083 |
| 9:38:53 | 100 | 12.85 | C | 75084 |
| 9:38:53 | 100 | 12.84 | C | 75085 |
| 9:38:53 | 200 | 12.85 | C | 75086 |
| 9:38:53 | 200 | 12.85 | C | 75087 |
| 9:38:53 | 100 | 13.03 | Q | 75091 |
| 9:38:53 | 100 | 13.01 | Q | 75092 |
| 9:38:53 | 300 | 13.02 | Q | 75097 |
| 9:38:53 | 100 | 13.04 | Q | 75099 |
| 9:38:53 | 100 | 13.08 | Q | 75100 |
| 9:38:53 | 100 | 13.06 | Q | 75102 |
| 9:38:53 | 100 | 12.84 | Q | 75103 |

| | | | | |
|---|---|---|---|---|
| 9:38:53 | 100 | 12.85 | C | 75105 |
| 9:38:53 | 100 | 12.85 | C | 75107 |
| 9:38:53 | 700 | 12.84 | C | 75108 |
| 9:38:53 | 500 | 12.93 | C | 75109 |
| 9:38:53 | 100 | 12.84 | C | 75110 |
| 9:38:53 | 700 | 12.84 | C | 75111 |
| 9:38:53 | 500 | 12.86 | C | 75112 |
| 9:38:53 | 100 | 12.83 | C | 75113 |
| 9:38:53 | 200 | 12.93 | C | 75114 |
| 9:38:53 | 100 | 12.93 | C | 75115 |
| 9:38:53 | 100 | 12.93 | C | 75116 |
| 9:38:53 | 500 | 12.93 | C | 75118 |
| 9:38:53 | 100 | 12.95 | P | 75119 |
| 9:38:53 | 100 | 12.94 | C | 75120 |
| 9:38:53 | 300 | 12.84 | Q | 75121 |
| 9:38:53 | 100 | 12.85 | Q | 75122 |
| 9:38:53 | 100 | 12.84 | Q | 75123 |
| 9:38:53 | 100 | 12.95 | P | 75128 |
| 9:38:53 | 200 | 12.97 | Q | 75131 |
| 9:38:53 | 200 | 12.96 | Q | 75133 |
| 9:38:53 | 400 | 12.84 | Q | 75134 |
| 9:38:53 | 100 | 12.84 | Q | 75136 |
| 9:38:53 | 720 | 12.85 | P | 75141 |
| 9:38:53 | 100 | 12.87 | P | 75142 |
| 9:38:53 | 180 | 12.86 | P | 75143 |
| 9:38:53 | 700 | 12.95 | C | 75144 |
| 9:38:53 | 200 | 12.99 | P | 75145 |
| 9:38:53 | 200 | 13.05 | C | 75146 |
| 9:38:53 | 400 | 13 | P | 75147 |
| 9:38:53 | 100 | 13.06 | C | 75148 |
| 9:38:53 | 300 | 13.06 | C | 75149 |
| 9:38:53 | 1000 | 12.88 | C | 75151 |
| 9:38:53 | 300 | 12.97 | C | 75152 |
| 9:38:53 | 340 | 12.88 | C | 75154 |
| 9:38:53 | 300 | 12.88 | C | 75155 |
| 9:38:53 | 200 | 12.86 | C | 75156 |
| 9:38:53 | 100 | 12.85 | C | 75157 |

| | | | | |
|---|---|---|---|---|
| 9:38:53 | 100 | 12.95 | C | 75160 |
| 9:38:53 | 100 | 12.88 | C | 75161 |
| 9:38:53 | 100 | 12.96 | Q | 75163 |
| 9:38:53 | 100 | 13.11 | Q | 75164 |
| 9:38:53 | 100 | 12.93 | Q | 75167 |
| 9:38:53 | 100 | 13.02 | Q | 75168 |
| 9:38:53 | 100 | 12.96 | Q | 75169 |
| 9:38:53 | 100 | 12.99 | Q | 75174 |
| 9:38:53 | 100 | 12.99 | Q | 75177 |
| 9:38:54 | 100 | 12.86 | C | 75192 |
| 9:38:54 | 100 | 12.86 | C | 75194 |
| 9:38:54 | 700 | 12.85 | C | 75195 |
| 9:38:54 | 200 | 12.86 | C | 75196 |
| 9:38:54 | 200 | 12.96 | Q | 75206 |
| 9:38:54 | 200 | 12.88 | Q | 75208 |
| 9:38:54 | 300 | 12.87 | Q | 75209 |
| 9:38:54 | 200 | 12.96 | Q | 75211 |
| 9:38:54 | 200 | 12.95 | Q | 75212 |
| 9:38:54 | 200 | 12.96 | Q | 75214 |
| 9:38:54 | 200 | 12.96 | Q | 75215 |
| 9:38:54 | 400 | 12.96 | Q | 75217 |
| 9:38:54 | 200 | 12.96 | Q | 75219 |
| 9:38:54 | 200 | 12.85 | Q | 75220 |
| 9:38:54 | 200 | 12.87 | Q | 75225 |
| 9:38:54 | 200 | 12.85 | Q | 75226 |
| 9:38:54 | 100 | 12.84 | C | 75230 |
| 9:38:54 | 100 | 12.84 | C | 75231 |
| 9:38:54 | 300 | 12.95 | C | 75233 |
| 9:38:54 | 700 | 12.95 | C | 75234 |
| 9:38:54 | 700 | 12.86 | C | 75235 |
| 9:38:54 | 300 | 12.85 | C | 75236 |
| 9:38:54 | 300 | 12.86 | C | 75237 |
| 9:38:54 | 400 | 12.94 | C | 75238 |
| 9:38:54 | 300 | 12.94 | C | 75239 |
| 9:38:54 | 300 | 12.94 | C | 75240 |
| 9:38:54 | 700 | 12.88 | C | 75243 |
| 9:38:54 | 300 | 12.88 | C | 75245 |

| | | | | |
|---|---|---|---|---|
| 9:38:54 | 120 | 12.9 | P | 75251 |
| 9:38:54 | 380 | 12.89 | P | 75252 |
| 9:38:54 | 120 | 12.87 | C | 75254 |
| 9:38:54 | 100 | 12.86 | Q | 75261 |
| 9:38:55 | 400 | 12.84 | Q | 75286 |
| 9:38:55 | 200 | 12.84 | Q | 75287 |
| 9:38:55 | 100 | 12.84 | C | 75288 |
| 9:38:55 | 200 | 12.84 | C | 75289 |
| 9:38:55 | 500 | 12.87 | C | 75291 |
| 9:38:55 | 300 | 12.84 | C | 75292 |
| 9:38:55 | 700 | 12.9 | C | 75294 |
| 9:38:55 | 300 | 12.9 | C | 75295 |
| 9:38:55 | 5000 | 12.9 | Q | 75308 |
| 9:38:55 | 100 | 12.86 | C | 75319 |
| 9:38:55 | 400 | 12.9 | C | 75335 |
| 9:38:56 | 100 | 12.9 | P | 75341 |
| 9:38:56 | 100 | 12.9 | C | 75343 |
| 9:38:56 | 700 | 12.85 | C | 75344 |
| 9:38:56 | 100 | 12.84 | C | 75346 |
| 9:38:56 | 200 | 12.84 | C | 75348 |
| 9:38:56 | 100 | 12.99 | Q | 75349 |
| 9:38:56 | 100 | 12.93 | Q | 75350 |
| 9:38:56 | 100 | 12.94 | Q | 75351 |
| 9:38:56 | 300 | 13 | Q | 75356 |
| 9:38:56 | 200 | 12.92 | Q | 75357 |
| 9:38:56 | 200 | 12.93 | Q | 75358 |
| 9:38:56 | 120 | 12.95 | Q | 75359 |
| 9:38:56 | 180 | 13 | Q | 75360 |
| 9:38:56 | 900 | 13 | Q | 75362 |
| 9:38:56 | 100 | 13 | Q | 75363 |
| 9:38:56 | 100 | 12.89 | P | 75365 |
| 9:38:56 | 200 | 12.9 | P | 75366 |
| 9:38:56 | 200 | 12.9 | P | 75367 |
| 9:38:56 | 300 | 12.9 | P | 75368 |
| 9:38:56 | 100 | 12.91 | P | 75369 |
| 9:38:56 | 100 | 12.94 | P | 75370 |
| 9:38:56 | 200 | 12.94 | P | 75371 |

| | | | | |
|---|---|---|---|---|
| 9:38:56 | 500 | 12.86 | Q | 75388 |
| 9:38:56 | 200 | 12.85 | P | 75395 |
| 9:38:56 | 100 | 12.84 | P | 75396 |
| 9:38:57 | 1800 | 12.87 | Q | 75402 |
| 9:38:57 | 100 | 12.83 | C | 75404 |
| 9:38:57 | 100 | 12.89 | C | 75408 |
| 9:38:57 | 100 | 12.85 | C | 75412 |
| 9:38:57 | 100 | 12.85 | C | 75413 |
| 9:38:57 | 700 | 12.85 | C | 75414 |
| 9:38:57 | 1000 | 12.88 | Q | 75446 |
| 9:38:57 | 200 | 12.91 | C | 75451 |
| 9:38:57 | 100 | 12.91 | P | 75453 |
| 9:38:57 | 1000 | 12.89 | P | 75454 |
| 9:38:57 | 100 | 12.94 | P | 75455 |
| 9:38:57 | 2080 | 12.94 | P | 75456 |
| 9:38:57 | 200 | 12.86 | P | 75459 |
| 9:38:57 | 180 | 12.86 | C | 75462 |
| 9:38:57 | 100 | 12.89 | C | 75463 |
| 9:38:57 | 400 | 12.89 | C | 75464 |
| 9:38:57 | 500 | 12.909 | Q | 75472 |
| 9:38:57 | 180 | 12.87 | C | 75491 |
| 9:38:57 | 100 | 12.88 | C | 75492 |
| 9:38:57 | 420 | 12.88 | C | 75493 |
| 9:38:57 | 100 | 12.88 | C | 75494 |
| 9:38:57 | 100 | 12.86 | C | 75495 |
| 9:38:57 | 200 | 12.86 | C | 75496 |
| 9:38:57 | 100 | 12.86 | C | 75497 |
| 9:38:57 | 100 | 12.86 | P | 75498 |
| 9:38:57 | 100 | 12.86 | P | 75499 |
| 9:38:57 | 200 | 12.86 | P | 75500 |
| 9:38:57 | 6100 | 12.96 | Q | 75505 |
| 9:38:58 | 1000 | 12.88 | Q | 75506 |
| 9:38:58 | 200 | 12.86 | C | 75508 |
| 9:38:58 | 100 | 12.86 | C | 75512 |
| 9:38:58 | 300 | 12.86 | C | 75513 |
| 9:38:58 | 550 | 12.9 | Q | 75526 |
| 9:38:58 | 100 | 12.91 | P | 75531 |

| | | | | |
|---|---|---|---|---|
| 9:38:58 | 100 | 12.86 | C | 75532 |
| 9:38:58 | 100 | 12.85 | C | 75533 |
| 9:38:58 | 200 | 12.86 | Q | 75535 |
| 9:38:58 | 1000 | 12.85 | C | 75536 |
| 9:38:58 | 700 | 12.85 | C | 75537 |
| 9:38:58 | 200 | 12.85 | C | 75538 |
| 9:38:58 | 100 | 12.85 | C | 75545 |
| 9:38:58 | 500 | 12.85 | C | 75547 |
| 9:38:58 | 180 | 12.85 | C | 75548 |
| 9:38:58 | 200 | 12.86 | C | 75551 |
| 9:38:58 | 200 | 12.86 | P | 75554 |
| 9:38:58 | 300 | 12.85 | P | 75555 |
| 9:38:58 | 100 | 12.91 | P | 75556 |
| 9:38:58 | 100 | 12.91 | P | 75557 |
| 9:38:59 | 180 | 12.86 | C | 75587 |
| 9:38:59 | 100 | 12.89 | Q | 75600 |
| 9:38:59 | 1050 | 12.89 | Q | 75602 |
| 9:38:59 | 500 | 12.85 | C | 75605 |
| 9:38:59 | 500 | 12.89 | Q | 75613 |
| 9:38:59 | 100 | 12.89 | Q | 75614 |
| 9:38:59 | 300 | 12.85 | P | 75616 |
| 9:38:59 | 100 | 12.85 | P | 75617 |
| 9:38:59 | 100 | 12.85 | P | 75618 |
| 9:38:59 | 700 | 12.92 | Q | 75620 |
| 9:38:59 | 300 | 12.96 | Q | 75626 |
| 9:39:00 | 100 | 12.85 | C | 75660 |
| 9:39:00 | 200 | 12.87 | P | 75702 |
| 9:39:00 | 100 | 12.88 | P | 75714 |
| 9:39:00 | 500 | 12.88 | P | 75715 |
| 9:39:00 | 200 | 12.87 | C | 75723 |
| 9:39:00 | 500 | 12.86 | C | 75725 |
| 9:39:00 | 100 | 12.88 | C | 75727 |
| 9:39:00 | 200 | 12.88 | Q | 75737 |
| 9:39:01 | 100 | 12.86 | C | 75752 |
| 9:39:01 | 100 | 12.87 | P | 75782 |
| 9:39:01 | 200 | 12.86 | C | 75827 |
| 9:39:01 | 100 | 12.86 | C | 75829 |

| | | | | |
|---|---|---|---|---|
| 9:39:02 | 500 | 12.85 | C | 75847 |
| 9:39:02 | 100 | 12.87 | C | 75870 |
| 9:39:02 | 500 | 12.86 | Q | 75889 |
| 9:39:02 | 300 | 12.87 | P | 75901 |
| 9:39:02 | 100 | 12.87 | P | 75902 |
| 9:39:02 | 300 | 12.87 | P | 75903 |
| 9:39:02 | 100 | 12.89 | P | 75925 |
| 9:39:02 | 200 | 12.9 | P | 75927 |
| 9:39:03 | 200 | 12.88 | P | 75938 |
| 9:39:03 | 200 | 12.89 | P | 75944 |
| 9:39:03 | 100 | 12.87 | P | 75945 |
| 9:39:03 | 400 | 12.87 | P | 75946 |
| 9:39:03 | 100 | 12.86 | C | 75959 |
| 9:39:03 | 200 | 12.87 | C | 75960 |
| 9:39:03 | 200 | 12.9 | Q | 75973 |
| 9:39:03 | 200 | 12.87 | Q | 75975 |
| 9:39:03 | 900 | 12.91 | Q | 75978 |
| 9:39:03 | 200 | 12.9 | Q | 75979 |
| 9:39:03 | 1700 | 12.87 | P | 75983 |
| 9:39:03 | 500 | 12.91 | Q | 75989 |
| 9:39:03 | 100 | 12.91 | Q | 75990 |
| 9:39:03 | 100 | 12.91 | Q | 75991 |
| 9:39:03 | 300 | 12.87 | P | 75995 |
| 9:39:03 | 100 | 12.88 | P | 75999 |
| 9:39:03 | 500 | 12.87 | C | 76005 |
| 9:39:03 | 100 | 12.91 | C | 76007 |
| 9:39:03 | 200 | 12.92 | C | 76008 |
| 9:39:03 | 200 | 12.92 | C | 76009 |
| 9:39:03 | 200 | 12.91 | Q | 76030 |
| 9:39:04 | 100 | 12.87 | Q | 76032 |
| 9:39:04 | 100 | 12.87 | Q | 76033 |
| 9:39:04 | 200 | 12.91 | Q | 76042 |
| 9:39:04 | 100 | 12.87 | P | 76049 |
| 9:39:04 | 100 | 12.87 | Q | 76060 |
| 9:39:04 | 100 | 12.87 | C | 76076 |
| 9:39:04 | 500 | 12.91 | Q | 76084 |
| 9:39:04 | 1000 | 12.909 | Q | 76090 |

| 9:39:04 | 100 | 12.89 | P | 76107 |
|---|---|---|---|---|
| 9:39:04 | 100 | 12.9 | Q | 76109 |
| 9:39:04 | 600 | 12.91 | Q | 76110 |
| 9:39:04 | 100 | 12.9 | Q | 76111 |
| 9:39:04 | 200 | 12.9 | C | 76115 |
| 9:39:05 | 100 | 12.87 | P | 76143 |
| 9:39:05 | 650 | 12.9 | Q | 76160 |
| 9:39:05 | 100 | 12.87 | Q | 76193 |
| 9:39:05 | 100 | 12.87 | P | 76199 |
| 9:39:06 | 100 | 12.87 | C | 76235 |
| 9:39:06 | 200 | 12.9 | C | 76237 |
| 9:39:06 | 100 | 12.89 | C | 76240 |
| 9:39:06 | 200 | 12.86 | C | 76241 |
| 9:39:06 | 500 | 12.87 | C | 76301 |
| 9:39:06 | 200 | 12.87 | C | 76304 |
| 9:39:06 | 100 | 12.88 | C | 76307 |
| 9:39:06 | 300 | 12.86 | C | 76310 |
| 9:39:06 | 100 | 12.86 | C | 76311 |
| 9:39:06 | 100 | 12.86 | C | 76312 |
| 9:39:06 | 100 | 12.87 | C | 76313 |
| 9:39:06 | 100 | 12.87 | P | 76314 |
| 9:39:07 | 900 | 12.86 | C | 76360 |
| 9:39:07 | 100 | 12.86 | C | 76361 |
| 9:39:07 | 100 | 12.86 | Q | 76378 |
| 9:39:07 | 100 | 12.86 | P | 76397 |
| 9:39:07 | 100 | 12.87 | Q | 76401 |
| 9:39:07 | 100 | 12.86 | Q | 76405 |
| 9:39:07 | 100 | 12.86 | C | 76412 |
| 9:39:07 | 100 | 12.86 | C | 76417 |
| 9:39:07 | 700 | 12.86 | C | 76418 |
| 9:39:07 | 1300 | 12.86 | C | 76419 |
| 9:39:07 | 421 | 12.85 | C | 76421 |
| 9:39:07 | 100 | 12.84 | C | 76422 |
| 9:39:07 | 980 | 12.87 | C | 76427 |
| 9:39:07 | 100 | 12.89 | C | 76428 |
| 9:39:07 | 100 | 12.89 | C | 76429 |
| 9:39:07 | 200 | 12.86 | Q | 76441 |

| | | | | |
|---|---|---|---|---|
| 9:39:07 | 100 | 12.86 | Q | 76442 |
| 9:39:07 | 300 | 12.86 | Q | 76445 |
| 9:39:07 | 100 | 12.86 | Q | 76447 |
| 9:39:07 | 500 | 12.86 | Q | 76448 |
| 9:39:07 | 300 | 12.91 | Q | 76449 |
| 9:39:07 | 100 | 12.9 | Q | 76450 |
| 9:39:07 | 200 | 12.9 | Q | 76451 |
| 9:39:07 | 100 | 12.88 | Q | 76452 |
| 9:39:07 | 100 | 12.84 | C | 76458 |
| 9:39:07 | 100 | 12.87 | P | 76460 |
| 9:39:07 | 300 | 12.83 | C | 76461 |
| 9:39:07 | 100 | 12.83 | P | 76462 |
| 9:39:07 | 100 | 12.83 | C | 76463 |
| 9:39:07 | 100 | 12.89 | P | 76464 |
| 9:39:07 | 100 | 12.83 | P | 76466 |
| 9:39:07 | 200 | 12.89 | C | 76468 |
| 9:39:07 | 3500 | 12.91 | Q | 76469 |
| 9:39:07 | 420 | 12.95 | C | 76470 |
| 9:39:07 | 100 | 12.83 | Q | 76471 |
| 9:39:07 | 300 | 12.95 | C | 76472 |
| 9:39:07 | 100 | 12.83 | Q | 76473 |
| 9:39:07 | 100 | 12.83 | C | 76476 |
| 9:39:07 | 400 | 12.83 | C | 76477 |
| 9:39:07 | 280 | 12.92 | C | 76478 |
| 9:39:07 | 200 | 12.84 | Q | 76484 |
| 9:39:07 | 700 | 12.83 | Q | 76485 |
| 9:39:07 | 100 | 12.83 | Q | 76486 |
| 9:39:07 | 100 | 12.88 | Q | 76501 |
| 9:39:07 | 200 | 12.83 | Q | 76502 |
| 9:39:07 | 600 | 12.84 | C | 76505 |
| 9:39:07 | 100 | 12.84 | C | 76506 |
| 9:39:07 | 100 | 12.84 | C | 76507 |
| 9:39:07 | 400 | 12.92 | C | 76508 |
| 9:39:07 | 280 | 12.84 | C | 76509 |
| 9:39:08 | 100 | 12.83 | Q | 76525 |
| 9:39:08 | 100 | 12.82 | C | 76533 |
| 9:39:08 | 500 | 12.81 | C | 76534 |

| | | | | |
|---|---|---|---|---|
| 9:39:08 | 100 | 12.81 | C | 76535 |
| 9:39:08 | 300 | 12.81 | C | 76536 |
| 9:39:08 | 100 | 12.81 | C | 76537 |
| 9:39:08 | 100 | 12.81 | C | 76538 |
| 9:39:08 | 200 | 12.86 | Q | 76544 |
| 9:39:08 | 200 | 12.8 | C | 76555 |
| 9:39:08 | 500 | 12.81 | C | 76556 |
| 9:39:08 | 100 | 12.81 | Q | 76571 |
| 9:39:08 | 500 | 12.87 | P | 76572 |
| 9:39:08 | 100 | 12.81 | Q | 76577 |
| 9:39:08 | 100 | 12.81 | Q | 76581 |
| 9:39:08 | 100 | 12.81 | Q | 76587 |
| 9:39:08 | 1000 | 12.8 | Q | 76593 |
| 9:39:08 | 100 | 12.8 | Q | 76604 |
| 9:39:08 | 100 | 12.8 | Q | 76605 |
| 9:39:08 | 200 | 12.78 | P | 76612 |
| 9:39:08 | 100 | 12.79 | Q | 76645 |
| 9:39:08 | 500 | 12.8 | Q | 76647 |
| 9:39:08 | 100 | 12.79 | Q | 76653 |
| 9:39:08 | 400 | 12.78 | Q | 76659 |
| 9:39:09 | 100 | 12.79 | Q | 76668 |
| 9:39:09 | 100 | 12.79 | Q | 76673 |
| 9:39:09 | 100 | 12.8 | C | 76681 |
| 9:39:09 | 800 | 12.8 | C | 76683 |
| 9:39:09 | 471 | 12.8 | C | 76685 |
| 9:39:09 | 200 | 12.83 | C | 76686 |
| 9:39:09 | 500 | 12.8 | C | 76688 |
| 9:39:09 | 300 | 12.78 | Q | 76698 |
| 9:39:09 | 200 | 12.82 | Q | 76707 |
| 9:39:09 | 1000 | 12.8 | C | 76708 |
| 9:39:09 | 500 | 12.8 | C | 76709 |
| 9:39:09 | 200 | 12.79 | C | 76722 |
| 9:39:09 | 100 | 12.78 | C | 76723 |
| 9:39:09 | 100 | 12.81 | C | 76724 |
| 9:39:09 | 100 | 12.77 | Q | 76725 |
| 9:39:09 | 200 | 12.78 | P | 76730 |
| 9:39:09 | 200 | 12.82 | P | 76735 |

| 9:39:09 | 700  | 12.78  | Q | 76737 |
| 9:39:09 | 100  | 12.83  | P | 76745 |
| 9:39:09 | 500  | 12.781 | Q | 76746 |
| 9:39:09 | 100  | 12.83  | Q | 76747 |
| 9:39:09 | 580  | 12.78  | Q | 76748 |
| 9:39:10 | 200  | 12.78  | P | 76759 |
| 9:39:10 | 100  | 12.78  | C | 76766 |
| 9:39:10 | 100  | 12.78  | C | 76767 |
| 9:39:10 | 100  | 12.81  | C | 76768 |
| 9:39:10 | 100  | 12.81  | C | 76772 |
| 9:39:10 | 300  | 12.78  | C | 76779 |
| 9:39:10 | 500  | 12.8   | C | 76784 |
| 9:39:10 | 300  | 12.78  | Q | 76793 |
| 9:39:10 | 400  | 12.78  | C | 76797 |
| 9:39:10 | 100  | 12.78  | C | 76799 |
| 9:39:10 | 100  | 12.83  | Q | 76800 |
| 9:39:10 | 100  | 12.78  | P | 76811 |
| 9:39:10 | 1000 | 12.77  | P | 76812 |
| 9:39:10 | 100  | 12.82  | Q | 76814 |
| 9:39:10 | 2500 | 12.82  | Q | 76817 |
| 9:39:10 | 750  | 12.791 | Q | 76824 |
| 9:39:10 | 180  | 12.79  | Q | 76833 |
| 9:39:10 | 1129 | 12.82  | Q | 76834 |
| 9:39:10 | 400  | 12.82  | Q | 76836 |
| 9:39:10 | 200  | 12.82  | Q | 76837 |
| 9:39:11 | 120  | 12.77  | C | 76850 |
| 9:39:11 | 100  | 12.75  | C | 76853 |
| 9:39:11 | 200  | 12.81  | Q | 76854 |
| 9:39:11 | 200  | 12.79  | C | 76856 |
| 9:39:11 | 771  | 12.82  | Q | 76857 |
| 9:39:11 | 100  | 12.81  | P | 76872 |
| 9:39:11 | 200  | 12.83  | P | 76879 |
| 9:39:11 | 100  | 12.84  | P | 76880 |
| 9:39:11 | 200  | 12.81  | C | 76886 |
| 9:39:11 | 100  | 12.81  | C | 76887 |
| 9:39:11 | 100  | 12.83  | C | 76888 |
| 9:39:11 | 100  | 12.83  | C | 76889 |

| | | | | |
|---|---|---|---|---|
| 9:39:11 | 100 | 12.82 | C | 76890 |
| 9:39:11 | 200 | 12.81 | C | 76891 |
| 9:39:11 | 300 | 12.84 | C | 76892 |
| 9:39:11 | 100 | 12.81 | P | 76897 |
| 9:39:11 | 400 | 12.81 | P | 76898 |
| 9:39:11 | 100 | 12.81 | Q | 76907 |
| 9:39:11 | 133 | 12.8 | Q | 76914 |
| 9:39:11 | 1000 | 12.82 | Q | 76931 |
| 9:39:11 | 200 | 12.84 | C | 76949 |
| 9:39:11 | 200 | 12.86 | P | 76961 |
| 9:39:11 | 500 | 12.85 | P | 76962 |
| 9:39:11 | 400 | 12.84 | P | 76963 |
| 9:39:11 | 300 | 12.84 | P | 76964 |
| 9:39:11 | 100 | 12.84 | Q | 76965 |
| 9:39:11 | 100 | 12.81 | P | 76966 |
| 9:39:11 | 180 | 12.81 | P | 76968 |
| 9:39:11 | 300 | 12.84 | Q | 76971 |
| 9:39:11 | 500 | 12.85 | C | 76977 |
| 9:39:12 | 200 | 12.85 | Q | 76996 |
| 9:39:12 | 100 | 12.84 | P | 77021 |
| 9:39:12 | 400 | 12.84 | P | 77023 |
| 9:39:12 | 100 | 12.86 | Q | 77026 |
| 9:39:12 | 100 | 12.86 | P | 77039 |
| 9:39:12 | 200 | 12.85 | Q | 77064 |
| 9:39:12 | 100 | 12.85 | Q | 77065 |
| 9:39:12 | 220 | 12.85 | Q | 77069 |
| 9:39:12 | 200 | 12.82 | C | 77086 |
| 9:39:12 | 100 | 12.8 | C | 77087 |
| 9:39:12 | 100 | 12.86 | Q | 77094 |
| 9:39:13 | 200 | 12.8 | C | 77102 |
| 9:39:13 | 1000 | 12.85 | C | 77107 |
| 9:39:13 | 100 | 12.8 | Q | 77109 |
| 9:39:13 | 100 | 12.85 | Q | 77114 |
| 9:39:13 | 100 | 12.83 | P | 77124 |
| 9:39:13 | 100 | 12.83 | P | 77131 |
| 9:39:13 | 100 | 12.85 | Q | 77133 |
| 9:39:13 | 100 | 12.83 | C | 77147 |

| 9:39:13 | 300 | 12.83 | P | 77148 |
|---------|-----|-------|---|-------|
| 9:39:13 | 200 | 12.83 | P | 77149 |
| 9:39:13 | 100 | 12.79 | P | 77150 |
| 9:39:13 | 200 | 12.8 | Q | 77152 |
| 9:39:13 | 800 | 12.79 | Q | 77154 |
| 9:39:13 | 100 | 12.83 | P | 77155 |
| 9:39:13 | 100 | 12.85 | Q | 77159 |
| 9:39:13 | 800 | 12.79 | Q | 77162 |
| 9:39:14 | 100 | 12.83 | P | 77165 |
| 9:39:14 | 200 | 12.78 | P | 77166 |
| 9:39:14 | 2171 | 12.86 | Q | 77168 |
| 9:39:14 | 200 | 12.79 | Q | 77169 |
| 9:39:14 | 100 | 12.79 | C | 77170 |
| 9:39:14 | 200 | 12.78 | C | 77171 |
| 9:39:14 | 100 | 12.82 | C | 77172 |
| 9:39:14 | 100 | 12.84 | P | 77174 |
| 9:39:14 | 200 | 12.84 | Q | 77182 |
| 9:39:14 | 200 | 12.84 | P | 77195 |
| 9:39:14 | 100 | 12.84 | Q | 77209 |
| 9:39:14 | 100 | 12.84 | Q | 77216 |
| 9:39:14 | 1471 | 12.83 | Q | 77227 |
| 9:39:14 | 1000 | 12.83 | Q | 77228 |
| 9:39:14 | 500 | 12.83 | Q | 77229 |
| 9:39:14 | 1000 | 12.83 | Q | 77230 |
| 9:39:14 | 1000 | 12.83 | Q | 77231 |
| 9:39:14 | 1000 | 12.83 | Q | 77232 |
| 9:39:14 | 1000 | 12.83 | Q | 77233 |
| 9:39:14 | 300 | 12.83 | Q | 77235 |
| 9:39:14 | 100 | 12.83 | Q | 77236 |
| 9:39:14 | 400 | 12.83 | Q | 77246 |
| 9:39:14 | 600 | 12.84 | P | 77253 |
| 9:39:14 | 300 | 12.83 | Q | 77267 |
| 9:39:14 | 1000 | 12.83 | Q | 77281 |
| 9:39:15 | 1000 | 12.85 | P | 77282 |
| 9:39:15 | 1000 | 12.83 | Q | 77288 |
| 9:39:15 | 400 | 12.84 | Q | 77309 |
| 9:39:15 | 100 | 12.85 | Q | 77310 |

| | | | | |
|---|---|---|---|---|
| 9:39:15 | 1000 | 12.83 | Q | 77313 |
| 9:39:15 | 500 | 12.849 | Q | 77322 |
| 9:39:15 | 100 | 12.84 | Q | 77329 |
| 9:39:15 | 400 | 12.84 | P | 77330 |
| 9:39:15 | 200 | 12.84 | P | 77331 |
| 9:39:15 | 300 | 12.84 | P | 77332 |
| 9:39:15 | 400 | 12.83 | Q | 77336 |
| 9:39:15 | 100 | 12.85 | P | 77337 |
| 9:39:15 | 100 | 12.87 | C | 77350 |
| 9:39:15 | 100 | 12.85 | Q | 77354 |
| 9:39:15 | 100 | 12.86 | P | 77378 |
| 9:39:15 | 200 | 12.86 | P | 77381 |
| 9:39:16 | 100 | 12.83 | C | 77390 |
| 9:39:16 | 1900 | 12.85 | C | 77392 |
| 9:39:16 | 400 | 12.83 | P | 77398 |
| 9:39:16 | 100 | 12.87 | Q | 77404 |
| 9:39:16 | 500 | 12.85 | C | 77414 |
| 9:39:16 | 100 | 12.88 | Q | 77441 |
| 9:39:16 | 100 | 12.89 | Q | 77442 |
| 9:39:16 | 200 | 12.9 | Q | 77443 |
| 9:39:16 | 100 | 12.83 | Q | 77444 |
| 9:39:16 | 100 | 12.88 | Q | 77445 |
| 9:39:16 | 100 | 12.89 | P | 77458 |
| 9:39:16 | 100 | 12.84 | Q | 77477 |
| 9:39:16 | 100 | 12.85 | P | 77491 |
| 9:39:16 | 100 | 12.9 | P | 77492 |
| 9:39:16 | 500 | 12.86 | C | 77504 |
| 9:39:16 | 200 | 12.85 | C | 77507 |
| 9:39:16 | 100 | 12.85 | C | 77508 |
| 9:39:16 | 200 | 12.89 | Q | 77519 |
| 9:39:16 | 200 | 12.84 | P | 77545 |
| 9:39:16 | 200 | 12.84 | P | 77546 |
| 9:39:16 | 100 | 12.84 | P | 77547 |
| 9:39:16 | 100 | 12.84 | P | 77548 |
| 9:39:16 | 100 | 12.84 | P | 77549 |
| 9:39:16 | 100 | 12.84 | P | 77550 |
| 9:39:16 | 100 | 12.84 | P | 77551 |

| | | | | |
|---|---|---|---|---|
| 9:39:16 | 100 | 12.84 | P | 77552 |
| 9:39:17 | 200 | 12.91 | C | 77570 |
| 9:39:17 | 100 | 12.85 | C | 77572 |
| 9:39:17 | 100 | 12.87 | C | 77573 |
| 9:39:17 | 400 | 12.87 | C | 77574 |
| 9:39:17 | 200 | 12.84 | Q | 77591 |
| 9:39:17 | 100 | 12.84 | Q | 77594 |
| 9:39:17 | 100 | 12.9 | Q | 77622 |
| 9:39:17 | 100 | 12.89 | Q | 77624 |
| 9:39:17 | 100 | 12.92 | Q | 77627 |
| 9:39:17 | 500 | 12.89 | C | 77628 |
| 9:39:17 | 300 | 12.86 | C | 77630 |
| 9:39:17 | 400 | 12.87 | C | 77632 |
| 9:39:17 | 100 | 12.88 | C | 77633 |
| 9:39:17 | 200 | 12.86 | C | 77637 |
| 9:39:17 | 200 | 12.85 | C | 77638 |
| 9:39:17 | 100 | 12.87 | C | 77640 |
| 9:39:17 | 100 | 12.88 | C | 77641 |
| 9:39:17 | 200 | 12.86 | C | 77642 |
| 9:39:17 | 200 | 12.84 | C | 77654 |
| 9:39:17 | 600 | 12.89 | C | 77657 |
| 9:39:17 | 100 | 12.85 | P | 77661 |
| 9:39:17 | 1000 | 12.86 | C | 77673 |
| 9:39:17 | 100 | 12.87 | Q | 77682 |
| 9:39:17 | 100 | 12.91 | C | 77697 |
| 9:39:17 | 200 | 12.9 | C | 77698 |
| 9:39:17 | 200 | 12.86 | C | 77715 |
| 9:39:17 | 100 | 12.85 | C | 77717 |
| 9:39:17 | 200 | 12.85 | C | 77721 |
| 9:39:17 | 8800 | 12.85 | C | 77722 |
| 9:39:17 | 200 | 12.84 | C | 77723 |
| 9:39:18 | 200 | 12.85 | Q | 77731 |
| 9:39:18 | 500 | 12.84 | Q | 77732 |
| 9:39:18 | 200 | 12.91 | P | 77747 |
| 9:39:18 | 200 | 12.85 | C | 77748 |
| 9:39:18 | 200 | 12.91 | P | 77749 |
| 9:39:18 | 100 | 12.92 | P | 77751 |

| | | | | |
|---|---|---|---|---|
| 9:39:18 | 600 | 12.91 | P | 77753 |
| 9:39:18 | 100 | 12.93 | Q | 77763 |
| 9:39:18 | 100 | 12.93 | Q | 77764 |
| 9:39:18 | 200 | 12.87 | Q | 77765 |
| 9:39:18 | 100 | 12.93 | Q | 77769 |
| 9:39:18 | 100 | 12.84 | Q | 77775 |
| 9:39:18 | 100 | 12.88 | C | 77780 |
| 9:39:18 | 300 | 12.94 | Q | 77788 |
| 9:39:18 | 100 | 12.91 | P | 77792 |
| 9:39:18 | 300 | 12.91 | P | 77793 |
| 9:39:18 | 100 | 12.94 | P | 77794 |
| 9:39:18 | 1000 | 12.94 | P | 77795 |
| 9:39:18 | 100 | 12.84 | Q | 77812 |
| 9:39:18 | 100 | 12.94 | P | 77827 |
| 9:39:18 | 1000 | 12.87 | C | 77830 |
| 9:39:18 | 300 | 12.87 | C | 77832 |
| 9:39:19 | 200 | 12.93 | Q | 77872 |
| 9:39:19 | 100 | 12.93 | Q | 77873 |
| 9:39:19 | 100 | 12.94 | P | 77887 |
| 9:39:19 | 200 | 12.91 | C | 77931 |
| 9:39:19 | 100 | 12.94 | P | 77947 |
| 9:39:19 | 100 | 12.94 | P | 77951 |
| 9:39:19 | 100 | 12.92 | C | 78007 |
| 9:39:19 | 900 | 12.92 | C | 78008 |
| 9:39:19 | 100 | 12.92 | C | 78011 |
| 9:39:20 | 100 | 12.94 | P | 78002 |
| 9:39:20 | 920 | 12.94 | P | 78006 |
| 9:39:20 | 800 | 12.92 | Q | 78022 |
| 9:39:20 | 900 | 12.92 | C | 78023 |
| 9:39:20 | 100 | 12.92 | C | 78032 |
| 9:39:20 | 900 | 12.92 | C | 78033 |
| 9:39:20 | 1000 | 12.92 | C | 78034 |
| 9:39:20 | 200 | 12.94 | Q | 78042 |
| 9:39:20 | 200 | 12.97 | C | 78090 |
| 9:39:20 | 100 | 12.93 | Q | 78096 |
| 9:39:20 | 100 | 12.98 | C | 78102 |
| 9:39:20 | 200 | 12.93 | C | 78103 |

| | | | | |
|---|---|---|---|---|
| 9:39:20 | 100 | 12.92 | C | 78104 |
| 9:39:20 | 100 | 12.92 | C | 78105 |
| 9:39:20 | 100 | 12.94 | P | 78149 |
| 9:39:20 | 1000 | 12.97 | C | 78157 |
| 9:39:20 | 100 | 12.94 | Q | 78167 |
| 9:39:21 | 100 | 12.94 | Q | 78207 |
| 9:39:21 | 300 | 12.94 | Q | 78210 |
| 9:39:21 | 100 | 12.94 | C | 78217 |
| 9:39:21 | 100 | 12.98 | Q | 78240 |
| 9:39:21 | 500 | 12.98 | Q | 78251 |
| 9:39:21 | 100 | 12.99 | P | 78252 |
| 9:39:21 | 600 | 13 | P | 78256 |
| 9:39:21 | 200 | 12.97 | C | 78262 |
| 9:39:21 | 400 | 12.95 | P | 78270 |
| 9:39:21 | 200 | 12.93 | Q | 78272 |
| 9:39:21 | 500 | 13 | C | 78282 |
| 9:39:21 | 400 | 13 | C | 78284 |
| 9:39:21 | 100 | 13 | C | 78293 |
| 9:39:21 | 100 | 13.02 | Q | 78325 |
| 9:39:21 | 100 | 13.02 | Q | 78326 |
| 9:39:22 | 300 | 12.97 | P | 78330 |
| 9:39:22 | 100 | 13.02 | Q | 78332 |
| 9:39:22 | 100 | 13.03 | Q | 78349 |
| 9:39:22 | 100 | 13.12 | Q | 78368 |
| 9:39:22 | 100 | 13.12 | P | 78372 |
| 9:39:22 | 200 | 13.12 | P | 78373 |
| 9:39:22 | 750 | 13.109 | Q | 78392 |
| 9:39:23 | 100 | 13.13 | Q | 78440 |
| 9:39:23 | 100 | 13.13 | Q | 78441 |
| 9:39:23 | 100 | 13.16 | P | 78455 |
| 9:39:23 | 100 | 13.16 | Q | 78460 |
| 9:39:23 | 100 | 13.2 | P | 78474 |
| 9:39:23 | 200 | 13.2 | P | 78475 |
| 9:39:23 | 200 | 13.2 | P | 78476 |
| 9:39:24 | 200 | 13.18 | C | 78544 |
| 9:39:24 | 100 | 13.19 | C | 78545 |
| 9:39:24 | 100 | 13.18 | P | 78556 |

| | | | | |
|---|---|---|---|---|
| 9:39:25 | 100 | 13.19 | C | 78577 |
| 9:39:25 | 100 | 13.19 | C | 78578 |
| 9:39:25 | 200 | 13.15 | C | 78579 |
| 9:39:25 | 100 | 13.14 | C | 78580 |
| 9:39:25 | 200 | 13.2 | Q | 78587 |
| 9:39:25 | 100 | 13.2 | Q | 78588 |
| 9:39:25 | 100 | 13.2 | Q | 78592 |
| 9:39:25 | 200 | 13.2 | Q | 78593 |
| 9:39:25 | 400 | 13.2 | Q | 78598 |
| 9:39:25 | 100 | 13.13 | P | 78599 |
| 9:39:25 | 300 | 13.2 | Q | 78610 |
| 9:39:25 | 100 | 13.15 | C | 78619 |
| 9:39:25 | 100 | 13.14 | Q | 78620 |
| 9:39:25 | 100 | 13.13 | P | 78624 |
| 9:39:26 | 1000 | 13.13 | P | 78638 |
| 9:39:26 | 200 | 13.16 | P | 78639 |
| 9:39:26 | 100 | 13.21 | Q | 78645 |
| 9:39:26 | 100 | 13.17 | P | 78652 |
| 9:39:26 | 100 | 13.17 | P | 78653 |
| 9:39:26 | 100 | 13.17 | P | 78654 |
| 9:39:26 | 100 | 13.17 | P | 78655 |
| 9:39:26 | 100 | 13.17 | P | 78656 |
| 9:39:26 | 100 | 13.17 | P | 78657 |
| 9:39:26 | 100 | 13.17 | P | 78658 |
| 9:39:26 | 100 | 13.17 | P | 78660 |
| 9:39:26 | 200 | 13.14 | C | 78669 |
| 9:39:26 | 100 | 13.16 | C | 78672 |
| 9:39:26 | 100 | 13.16 | C | 78673 |
| 9:39:26 | 200 | 13.19 | C | 78676 |
| 9:39:26 | 100 | 13.2 | C | 78677 |
| 9:39:26 | 100 | 13.22 | C | 78678 |
| 9:39:26 | 100 | 13.22 | C | 78679 |
| 9:39:26 | 500 | 13.22 | C | 78680 |
| 9:39:26 | 100 | 13.14 | C | 78681 |
| 9:39:26 | 100 | 13.17 | P | 78692 |
| 9:39:26 | 100 | 13.17 | P | 78694 |
| 9:39:26 | 100 | 13.17 | P | 78695 |

| 9:39:26 | 600 | 13.17 | P | 78696 |
| 9:39:26 | 100 | 13.18 | P | 78702 |
| 9:39:26 | 100 | 13.18 | P | 78703 |
| 9:39:26 | 100 | 13.18 | P | 78704 |
| 9:39:26 | 200 | 13.15 | C | 78708 |
| 9:39:26 | 100 | 13.16 | C | 78710 |
| 9:39:26 | 100 | 13.16 | C | 78719 |
| 9:39:26 | 200 | 13.16 | C | 78720 |
| 9:39:26 | 450 | 13.16 | C | 78722 |
| 9:39:27 | 100 | 13.16 | C | 78741 |
| 9:39:27 | 100 | 13.16 | C | 78742 |
| 9:39:27 | 300 | 13.14 | Q | 78770 |
| 9:39:28 | 100 | 13.16 | P | 78820 |
| 9:39:28 | 200 | 13.15 | C | 78829 |
| 9:39:28 | 300 | 13.15 | C | 78830 |
| 9:39:28 | 200 | 13.15 | C | 78838 |
| 9:39:28 | 200 | 13.15 | C | 78840 |
| 9:39:28 | 300 | 13.16 | Q | 78904 |
| 9:39:29 | 100 | 13.14 | C | 78907 |
| 9:39:29 | 100 | 13.13 | C | 78908 |
| 9:39:29 | 300 | 13.07 | C | 78909 |
| 9:39:29 | 500 | 13.06 | C | 78910 |
| 9:39:29 | 100 | 13.15 | C | 78915 |
| 9:39:29 | 100 | 13.15 | C | 78920 |
| 9:39:29 | 100 | 13.17 | Q | 78928 |
| 9:39:29 | 200 | 13.16 | P | 78961 |
| 9:39:29 | 300 | 13.17 | P | 78962 |
| 9:39:29 | 200 | 13.18 | P | 78963 |
| 9:39:29 | 800 | 13.19 | P | 78964 |
| 9:39:29 | 100 | 13.15 | Q | 78969 |
| 9:39:30 | 100 | 13.14 | Q | 79020 |
| 9:39:30 | 100 | 13.13 | C | 79052 |
| 9:39:30 | 100 | 13.13 | Q | 79055 |
| 9:39:30 | 100 | 13.13 | P | 79092 |
| 9:39:31 | 100 | 13.14 | P | 79135 |
| 9:39:31 | 100 | 13.14 | Q | 79137 |
| 9:39:31 | 100 | 13.14 | P | 79141 |

| | | | | |
|---|---|---|---|---|
| 9:39:31 | 100 | 13.13 | C | 79154 |
| 9:39:31 | 200 | 13.14 | C | 79155 |
| 9:39:31 | 100 | 13.12 | C | 79156 |
| 9:39:31 | 100 | 13.11 | Q | 79162 |
| 9:39:31 | 100 | 13 | Q | 79175 |
| 9:39:32 | 100 | 13.1 | Q | 79181 |
| 9:39:32 | 100 | 13.11 | Q | 79183 |
| 9:39:32 | 100 | 13.02 | Q | 79184 |
| 9:39:32 | 100 | 13.08 | C | 79188 |
| 9:39:32 | 100 | 13.04 | Q | 79198 |
| 9:39:32 | 200 | 13.13 | Q | 79200 |
| 9:39:32 | 100 | 13.12 | P | 79228 |
| 9:39:32 | 100 | 13.12 | P | 79229 |
| 9:39:33 | 100 | 13.11 | Q | 79284 |
| 9:39:33 | 200 | 13.12 | P | 79314 |
| 9:39:33 | 100 | 13.14 | C | 79333 |
| 9:39:33 | 200 | 13.15 | C | 79337 |
| 9:39:33 | 300 | 13.17 | C | 79338 |
| 9:39:34 | 100 | 13.18 | P | 79364 |
| 9:39:34 | 100 | 13.15 | C | 79365 |
| 9:39:34 | 300 | 13.18 | C | 79370 |
| 9:39:34 | 100 | 13.17 | Q | 79375 |
| 9:39:34 | 1000 | 13.19 | P | 79380 |
| 9:39:34 | 500 | 13.19 | P | 79381 |
| 9:39:34 | 100 | 13.2 | Q | 79404 |
| 9:39:34 | 100 | 13.21 | Q | 79405 |
| 9:39:34 | 200 | 13.19 | P | 79418 |
| 9:39:34 | 100 | 13.19 | C | 79438 |
| 9:39:34 | 200 | 13.19 | C | 79439 |
| 9:39:34 | 300 | 13.22 | Q | 79445 |
| 9:39:35 | 100 | 13.22 | Q | 79467 |
| 9:39:35 | 100 | 13.26 | Q | 79491 |
| 9:39:35 | 100 | 13.32 | Q | 79494 |
| 9:39:35 | 100 | 13.32 | Q | 79495 |
| 9:39:35 | 100 | 13.31 | Q | 79496 |
| 9:39:35 | 100 | 13.33 | Q | 79531 |
| 9:39:35 | 7400 | 12.86 | Q | 79541 |

| | | | | |
|---|---|---|---|---|
| 9:39:35 | 100 | 13.33 | P | 79543 |
| 9:39:35 | 1100 | 13.33 | P | 79544 |
| 9:39:36 | 100 | 13.34 | C | 79583 |
| 9:39:37 | 100 | 13.33 | P | 79668 |
| 9:39:37 | 100 | 13.33 | P | 79669 |
| 9:39:37 | 100 | 13.33 | C | 79698 |
| 9:39:38 | 200 | 13.35 | P | 79732 |
| 9:39:38 | 100 | 13.34 | P | 79744 |
| 9:39:39 | 133 | 13.36 | Q | 79813 |
| 9:39:39 | 100 | 13.36 | P | 79817 |
| 9:39:39 | 300 | 13.36 | P | 79818 |
| 9:39:39 | 100 | 13.35 | P | 79819 |
| 9:39:39 | 200 | 13.33 | P | 79820 |
| 9:39:39 | 100 | 13.35 | P | 79821 |
| 9:39:39 | 100 | 13.36 | C | 79829 |
| 9:39:39 | 100 | 13.35 | C | 79836 |
| 9:39:39 | 200 | 13.33 | Q | 79838 |
| 9:39:39 | 100 | 13.33 | Q | 79839 |
| 9:39:39 | 200 | 13.34 | Q | 79844 |
| 9:39:40 | 200 | 13.34 | C | 79856 |
| 9:39:40 | 100 | 13.34 | C | 79857 |
| 9:39:40 | 100 | 13.36 | Q | 79889 |
| 9:39:40 | 300 | 13.35 | P | 79900 |
| 9:39:40 | 200 | 13.35 | P | 79901 |
| 9:39:40 | 100 | 13.35 | P | 79902 |
| 9:39:40 | 100 | 13.35 | P | 79903 |
| 9:39:40 | 100 | 13.35 | P | 79904 |
| 9:39:40 | 100 | 13.35 | Q | 79910 |
| 9:39:40 | 100 | 13.35 | C | 79924 |
| 9:39:40 | 650 | 13.35 | Q | 79931 |
| 9:39:41 | 300 | 13.35 | C | 79988 |
| 9:39:41 | 1600 | 13.36 | Q | 80008 |
| 9:39:41 | 100 | 13.34 | Q | 80033 |
| 9:39:42 | 100 | 13.34 | Q | 80038 |
| 9:39:42 | 200 | 13.33 | Q | 80043 |
| 9:39:42 | 100 | 13.34 | C | 80048 |
| 9:39:42 | 200 | 13.33 | Q | 80066 |

| | | | | |
|---|---|---|---|---|
| 9:39:42 | 200 | 13.32 | Q | 80067 |
| 9:39:42 | 200 | 13.32 | Q | 80073 |
| 9:39:42 | 100 | 13.3 | Q | 80097 |
| 9:39:42 | 100 | 13.34 | C | 80100 |
| 9:39:42 | 100 | 13.3 | C | 80102 |
| 9:39:42 | 100 | 13.33 | C | 80103 |
| 9:39:42 | 200 | 13.33 | C | 80104 |
| 9:39:42 | 200 | 13.34 | C | 80105 |
| 9:39:43 | 100 | 13.27 | Q | 80126 |
| 9:39:43 | 100 | 13.27 | Q | 80128 |
| 9:39:43 | 100 | 13.27 | Q | 80139 |
| 9:39:43 | 1000 | 13.27 | Q | 80141 |
| 9:39:43 | 100 | 13.27 | Q | 80143 |
| 9:39:43 | 100 | 13.27 | Q | 80145 |
| 9:39:43 | 200 | 13.31 | P | 80146 |
| 9:39:43 | 100 | 13.31 | P | 80147 |
| 9:39:43 | 200 | 13.31 | P | 80148 |
| 9:39:43 | 100 | 13.27 | Q | 80159 |
| 9:39:43 | 300 | 13.27 | Q | 80164 |
| 9:39:43 | 300 | 13.27 | Q | 80182 |
| 9:39:43 | 500 | 13.27 | Q | 80183 |
| 9:39:43 | 100 | 13.32 | P | 80186 |
| 9:39:43 | 300 | 13.32 | P | 80187 |
| 9:39:43 | 1500 | 13.32 | P | 80189 |
| 9:39:43 | 100 | 13.27 | P | 80197 |
| 9:39:43 | 100 | 13.25 | C | 80200 |
| 9:39:43 | 100 | 13.25 | Q | 80208 |
| 9:39:44 | 200 | 13.3 | P | 80222 |
| 9:39:44 | 800 | 13.3 | P | 80223 |
| 9:39:44 | 100 | 13.24 | Q | 80233 |
| 9:39:44 | 100 | 13.22 | P | 80234 |
| 9:39:44 | 100 | 13.24 | Q | 80244 |
| 9:39:45 | 100 | 13.22 | Q | 80274 |
| 9:39:45 | 100 | 13.22 | Q | 80277 |
| 9:39:45 | 200 | 13.269 | Q | 80284 |
| 9:39:47 | 100 | 13.18 | Q | 80419 |
| 9:39:47 | 100 | 13.18 | P | 80430 |

| Time | Volume | Price | Code | Number |
|---|---|---|---|---|
| 9:39:47 | 200 | 13.17 | Q | 80434 |
| 9:39:47 | 100 | 13.18 | C | 80451 |
| 9:39:47 | 100 | 13.18 | Q | 80452 |
| 9:39:47 | 100 | 13.18 | Q | 80455 |
| 9:39:47 | 100 | 13.2 | C | 80460 |
| 9:39:47 | 100 | 13.2 | C | 80461 |
| 9:39:47 | 100 | 13.18 | Q | 80467 |
| 9:39:48 | 100 | 13.19 | C | 80496 |
| 9:39:48 | 100 | 13.2 | P | 80511 |
| 9:39:48 | 100 | 13.18 | Q | 80513 |
| 9:39:48 | 100 | 13.2 | P | 80514 |
| 9:39:48 | 100 | 13.2 | P | 80515 |
| 9:39:48 | 100 | 13.17 | Q | 80521 |
| 9:39:48 | 100 | 13.18 | P | 80523 |
| 9:39:48 | 200 | 13.17 | C | 80538 |
| 9:39:48 | 100 | 13.17 | C | 80540 |
| 9:39:49 | 300 | 13.2 | P | 80563 |
| 9:39:49 | 200 | 13.2 | P | 80566 |
| 9:39:49 | 200 | 13.17 | Q | 80567 |
| 9:39:50 | 100 | 13.18 | Q | 80607 |
| 9:39:50 | 100 | 13.19 | P | 80632 |
| 9:39:50 | 100 | 13.18 | P | 80637 |
| 9:39:51 | 1000 | 13 | Q | 80683 |
| 9:39:52 | 100 | 13.18 | Q | 80712 |
| 9:39:52 | 200 | 13.19 | P | 80729 |
| 9:39:52 | 100 | 13.19 | P | 80731 |
| 9:39:52 | 2500 | 13.19 | P | 80733 |
| 9:39:52 | 200 | 13.2 | Q | 80747 |
| 9:39:52 | 200 | 13.19 | C | 80749 |
| 9:39:52 | 200 | 13.17 | Q | 80763 |
| 9:39:52 | 100 | 13.17 | Q | 80766 |
| 9:39:52 | 100 | 13.24 | Q | 80769 |
| 9:39:52 | 100 | 13.23 | Q | 80770 |
| 9:39:53 | 100 | 13.17 | Q | 80773 |
| 9:39:53 | 100 | 13.25 | C | 80786 |
| 9:39:53 | 100 | 13.25 | C | 80787 |
| 9:39:53 | 100 | 13.25 | C | 80788 |

| | | | | |
|---|---|---|---|---|
| 9:39:53 | 100 | 13.25 | C | 80789 |
| 9:39:53 | 300 | 13.25 | C | 80791 |
| 9:39:53 | 100 | 13.23 | C | 80794 |
| 9:39:53 | 100 | 13.25 | Q | 80796 |
| 9:39:53 | 100 | 13.25 | P | 80802 |
| 9:39:53 | 582 | 13.25 | Q | 80812 |
| 9:39:53 | 500 | 13.25 | Q | 80813 |
| 9:39:54 | 100 | 13.26 | P | 80827 |
| 9:39:54 | 100 | 13.28 | Q | 80836 |
| 9:39:54 | 100 | 13.18 | Q | 80837 |
| 9:39:54 | 100 | 13.25 | Q | 80839 |
| 9:39:54 | 100 | 13.28 | C | 80843 |
| 9:39:54 | 100 | 13.29 | Q | 80860 |
| 9:39:54 | 100 | 13.25 | C | 80866 |
| 9:39:54 | 100 | 13.24 | C | 80867 |
| 9:39:54 | 100 | 13.23 | C | 80868 |
| 9:39:54 | 200 | 13.29 | C | 80872 |
| 9:39:54 | 100 | 13.29 | C | 80873 |
| 9:39:54 | 300 | 13.3 | C | 80876 |
| 9:39:54 | 500 | 13.3 | Q | 80880 |
| 9:39:54 | 200 | 13.3 | Q | 80881 |
| 9:39:54 | 100 | 13.3 | C | 80884 |
| 9:39:55 | 100 | 13.3 | Q | 80886 |
| 9:39:55 | 100 | 13.3 | Q | 80887 |
| 9:39:55 | 100 | 13.3 | Q | 80888 |
| 9:39:55 | 100 | 13.33 | Q | 80892 |
| 9:39:55 | 200 | 13.34 | Q | 80893 |
| 9:39:55 | 500 | 13.34 | Q | 80894 |
| 9:39:55 | 200 | 13.33 | C | 80901 |
| 9:39:55 | 200 | 13.34 | C | 80905 |
| 9:39:55 | 300 | 13.38 | C | 80906 |
| 9:39:55 | 500 | 13.35 | C | 80907 |
| 9:39:55 | 300 | 13.34 | Q | 80917 |
| 9:39:55 | 300 | 13.34 | Q | 80920 |
| 9:39:55 | 100 | 13.34 | Q | 80922 |
| 9:39:56 | 300 | 13.34 | Q | 80936 |
| 9:39:56 | 300 | 13.34 | Q | 80937 |

| | | | | |
|---|---|---|---|---|
| 9:39:56 | 100 | 13.32 | C | 80950 |
| 9:39:56 | 100 | 13.32 | C | 80951 |
| 9:39:56 | 100 | 13.36 | Q | 80958 |
| 9:39:56 | 100 | 13.39 | Q | 81000 |
| 9:39:56 | 300 | 13.36 | Q | 81004 |
| 9:39:57 | 200 | 13.41 | P | 81007 |
| 9:39:57 | 100 | 13.39 | C | 81008 |
| 9:39:57 | 200 | 13.41 | P | 81048 |
| 9:39:57 | 100 | 13.41 | P | 81050 |
| 9:39:57 | 200 | 13.41 | P | 81051 |
| 9:39:57 | 100 | 13.41 | P | 81053 |
| 9:39:57 | 100 | 13.41 | P | 81063 |
| 9:39:58 | 100 | 13.4 | P | 81069 |
| 9:39:58 | 100 | 13.4 | P | 81070 |
| 9:39:58 | 500 | 13.4 | P | 81071 |
| 9:39:58 | 200 | 13.41 | Q | 81092 |
| 9:39:58 | 100 | 13.4 | Q | 81099 |
| 9:39:58 | 1000 | 13.42 | Q | 81104 |
| 9:39:58 | 300 | 13.42 | Q | 81105 |
| 9:39:58 | 100 | 13.41 | Q | 81108 |
| 9:39:58 | 100 | 13.4 | Q | 81109 |
| 9:39:59 | 100 | 13.4 | P | 81113 |
| 9:39:59 | 100 | 13.4 | P | 81114 |
| 9:39:59 | 800 | 13.4 | P | 81115 |
| 9:39:59 | 200 | 13.4 | C | 81119 |
| 9:39:59 | 500 | 13.26 | Q | 81131 |
| 9:39:59 | 100 | 13.42 | P | 81153 |
| 9:39:59 | 100 | 13.42 | P | 81156 |
| 9:39:59 | 200 | 13.41 | C | 81168 |
| 9:39:59 | 100 | 13.42 | C | 81169 |
| 9:40:00 | 100 | 13.42 | Q | 81176 |
| 9:40:00 | 100 | 13.42 | Q | 81184 |
| 9:40:00 | 300 | 13.42 | P | 81193 |
| 9:40:00 | 200 | 13.41 | P | 81227 |
| 9:40:00 | 100 | 13.42 | P | 81228 |
| 9:40:00 | 100 | 13.42 | P | 81229 |
| 9:40:00 | 200 | 13.41 | P | 81245 |

| 9:40:00 | 200 | 13.42 | Q | 81248 |
|---|---|---|---|---|
| 9:40:01 | 300 | 13.41 | C | 81255 |
| 9:40:01 | 300 | 13.43 | Q | 81275 |
| 9:40:01 | 100 | 13.43 | Q | 81276 |
| 9:40:01 | 400 | 13.43 | Q | 81278 |
| 9:40:01 | 600 | 13.43 | Q | 81285 |
| 9:40:01 | 100 | 13.43 | Q | 81319 |
| 9:40:01 | 100 | 13.41 | P | 81340 |
| 9:40:01 | 400 | 13.41 | P | 81341 |
| 9:40:01 | 100 | 13.44 | C | 81346 |
| 9:40:01 | 100 | 13.41 | C | 81353 |
| 9:40:01 | 200 | 13.41 | P | 81366 |
| 9:40:02 | 200 | 13.44 | C | 81380 |
| 9:40:02 | 2150 | 13.44 | C | 81381 |
| 9:40:02 | 200 | 13.44 | C | 81382 |
| 9:40:02 | 100 | 13.44 | Q | 81384 |
| 9:40:02 | 100 | 13.44 | Q | 81385 |
| 9:40:02 | 100 | 13.46 | Q | 81409 |
| 9:40:02 | 200 | 13.43 | Q | 81423 |
| 9:40:02 | 200 | 13.46 | Q | 81424 |
| 9:40:02 | 100 | 13.4 | P | 81434 |
| 9:40:02 | 100 | 13.4 | P | 81435 |
| 9:40:02 | 800 | 13.4 | P | 81437 |
| 9:40:02 | 100 | 13.41 | P | 81460 |
| 9:40:03 | 100 | 13.4 | P | 81466 |
| 9:40:03 | 100 | 13.4 | P | 81467 |
| 9:40:03 | 800 | 13.4 | P | 81468 |
| 9:40:03 | 100 | 13.4 | C | 81470 |
| 9:40:03 | 200 | 13.4 | C | 81471 |
| 9:40:03 | 200 | 13.41 | P | 81473 |
| 9:40:03 | 100 | 13.4 | P | 81487 |
| 9:40:03 | 100 | 13.4 | P | 81488 |
| 9:40:03 | 2700 | 13.4 | P | 81489 |
| 9:40:03 | 100 | 13.44 | P | 81491 |
| 9:40:03 | 100 | 13.4 | P | 81492 |
| 9:40:03 | 100 | 13.4 | P | 81494 |
| 9:40:03 | 700 | 13.4 | P | 81496 |

| | | | | |
|---|---|---|---|---|
| 9:40:03 | 100 | 13.4 | P | 81498 |
| 9:40:03 | 100 | 13.4 | P | 81499 |
| 9:40:03 | 800 | 13.4 | P | 81500 |
| 9:40:03 | 200 | 13.45 | C | 81501 |
| 9:40:03 | 100 | 13.4 | P | 81510 |
| 9:40:03 | 100 | 13.4 | P | 81511 |
| 9:40:03 | 600 | 13.4 | P | 81512 |
| 9:40:03 | 100 | 13.4 | P | 81532 |
| 9:40:03 | 100 | 13.4 | P | 81533 |
| 9:40:03 | 800 | 13.4 | P | 81534 |
| 9:40:03 | 100 | 13.4 | P | 81535 |
| 9:40:03 | 882 | 13.4 | P | 81536 |
| 9:40:04 | 100 | 13.41 | P | 81566 |
| 9:40:04 | 100 | 13.4 | P | 81567 |
| 9:40:04 | 100 | 13.4 | P | 81568 |
| 9:40:05 | 100 | 13.4 | P | 81623 |
| 9:40:05 | 100 | 13.4 | P | 81639 |
| 9:40:05 | 100 | 13.4 | C | 81641 |
| 9:40:05 | 9900 | 13.4 | P | 81642 |
| 9:40:05 | 100 | 13.4 | P | 81646 |
| 9:40:05 | 100 | 13.4 | P | 81650 |
| 9:40:05 | 100 | 13.4 | P | 81658 |
| 9:40:05 | 200 | 13.41 | P | 81668 |
| 9:40:05 | 200 | 13.41 | C | 81671 |
| 9:40:05 | 100 | 13.4 | P | 81698 |
| 9:40:05 | 900 | 13.4 | P | 81699 |
| 9:40:05 | 400 | 13.41 | C | 81705 |
| 9:40:06 | 100 | 13.4 | P | 81731 |
| 9:40:06 | 100 | 13.4 | P | 81740 |
| 9:40:06 | 100 | 13.4 | P | 81748 |
| 9:40:06 | 100 | 13.4 | C | 81751 |
| 9:40:06 | 100 | 13.41 | C | 81752 |
| 9:40:06 | 100 | 13.42 | C | 81767 |
| 9:40:06 | 1000 | 13.409 | Q | 81772 |
| 9:40:07 | 200 | 13.42 | C | 81785 |
| 9:40:07 | 100 | 13.41 | C | 81845 |
| 9:40:07 | 1000 | 13.41 | C | 81846 |

| 9:40:07 | 300 | 13.41 | C | 81856 |
| 9:40:08 | 200 | 13.4 | C | 81895 |
| 9:40:08 | 500 | 13.401 | Q | 81903 |
| 9:40:08 | 500 | 13.41 | P | 81905 |
| 9:40:08 | 100 | 13.41 | P | 81906 |
| 9:40:08 | 300 | 13.41 | P | 81907 |
| 9:40:08 | 300 | 13.4 | C | 81919 |
| 9:40:08 | 100 | 13.4 | P | 81921 |
| 9:40:08 | 100 | 13.4 | P | 81922 |
| 9:40:08 | 4700 | 13.4 | P | 81923 |
| 9:40:08 | 200 | 13.4 | C | 81946 |
| 9:40:09 | 200 | 13.4 | Q | 81981 |
| 9:40:09 | 500 | 13.41 | Q | 81985 |
| 9:40:09 | 500 | 13.4 | Q | 81990 |
| 9:40:09 | 400 | 13.41 | P | 82006 |
| 9:40:09 | 600 | 13.41 | P | 82007 |
| 9:40:09 | 300 | 13.41 | P | 82013 |
| 9:40:09 | 200 | 13.43 | Q | 82014 |
| 9:40:09 | 200 | 13.41 | C | 82019 |
| 9:40:09 | 700 | 13.41 | C | 82020 |
| 9:40:09 | 100 | 13.41 | C | 82023 |
| 9:40:09 | 100 | 13.41 | P | 82048 |
| 9:40:09 | 100 | 13.41 | P | 82050 |
| 9:40:10 | 500 | 13.41 | C | 82056 |
| 9:40:10 | 500 | 13.41 | C | 82058 |
| 9:40:10 | 100 | 13.41 | C | 82059 |
| 9:40:10 | 200 | 13.41 | C | 82060 |
| 9:40:10 | 300 | 13.41 | C | 82061 |
| 9:40:10 | 100 | 13.41 | C | 82062 |
| 9:40:10 | 400 | 13.41 | C | 82063 |
| 9:40:10 | 500 | 13.41 | P | 82064 |
| 9:40:10 | 300 | 13.41 | C | 82070 |
| 9:40:10 | 400 | 13.41 | P | 82075 |
| 9:40:10 | 400 | 13.41 | P | 82076 |
| 9:40:10 | 100 | 13.44 | P | 82080 |
| 9:40:10 | 100 | 13.44 | Q | 82082 |
| 9:40:10 | 200 | 13.44 | C | 82090 |

| | | | | |
|---|---|---|---|---|
| 9:40:10 | 100 | 13.44 | C | 82091 |
| 9:40:10 | 200 | 13.44 | C | 82092 |
| 9:40:10 | 100 | 13.45 | C | 82094 |
| 9:40:10 | 1687 | 13.41 | Q | 82102 |
| 9:40:10 | 300 | 13.48 | Q | 82120 |
| 9:40:11 | 100 | 13.49 | P | 82122 |
| 9:40:11 | 100 | 13.45 | C | 82126 |
| 9:40:11 | 100 | 13.5 | C | 82132 |
| 9:40:11 | 100 | 13.5 | C | 82138 |
| 9:40:11 | 100 | 13.48 | P | 82144 |
| 9:40:11 | 100 | 13.5 | Q | 82156 |
| 9:40:11 | 100 | 13.5 | Q | 82157 |
| 9:40:11 | 100 | 13.52 | Q | 82159 |
| 9:40:11 | 100 | 13.53 | Q | 82176 |
| 9:40:11 | 100 | 13.54 | Q | 82180 |
| 9:40:11 | 200 | 13.53 | Q | 82181 |
| 9:40:12 | 100 | 13.54 | C | 82212 |
| 9:40:12 | 100 | 13.54 | P | 82220 |
| 9:40:12 | 100 | 13.54 | P | 82222 |
| 9:40:12 | 200 | 13.54 | P | 82224 |
| 9:40:12 | 100 | 13.57 | Q | 82226 |
| 9:40:12 | 600 | 13.57 | Q | 82227 |
| 9:40:12 | 100 | 13.54 | P | 82230 |
| 9:40:12 | 300 | 13.54 | P | 82231 |
| 9:40:12 | 100 | 13.57 | C | 82232 |
| 9:40:12 | 100 | 13.54 | P | 82234 |
| 9:40:12 | 100 | 13.57 | C | 82235 |
| 9:40:12 | 100 | 13.54 | P | 82236 |
| 9:40:12 | 200 | 13.56 | C | 82237 |
| 9:40:12 | 100 | 13.54 | P | 82238 |
| 9:40:12 | 100 | 13.55 | C | 82239 |
| 9:40:12 | 100 | 13.54 | C | 82240 |
| 9:40:12 | 400 | 13.54 | C | 82241 |
| 9:40:12 | 100 | 13.54 | P | 82245 |
| 9:40:12 | 500 | 13.57 | Q | 82246 |
| 9:40:12 | 100 | 13.54 | P | 82247 |
| 9:40:12 | 100 | 13.54 | P | 82248 |

| 9:40:12 | 200  | 13.57 | Q | 82250 |
|---------|------|-------|---|-------|
| 9:40:12 | 100  | 13.57 | P | 82251 |
| 9:40:12 | 500  | 13.57 | P | 82253 |
| 9:40:12 | 400  | 13.57 | P | 82254 |
| 9:40:12 | 1000 | 13.57 | Q | 82260 |
| 9:40:12 | 500  | 13.57 | Q | 82261 |
| 9:40:12 | 200  | 13.56 | P | 82264 |
| 9:40:12 | 100  | 13.57 | P | 82274 |
| 9:40:12 | 400  | 13.57 | P | 82275 |
| 9:40:12 | 100  | 13.57 | P | 82276 |
| 9:40:12 | 1800 | 13.57 | P | 82277 |
| 9:40:12 | 200  | 13.57 | Q | 82278 |
| 9:40:12 | 100  | 13.55 | P | 82280 |
| 9:40:12 | 100  | 13.55 | P | 82281 |
| 9:40:13 | 100  | 13.57 | C | 82293 |
| 9:40:13 | 100  | 13.57 | C | 82294 |
| 9:40:13 | 100  | 13.53 | C | 82295 |
| 9:40:13 | 100  | 13.53 | C | 82297 |
| 9:40:13 | 100  | 13.58 | C | 82304 |
| 9:40:13 | 200  | 13.56 | P | 82308 |
| 9:40:13 | 100  | 13.57 | P | 82309 |
| 9:40:13 | 500  | 13.57 | P | 82310 |
| 9:40:13 | 100  | 13.57 | P | 82314 |
| 9:40:13 | 100  | 13.57 | Q | 82327 |
| 9:40:13 | 100  | 13.57 | P | 82334 |
| 9:40:13 | 400  | 13.57 | P | 82335 |
| 9:40:13 | 200  | 13.55 | P | 82336 |
| 9:40:13 | 700  | 13.57 | Q | 82341 |
| 9:40:13 | 500  | 13.58 | C | 82353 |
| 9:40:13 | 100  | 13.53 | C | 82356 |
| 9:40:13 | 100  | 13.55 | C | 82357 |
| 9:40:14 | 100  | 13.54 | C | 82366 |
| 9:40:14 | 300  | 13.56 | Q | 82375 |
| 9:40:14 | 200  | 13.56 | Q | 82377 |
| 9:40:15 | 200  | 13.55 | P | 82394 |
| 9:40:15 | 100  | 13.54 | C | 82409 |
| 9:40:15 | 200  | 13.56 | P | 82430 |

| 9:40:15 | 100 | 13.53 | Q | 82434 |
| 9:40:15 | 100 | 13.5 | P | 82455 |
| 9:40:16 | 100 | 13.53 | C | 82464 |
| 9:40:16 | 100 | 13.54 | C | 82474 |
| 9:40:16 | 100 | 13.54 | C | 82479 |
| 9:40:16 | 800 | 13.54 | C | 82480 |
| 9:40:16 | 200 | 13.54 | P | 82490 |
| 9:40:16 | 100 | 13.55 | C | 82497 |
| 9:40:16 | 100 | 13.55 | C | 82499 |
| 9:40:16 | 200 | 13.56 | C | 82500 |
| 9:40:16 | 200 | 13.56 | C | 82501 |
| 9:40:16 | 1000 | 13.56 | C | 82502 |
| 9:40:16 | 100 | 13.54 | C | 82511 |
| 9:40:17 | 100 | 13.56 | Q | 82522 |
| 9:40:17 | 100 | 13.56 | C | 82524 |
| 9:40:17 | 500 | 13.54 | Q | 82532 |
| 9:40:17 | 200 | 13.55 | P | 82537 |
| 9:40:17 | 100 | 13.55 | P | 82539 |
| 9:40:17 | 100 | 13.56 | Q | 82540 |
| 9:40:17 | 500 | 13.54 | P | 82541 |
| 9:40:17 | 187 | 13.56 | C | 82549 |
| 9:40:17 | 200 | 13.56 | C | 82551 |
| 9:40:17 | 500 | 13.56 | C | 82552 |
| 9:40:17 | 300 | 13.57 | C | 82553 |
| 9:40:17 | 100 | 13.57 | Q | 82561 |
| 9:40:18 | 200 | 13.57 | C | 82573 |
| 9:40:18 | 1300 | 13.56 | C | 82574 |
| 9:40:18 | 2713 | 13.56 | C | 82576 |
| 9:40:18 | 500 | 13.56 | Q | 82592 |
| 9:40:18 | 43287 | 13.56 | Q | 82604 |
| 9:40:18 | 300 | 13.57 | Q | 82610 |
| 9:40:18 | 2939 | 13.57 | Q | 82611 |
| 9:40:18 | 500 | 13.57 | Q | 82623 |
| 9:40:19 | 100 | 13.56 | Q | 82632 |
| 9:40:19 | 100 | 13.55 | C | 82645 |
| 9:40:19 | 500 | 13.57 | Q | 82653 |
| 9:40:19 | 100 | 13.55 | C | 82690 |

| | | | | |
|---|---|---|---|---|
| 9:40:19 | 900 | 13.55 | C | 82691 |
| 9:40:21 | 100 | 13.55 | C | 82787 |
| 9:40:21 | 1700 | 13.55 | C | 82788 |
| 9:40:21 | 200 | 13.54 | Q | 82807 |
| 9:40:21 | 100 | 13.54 | P | 82808 |
| 9:40:21 | 200 | 13.52 | Q | 82810 |
| 9:40:21 | 133 | 13.54 | Q | 82819 |
| 9:40:21 | 200 | 13.51 | Q | 82823 |
| 9:40:22 | 100 | 13.55 | C | 82849 |
| 9:40:22 | 200 | 13.55 | C | 82850 |
| 9:40:22 | 100 | 13.53 | Q | 82867 |
| 9:40:22 | 174 | 13.51 | C | 82875 |
| 9:40:22 | 100 | 13.51 | C | 82876 |
| 9:40:22 | 100 | 13.51 | C | 82877 |
| 9:40:22 | 300 | 13.51 | C | 82880 |
| 9:40:22 | 200 | 13.51 | C | 82881 |
| 9:40:23 | 100 | 13.51 | C | 82908 |
| 9:40:23 | 200 | 13.5 | C | 82951 |
| 9:40:23 | 100 | 13.5 | C | 82953 |
| 9:40:23 | 100 | 13.5 | C | 82957 |
| 9:40:23 | 400 | 13.5 | C | 82959 |
| 9:40:23 | 100 | 13.49 | C | 82960 |
| 9:40:24 | 500 | 13.499 | Q | 82966 |
| 9:40:24 | 1000 | 13.45 | P | 82971 |
| 9:40:24 | 100 | 13.48 | C | 82979 |
| 9:40:24 | 100 | 13.46 | P | 82986 |
| 9:40:24 | 1000 | 13.45 | Q | 82993 |
| 9:40:24 | 100 | 13.45 | Q | 82999 |
| 9:40:24 | 100 | 13.45 | Q | 83006 |
| 9:40:24 | 300 | 13.45 | Q | 83017 |
| 9:40:24 | 100 | 13.46 | Q | 83018 |
| 9:40:24 | 200 | 13.46 | Q | 83019 |
| 9:40:25 | 100 | 13.45 | Q | 83054 |
| 9:40:25 | 25000 | 12.9137 | Q | 83070 |
| 9:40:25 | 200 | 13.46 | P | 83076 |
| 9:40:25 | 200 | 13.47 | Q | 83086 |
| 9:40:25 | 100 | 13.47 | Q | 83099 |

| 9:40:25 | 100 | 13.48 | Q | 83105 |
| 9:40:25 | 800 | 13.47 | P | 83107 |
| 9:40:26 | 100 | 13.5 | Q | 83127 |
| 9:40:26 | 100 | 13.48 | P | 83128 |
| 9:40:26 | 100 | 13.48 | C | 83134 |
| 9:40:26 | 100 | 13.48 | C | 83135 |
| 9:40:26 | 100 | 13.48 | P | 83141 |
| 9:40:26 | 100 | 13.54 | C | 83159 |
| 9:40:26 | 100 | 13.54 | C | 83164 |
| 9:40:26 | 100 | 13.55 | C | 83169 |
| 9:40:26 | 100 | 13.55 | C | 83170 |
| 9:40:26 | 100 | 13.55 | C | 83171 |
| 9:40:26 | 100 | 13.55 | C | 83172 |
| 9:40:26 | 100 | 13.55 | C | 83173 |
| 9:40:26 | 100 | 13.55 | C | 83174 |
| 9:40:26 | 100 | 13.55 | C | 83184 |
| 9:40:27 | 100 | 13.55 | C | 83224 |
| 9:40:27 | 400 | 13.55 | C | 83225 |
| 9:40:27 | 100 | 13.55 | C | 83285 |
| 9:40:27 | 100 | 13.55 | C | 83286 |
| 9:40:27 | 500 | 13.54 | C | 83307 |
| 9:40:27 | 200 | 13.54 | C | 83327 |
| 9:40:27 | 100 | 13.54 | C | 83345 |
| 9:40:27 | 100 | 13.54 | C | 83346 |
| 9:40:28 | 100 | 13.51 | C | 83414 |
| 9:40:28 | 100 | 13.5 | C | 83415 |
| 9:40:29 | 100 | 13.47 | C | 83427 |
| 9:40:29 | 150 | 13.54 | P | 83442 |
| 9:40:29 | 150 | 13.54 | Q | 83443 |
| 9:40:29 | 100 | 13.51 | Q | 83446 |
| 9:40:29 | 100 | 13.53 | Q | 83447 |
| 9:40:29 | 100 | 13.52 | Q | 83449 |
| 9:40:29 | 100 | 13.5 | C | 83455 |
| 9:40:29 | 500 | 13.5 | C | 83456 |
| 9:40:29 | 450 | 13.54 | C | 83459 |
| 9:40:29 | 200 | 13.54 | C | 83460 |
| 9:40:29 | 100 | 13.54 | Q | 83465 |

| | | | | |
|---|---|---|---|---|
| 9:40:30 | 100 | 13.52 | Q | 83515 |
| 9:40:30 | 1000 | 13.55 | Q | 83516 |
| 9:40:30 | 700 | 13.52 | C | 83533 |
| 9:40:30 | 100 | 13.51 | P | 83552 |
| 9:40:30 | 700 | 13.52 | Q | 83556 |
| 9:40:30 | 100 | 13.52 | P | 83573 |
| 9:40:30 | 100 | 13.52 | P | 83575 |
| 9:40:30 | 500 | 13.55 | Q | 83582 |
| 9:40:31 | 100 | 13.52 | P | 83585 |
| 9:40:31 | 200 | 13.52 | P | 83586 |
| 9:40:31 | 200 | 13.52 | P | 83595 |
| 9:40:31 | 100 | 13.52 | P | 83597 |
| 9:40:31 | 100 | 13.52 | P | 83598 |
| 9:40:31 | 200 | 13.52 | P | 83599 |
| 9:40:31 | 400 | 13.54 | C | 83601 |
| 9:40:31 | 100 | 13.52 | C | 83602 |
| 9:40:31 | 100 | 13.52 | C | 83603 |
| 9:40:31 | 100 | 13.51 | C | 83604 |
| 9:40:31 | 100 | 13.54 | P | 83617 |
| 9:40:31 | 1400 | 13.51 | Q | 83625 |
| 9:40:32 | 100 | 13.54 | C | 83632 |
| 9:40:32 | 100 | 13.52 | P | 83646 |
| 9:40:32 | 100 | 13.54 | P | 83667 |
| 9:40:32 | 100 | 13.54 | P | 83668 |
| 9:40:32 | 300 | 13.54 | P | 83669 |
| 9:40:32 | 700 | 13.54 | P | 83670 |
| 9:40:32 | 200 | 13.54 | P | 83682 |
| 9:40:32 | 100 | 13.54 | P | 83683 |
| 9:40:32 | 200 | 13.54 | P | 83687 |
| 9:40:32 | 800 | 13.54 | P | 83688 |
| 9:40:32 | 100 | 13.54 | P | 83690 |
| 9:40:32 | 100 | 13.54 | P | 83691 |
| 9:40:32 | 100 | 13.55 | C | 83697 |
| 9:40:32 | 100 | 13.55 | C | 83698 |
| 9:40:32 | 900 | 13.55 | C | 83699 |
| 9:40:33 | 100 | 13.55 | P | 83759 |
| 9:40:33 | 500 | 13.549 | Q | 83764 |

| | | | | |
|---|---|---|---|---|
| 9:40:33 | 100 | 13.55 | C | 83775 |
| 9:40:33 | 9900 | 13.55 | C | 83776 |
| 9:40:33 | 100 | 13.55 | C | 83781 |
| 9:40:33 | 374 | 13.55 | C | 83782 |
| 9:40:34 | 100 | 13.55 | C | 83799 |
| 9:40:34 | 100 | 13.55 | C | 83801 |
| 9:40:34 | 100 | 13.55 | P | 83826 |
| 9:40:34 | 1500 | 13.55 | P | 83827 |
| 9:40:34 | 100 | 13.55 | P | 83828 |
| 9:40:34 | 100 | 13.55 | C | 83840 |
| 9:40:34 | 8467 | 13.55 | C | 83841 |
| 9:40:34 | 100 | 13.55 | C | 83842 |
| 9:40:34 | 100 | 13.58 | C | 83866 |
| 9:40:35 | 100 | 13.58 | Q | 83887 |
| 9:40:35 | 300 | 13.6 | P | 83891 |
| 9:40:35 | 200 | 13.6 | P | 83892 |
| 9:40:35 | 200 | 13.6 | P | 83896 |
| 9:40:35 | 100 | 13.6 | P | 83910 |
| 9:40:35 | 200 | 13.6 | P | 83913 |
| 9:40:35 | 100 | 13.6 | C | 83921 |
| 9:40:35 | 200 | 13.62 | C | 83922 |
| 9:40:35 | 100 | 13.62 | C | 83923 |
| 9:40:35 | 100 | 13.55 | P | 83926 |
| 9:40:35 | 100 | 13.6 | P | 83927 |
| 9:40:35 | 400 | 13.6 | P | 83928 |
| 9:40:35 | 100 | 13.62 | Q | 83929 |
| 9:40:35 | 100 | 13.64 | Q | 83930 |
| 9:40:35 | 100 | 13.7 | Q | 83931 |
| 9:40:35 | 200 | 13.6 | P | 83932 |
| 9:40:35 | 100 | 13.72 | Q | 83933 |
| 9:40:35 | 100 | 13.6 | P | 83934 |
| 9:40:35 | 400 | 13.6 | P | 83936 |
| 9:40:35 | 100 | 13.59 | P | 83942 |
| 9:40:35 | 300 | 13.6 | P | 83943 |
| 9:40:35 | 200 | 13.6 | P | 83944 |
| 9:40:35 | 100 | 13.73 | Q | 83949 |
| 9:40:35 | 200 | 13.63 | Q | 83950 |

| | | | | |
|---|---|---|---|---|
| 9:40:35 | 100 | 13.73 | Q | 83951 |
| 9:40:35 | 100 | 13.64 | Q | 83952 |
| 9:40:36 | 200 | 13.6 | P | 83959 |
| 9:40:36 | 100 | 13.6 | P | 83963 |
| 9:40:36 | 900 | 13.6 | P | 83964 |
| 9:40:36 | 100 | 13.6 | P | 83965 |
| 9:40:36 | 100 | 13.6 | P | 83966 |
| 9:40:36 | 100 | 13.6 | P | 83967 |
| 9:40:36 | 400 | 13.6 | P | 83968 |
| 9:40:36 | 100 | 13.59 | P | 83979 |
| 9:40:36 | 300 | 13.6 | P | 83980 |
| 9:40:36 | 600 | 13.6 | P | 83981 |
| 9:40:36 | 200 | 13.6 | P | 83983 |
| 9:40:36 | 100 | 13.6 | P | 83998 |
| 9:40:36 | 200 | 13.6 | P | 84000 |
| 9:40:36 | 100 | 13.599 | Q | 84007 |
| 9:40:36 | 100 | 13.62 | P | 84010 |
| 9:40:36 | 100 | 13.63 | Q | 84041 |
| 9:40:37 | 100 | 13.63 | P | 84052 |
| 9:40:37 | 200 | 13.61 | P | 84062 |
| 9:40:37 | 500 | 13.6 | P | 84063 |
| 9:40:37 | 100 | 13.64 | Q | 84067 |
| 9:40:37 | 700 | 13.6 | P | 84070 |
| 9:40:37 | 1000 | 13.65 | Q | 84074 |
| 9:40:37 | 100 | 13.65 | C | 84081 |
| 9:40:37 | 200 | 13.61 | C | 84082 |
| 9:40:37 | 100 | 13.6 | C | 84083 |
| 9:40:37 | 300 | 13.59 | P | 84096 |
| 9:40:37 | 300 | 13.59 | P | 84097 |
| 9:40:37 | 200 | 13.7 | Q | 84105 |
| 9:40:37 | 200 | 13.71 | P | 84108 |
| 9:40:37 | 100 | 13.7 | P | 84116 |
| 9:40:37 | 100 | 13.62 | C | 84126 |
| 9:40:37 | 100 | 13.65 | C | 84128 |
| 9:40:37 | 100 | 13.69 | C | 84129 |
| 9:40:37 | 100 | 13.71 | Q | 84147 |
| 9:40:37 | 100 | 13.71 | Q | 84148 |

| | | | | |
|---|---|---|---|---|
| 9:40:38 | 100 | 13.7 | C | 84162 |
| 9:40:38 | 100 | 13.7 | C | 84164 |
| 9:40:38 | 100 | 13.7 | C | 84166 |
| 9:40:38 | 100 | 13.72 | Q | 84191 |
| 9:40:38 | 100 | 13.72 | Q | 84201 |
| 9:40:38 | 100 | 13.71 | P | 84203 |
| 9:40:38 | 100 | 13.71 | P | 84204 |
| 9:40:38 | 100 | 13.71 | P | 84205 |
| 9:40:38 | 200 | 13.71 | C | 84207 |
| 9:40:38 | 200 | 13.72 | C | 84218 |
| 9:40:38 | 500 | 13.621 | Q | 84233 |
| 9:40:38 | 100 | 13.71 | P | 84237 |
| 9:40:38 | 1000 | 13.71 | P | 84238 |
| 9:40:39 | 500 | 13.71 | P | 84250 |
| 9:40:39 | 500 | 13.71 | C | 84255 |
| 9:40:39 | 150 | 13.72 | C | 84256 |
| 9:40:39 | 100 | 13.71 | P | 84266 |
| 9:40:39 | 200 | 13.71 | P | 84267 |
| 9:40:39 | 100 | 13.69 | C | 84280 |
| 9:40:39 | 100 | 13.73 | Q | 84281 |
| 9:40:39 | 100 | 13.69 | C | 84285 |
| 9:40:39 | 500 | 13.73 | P | 84286 |
| 9:40:39 | 200 | 13.72 | P | 84295 |
| 9:40:39 | 160 | 13.69 | P | 84298 |
| 9:40:39 | 100 | 13.74 | C | 84302 |
| 9:40:39 | 200 | 13.7 | C | 84304 |
| 9:40:39 | 100 | 13.69 | C | 84305 |
| 9:40:39 | 200 | 13.69 | C | 84306 |
| 9:40:39 | 400 | 13.74 | C | 84307 |
| 9:40:39 | 200 | 13.72 | P | 84311 |
| 9:40:39 | 200 | 13.73 | P | 84312 |
| 9:40:39 | 100 | 13.73 | P | 84313 |
| 9:40:40 | 200 | 13.72 | P | 84337 |
| 9:40:40 | 200 | 13.72 | P | 84358 |
| 9:40:40 | 400 | 13.72 | P | 84359 |
| 9:40:40 | 300 | 13.73 | C | 84384 |
| 9:40:40 | 200 | 13.73 | P | 84388 |

| | | | | | |
|---|---|---|---|---|---|
| 9:40:41 | 100 | 13.73 | | P | 84439 |
| 9:40:41 | 200 | 13.71 | | Q | 84449 |
| 9:40:41 | 200 | 13.73 | | C | 84456 |
| 9:40:41 | 100 | 13.75 | | P | 84465 |
| 9:40:41 | 100 | 13.71 | | Q | 84466 |
| 9:40:41 | 200 | 13.72 | | Q | 84468 |
| 9:40:42 | 100 | 13.73 | | Q | 84477 |
| 9:40:42 | 100 | 13.71 | | C | 84479 |
| 9:40:42 | 100 | 13.77 | | C | 84492 |
| 9:40:42 | 100 | 13.74 | | Q | 84495 |
| 9:40:42 | 160 | 13.74 | | P | 84502 |
| 9:40:42 | 100 | 13.72 | | C | 84514 |
| 9:40:42 | 100 | 13.78 | | Q | 84522 |
| 9:40:42 | 100 | 13.74 | | P | 84524 |
| 9:40:42 | 100 | 13.81 | | Q | 84533 |
| 9:40:43 | 100 | 13.82 | | Q | 84538 |
| 9:40:43 | 200 | 13.81 | | Q | 84539 |
| 9:40:43 | 200 | 13.8 | | Q | 84540 |
| 9:40:43 | 100 | 13.8 | | Q | 84543 |
| 9:40:43 | 100 | 13.8 | | P | 84553 |
| 9:40:43 | 100 | 13.8 | | P | 84554 |
| 9:40:43 | 500 | 13.8 | | C | 84562 |
| 9:40:43 | 100 | 13.8 | | C | 84573 |
| 9:40:43 | 100 | 13.82 | | C | 84578 |
| 9:40:43 | 100 | 13.81 | | C | 84579 |
| 9:40:43 | 200 | 13.82 | | C | 84580 |
| 9:40:43 | 500 | 13.8 | | P | 84605 |
| 9:40:44 | 100 | 13.83 | | Q | 84606 |
| 9:40:44 | 100 | 13.78 | | P | 84663 |
| 9:40:44 | 25000 | 13.2 | W | Q | 84675 |
| 9:40:44 | 500 | 13.809 | | Q | 84684 |
| 9:40:45 | 100 | 13.78 | | P | 84690 |
| 9:40:45 | 100 | 13.79 | | C | 84699 |
| 9:40:45 | 500 | 13.8 | | C | 84701 |
| 9:40:45 | 100 | 13.79 | | C | 84703 |
| 9:40:45 | 100 | 13.79 | | C | 84704 |
| 9:40:45 | 100 | 13.78 | | C | 84705 |

| | | | | |
|---|---|---|---|---|
| 9:40:45 | 500 | 13.79 | C | 84706 |
| 9:40:45 | 500 | 13.8 | C | 84707 |
| 9:40:45 | 1500 | 13.8 | C | 84717 |
| 9:40:45 | 100 | 13.77 | P | 84739 |
| 9:40:46 | 100 | 13.79 | Q | 84753 |
| 9:40:46 | 100 | 13.78 | C | 84767 |
| 9:40:46 | 600 | 13.79 | P | 84774 |
| 9:40:46 | 100 | 13.75 | Q | 84781 |
| 9:40:46 | 100 | 13.76 | Q | 84834 |
| 9:40:47 | 100 | 13.75 | C | 84857 |
| 9:40:47 | 100 | 13.799 | Q | 84861 |
| 9:40:47 | 100 | 13.74 | Q | 84862 |
| 9:40:47 | 100 | 13.73 | Q | 84899 |
| 9:40:47 | 100 | 13.73 | P | 84905 |
| 9:40:48 | 100 | 13.73 | P | 84911 |
| 9:40:48 | 200 | 13.74 | C | 84912 |
| 9:40:48 | 100 | 13.73 | C | 84913 |
| 9:40:48 | 100 | 13.73 | C | 84914 |
| 9:40:48 | 600 | 13.77 | Q | 84935 |
| 9:40:48 | 400 | 13.73 | Q | 84964 |
| 9:40:48 | 100 | 13.72 | P | 84974 |
| 9:40:49 | 100 | 13.75 | C | 84980 |
| 9:40:49 | 150 | 13.72 | C | 84981 |
| 9:40:49 | 200 | 13.72 | P | 85043 |
| 9:40:49 | 100 | 13.72 | P | 85045 |
| 9:40:50 | 100 | 13.72 | P | 85075 |
| 9:40:50 | 100 | 13.73 | Q | 85076 |
| 9:40:50 | 200 | 13.73 | C | 85098 |
| 9:40:50 | 200 | 13.71 | P | 85116 |
| 9:40:50 | 150 | 13.71 | P | 85134 |
| 9:40:50 | 200 | 13.7 | C | 85152 |
| 9:40:52 | 100 | 13.65 | P | 85308 |
| 9:40:52 | 200 | 13.66 | P | 85309 |
| 9:40:52 | 500 | 13.66 | P | 85310 |
| 9:40:52 | 500 | 13.65 | P | 85319 |
| 9:40:52 | 100 | 13.64 | C | 85332 |
| 9:40:52 | 600 | 13.66 | C | 85334 |

| | | | | |
|---|---|---|---|---|
| 9:40:53 | 100 | 13.69 | C | 85352 |
| 9:40:53 | 200 | 13.69 | C | 85353 |
| 9:40:53 | 160 | 13.65 | P | 85385 |
| 9:40:54 | 100 | 13.69 | Q | 85398 |
| 9:40:54 | 500 | 13.651 | Q | 85419 |
| 9:40:54 | 200 | 13.68 | P | 85431 |
| 9:40:54 | 200 | 13.65 | P | 85443 |
| 9:40:54 | 300 | 13.64 | P | 85444 |
| 9:40:54 | 100 | 13.68 | Q | 85445 |
| 9:40:55 | 500 | 13.64 | C | 85486 |
| 9:40:55 | 200 | 13.69 | C | 85491 |
| 9:40:55 | 100 | 13.69 | C | 85493 |
| 9:40:55 | 250 | 13.7 | C | 85494 |
| 9:40:55 | 100 | 13.7 | C | 85495 |
| 9:40:55 | 300 | 13.689 | Q | 85500 |
| 9:40:55 | 200 | 13.71 | C | 85503 |
| 9:40:55 | 200 | 13.69 | C | 85505 |
| 9:40:55 | 1629 | 13.69 | C | 85506 |
| 9:40:55 | 100 | 13.73 | Q | 85525 |
| 9:40:55 | 200 | 13.71 | P | 85534 |
| 9:40:55 | 100 | 13.71 | Q | 85536 |
| 9:40:55 | 200 | 13.72 | C | 85539 |
| 9:40:56 | 100 | 13.7 | P | 85577 |
| 9:40:56 | 100 | 13.73 | P | 85583 |
| 9:40:56 | 100 | 13.69 | Q | 85594 |
| 9:40:56 | 100 | 13.74 | P | 85596 |
| 9:40:56 | 100 | 13.74 | Q | 85597 |
| 9:40:56 | 200 | 13.7 | C | 85608 |
| 9:40:56 | 100 | 13.71 | C | 85609 |
| 9:40:56 | 900 | 13.69 | C | 85610 |
| 9:40:56 | 100 | 13.68 | C | 85611 |
| 9:40:56 | 200 | 13.65 | C | 85612 |
| 9:40:56 | 100 | 13.69 | C | 85617 |
| 9:40:56 | 300 | 13.65 | C | 85618 |
| 9:40:56 | 900 | 13.68 | C | 85619 |
| 9:40:57 | 200 | 13.7 | Q | 85627 |
| 9:40:57 | 250 | 13.7 | Q | 85628 |

| | | | | |
|---|---|---|---|---|
| 9:40:57 | 200 | 13.7 | Q | 85632 |
| 9:40:57 | 600 | 13.74 | Q | 85637 |
| 9:40:57 | 200 | 13.7 | Q | 85639 |
| 9:40:57 | 200 | 13.7 | Q | 85640 |
| 9:40:57 | 500 | 13.75 | Q | 85641 |
| 9:40:57 | 3050 | 13.75 | Q | 85647 |
| 9:40:58 | 100 | 13.74 | C | 85672 |
| 9:40:58 | 500 | 13.76 | C | 85678 |
| 9:40:58 | 100 | 13.77 | C | 85679 |
| 9:40:58 | 1800 | 13.77 | C | 85680 |
| 9:40:58 | 200 | 13.78 | C | 85681 |
| 9:40:58 | 100 | 13.78 | C | 85682 |
| 9:40:58 | 200 | 13.79 | C | 85683 |
| 9:40:58 | 1200 | 13.78 | C | 85708 |
| 9:40:58 | 200 | 13.78 | C | 85710 |
| 9:40:58 | 300 | 13.8 | C | 85717 |
| 9:40:58 | 200 | 13.8 | C | 85721 |
| 9:40:58 | 250 | 13.81 | C | 85732 |
| 9:40:58 | 200 | 13.78 | P | 85738 |
| 9:40:58 | 300 | 13.76 | Q | 85741 |
| 9:40:58 | 800 | 13.8 | C | 85742 |
| 9:40:58 | 700 | 13.72 | C | 85743 |
| 9:40:58 | 200 | 13.7 | C | 85744 |
| 9:40:58 | 1000 | 13.7 | C | 85745 |
| 9:40:58 | 200 | 13.71 | C | 85746 |
| 9:40:58 | 100 | 13.81 | C | 85747 |
| 9:40:58 | 500 | 13.8 | Q | 85778 |
| 9:40:59 | 100 | 13.8 | C | 85787 |
| 9:40:59 | 200 | 13.77 | C | 85789 |
| 9:41:00 | 300 | 13.81 | C | 85846 |
| 9:41:00 | 300 | 13.781 | Q | 85855 |
| 9:41:00 | 100 | 13.77 | P | 85871 |
| 9:41:00 | 100 | 13.77 | P | 85880 |
| 9:41:00 | 100 | 13.79 | P | 85882 |
| 9:41:00 | 400 | 13.79 | P | 85894 |
| 9:41:01 | 1000 | 13.77 | P | 85907 |
| 9:41:01 | 1000 | 13.77 | P | 85966 |

| | | | | |
|---|---|---|---|---|
| 9:41:01 | 100 | 13.77 | C | 85974 |
| 9:41:01 | 100 | 13.79 | C | 85975 |
| 9:41:01 | 100 | 13.79 | C | 85976 |
| 9:41:02 | 100 | 13.79 | P | 85994 |
| 9:41:02 | 100 | 13.79 | P | 85995 |
| 9:41:02 | 100 | 13.79 | C | 85997 |
| 9:41:02 | 300 | 13.79 | C | 85999 |
| 9:41:02 | 500 | 13.79 | P | 86007 |
| 9:41:02 | 100 | 13.8 | C | 86009 |
| 9:41:02 | 200 | 13.8 | C | 86010 |
| 9:41:02 | 8361 | 13.8 | Q | 86017 |
| 9:41:02 | 300 | 13.81 | C | 86022 |
| 9:41:02 | 100 | 13.81 | P | 86032 |
| 9:41:03 | 300 | 13.82 | P | 86051 |
| 9:41:03 | 300 | 13.8 | Q | 86055 |
| 9:41:03 | 1000 | 13.8 | Q | 86057 |
| 9:41:03 | 100 | 13.82 | P | 86063 |
| 9:41:03 | 100 | 13.8 | Q | 86064 |
| 9:41:03 | 100 | 13.82 | Q | 86065 |
| 9:41:03 | 4500 | 13.5 | Q | 86074 |
| 9:41:03 | 400 | 13.8 | Q | 86087 |
| 9:41:04 | 400 | 13.82 | P | 86130 |
| 9:41:04 | 200 | 13.82 | P | 86131 |
| 9:41:04 | 100 | 13.83 | Q | 86144 |
| 9:41:04 | 100 | 13.84 | Q | 86147 |
| 9:41:05 | 100 | 13.84 | C | 86155 |
| 9:41:05 | 200 | 13.83 | C | 86156 |
| 9:41:05 | 150 | 13.81 | Q | 86178 |
| 9:41:05 | 150 | 13.849 | Q | 86180 |
| 9:41:05 | 500 | 13.81 | Q | 86186 |
| 9:41:05 | 500 | 13.849 | Q | 86189 |
| 9:41:05 | 200 | 13.82 | P | 86197 |
| 9:41:05 | 100 | 13.81 | P | 86199 |
| 9:41:05 | 600 | 13.85 | Q | 86201 |
| 9:41:05 | 2000 | 13.85 | C | 86205 |
| 9:41:05 | 100 | 13.85 | C | 86207 |
| 9:41:05 | 400 | 13.85 | C | 86209 |

| | | | | |
|---|---|---|---|---|
| 9:41:05 | 100 | 13.86 | C | 86213 |
| 9:41:05 | 100 | 13.86 | C | 86219 |
| 9:41:05 | 100 | 13.86 | C | 86220 |
| 9:41:05 | 2500 | 13.85 | C | 86221 |
| 9:41:05 | 100 | 13.85 | Q | 86228 |
| 9:41:05 | 100 | 13.86 | Q | 86230 |
| 9:41:05 | 200 | 13.81 | Q | 86231 |
| 9:41:05 | 100 | 13.81 | Q | 86237 |
| 9:41:05 | 500 | 13.86 | C | 86244 |
| 9:41:05 | 500 | 13.86 | C | 86252 |
| 9:41:06 | 200 | 13.86 | P | 86259 |
| 9:41:06 | 200 | 13.85 | C | 86266 |
| 9:41:06 | 1250 | 13.86 | C | 86267 |
| 9:41:06 | 100 | 13.87 | C | 86278 |
| 9:41:06 | 100 | 13.86 | P | 86283 |
| 9:41:06 | 100 | 13.87 | P | 86284 |
| 9:41:06 | 200 | 13.83 | Q | 86285 |
| 9:41:06 | 100 | 13.85 | Q | 86286 |
| 9:41:06 | 200 | 13.85 | Q | 86287 |
| 9:41:06 | 600 | 13.8 | Q | 86304 |
| 9:41:06 | 100 | 13.86 | C | 86321 |
| 9:41:06 | 500 | 13.89 | C | 86322 |
| 9:41:06 | 400 | 13.89 | C | 86326 |
| 9:41:06 | 300 | 13.89 | C | 86327 |
| 9:41:06 | 1800 | 13.89 | C | 86329 |
| 9:41:06 | 100 | 13.89 | C | 86330 |
| 9:41:06 | 100 | 13.9 | P | 86340 |
| 9:41:06 | 400 | 13.9 | P | 86341 |
| 9:41:06 | 100 | 13.9 | P | 86342 |
| 9:41:06 | 100 | 13.91 | Q | 86352 |
| 9:41:07 | 100 | 13.94 | P | 86378 |
| 9:41:07 | 200 | 13.91 | C | 86396 |
| 9:41:07 | 100 | 13.91 | C | 86397 |
| 9:41:07 | 100 | 13.91 | Q | 86401 |
| 9:41:07 | 200 | 13.92 | Q | 86410 |
| 9:41:07 | 100 | 13.86 | Q | 86412 |
| 9:41:07 | 100 | 13.9 | Q | 86434 |

| | | | | |
|---|---|---|---|---|
| 9:41:07 | 200 | 13.86 | P | 86436 |
| 9:41:07 | 100 | 13.91 | P | 86443 |
| 9:41:07 | 100 | 13.92 | P | 86446 |
| 9:41:07 | 200 | 13.87 | Q | 86453 |
| 9:41:07 | 100 | 13.91 | Q | 86454 |
| 9:41:07 | 100 | 13.92 | P | 86456 |
| 9:41:07 | 300 | 13.87 | Q | 86465 |
| 9:41:08 | 100 | 13.92 | C | 86480 |
| 9:41:08 | 100 | 13.93 | C | 86483 |
| 9:41:08 | 400 | 13.93 | P | 86485 |
| 9:41:08 | 100 | 13.93 | P | 86486 |
| 9:41:08 | 100 | 13.93 | Q | 86525 |
| 9:41:08 | 500 | 13.94 | Q | 86543 |
| 9:41:08 | 500 | 13.92 | Q | 86545 |
| 9:41:08 | 100 | 13.94 | Q | 86550 |
| 9:41:09 | 100 | 13.93 | P | 86565 |
| 9:41:09 | 400 | 13.95 | Q | 86566 |
| 9:41:09 | 300 | 13.93 | C | 86567 |
| 9:41:09 | 100 | 13.92 | C | 86570 |
| 9:41:09 | 100 | 13.94 | C | 86574 |
| 9:41:09 | 100 | 13.95 | C | 86582 |
| 9:41:09 | 100 | 13.95 | Q | 86593 |
| 9:41:09 | 300 | 13.95 | Q | 86596 |
| 9:41:09 | 100 | 13.92 | P | 86619 |
| 9:41:09 | 100 | 13.92 | P | 86620 |
| 9:41:09 | 100 | 13.93 | C | 86623 |
| 9:41:09 | 100 | 13.95 | P | 86640 |
| 9:41:09 | 400 | 13.95 | P | 86642 |
| 9:41:09 | 100 | 13.94 | P | 86650 |
| 9:41:09 | 100 | 13.95 | P | 86651 |
| 9:41:09 | 100 | 13.95 | P | 86652 |
| 9:41:09 | 200 | 13.95 | P | 86653 |
| 9:41:09 | 100 | 13.94 | Q | 86657 |
| 9:41:10 | 900 | 13.95 | Q | 86670 |
| 9:41:10 | 100 | 13.92 | P | 86671 |
| 9:41:10 | 100 | 13.94 | Q | 86675 |
| 9:41:10 | 100 | 13.92 | Q | 86677 |

| | | | | |
|---|---|---|---|---|
| 9:41:10 | 100 | 13.95 | Q | 86685 |
| 9:41:10 | 100 | 13.92 | Q | 86699 |
| 9:41:10 | 100 | 13.92 | Q | 86706 |
| 9:41:10 | 200 | 13.94 | P | 86720 |
| 9:41:10 | 100 | 13.94 | P | 86721 |
| 9:41:10 | 400 | 13.94 | P | 86722 |
| 9:41:10 | 100 | 13.92 | Q | 86745 |
| 9:41:10 | 100 | 13.94 | Q | 86747 |
| 9:41:11 | 100 | 13.95 | P | 86768 |
| 9:41:11 | 200 | 13.95 | P | 86769 |
| 9:41:11 | 100 | 13.92 | P | 86770 |
| 9:41:11 | 100 | 13.93 | P | 86802 |
| 9:41:11 | 200 | 13.94 | P | 86803 |
| 9:41:11 | 200 | 13.92 | P | 86816 |
| 9:41:11 | 700 | 13.92 | P | 86817 |
| 9:41:11 | 100 | 13.92 | C | 86826 |
| 9:41:11 | 200 | 13.92 | C | 86827 |
| 9:41:11 | 200 | 13.94 | P | 86831 |
| 9:41:11 | 200 | 13.95 | P | 86835 |
| 9:41:11 | 100 | 13.95 | P | 86836 |
| 9:41:12 | 800 | 13.93 | C | 86839 |
| 9:41:12 | 300 | 13.93 | C | 86840 |
| 9:41:12 | 1000 | 13.93 | C | 86841 |
| 9:41:12 | 200 | 13.94 | C | 86843 |
| 9:41:12 | 100 | 13.94 | C | 86845 |
| 9:41:12 | 100 | 13.94 | C | 86847 |
| 9:41:12 | 500 | 13.94 | C | 86849 |
| 9:41:12 | 980 | 13.95 | C | 86852 |
| 9:41:12 | 100 | 13.95 | P | 86874 |
| 9:41:12 | 100 | 13.93 | Q | 86879 |
| 9:41:12 | 100 | 13.93 | C | 86883 |
| 9:41:12 | 100 | 13.93 | P | 86904 |
| 9:41:12 | 100 | 13.93 | P | 86905 |
| 9:41:12 | 100 | 13.95 | P | 86906 |
| 9:41:12 | 600 | 13.95 | P | 86907 |
| 9:41:12 | 300 | 13.93 | Q | 86921 |
| 9:41:13 | 120 | 13.97 | C | 86933 |

| | | | | |
|---|---|---|---|---|
| 9:41:13 | 100 | 13.93 | Q | 86950 |
| 9:41:13 | 200 | 13.97 | C | 86966 |
| 9:41:13 | 230 | 13.97 | C | 86967 |
| 9:41:13 | 200 | 13.97 | C | 86969 |
| 9:41:13 | 1170 | 13.97 | C | 86970 |
| 9:41:14 | 200 | 13.94 | C | 86993 |
| 9:41:14 | 100 | 13.97 | C | 86994 |
| 9:41:14 | 1900 | 13.98 | C | 86995 |
| 9:41:14 | 100 | 13.98 | C | 86996 |
| 9:41:14 | 400 | 13.97 | P | 86999 |
| 9:41:14 | 100 | 13.98 | Q | 87007 |
| 9:41:14 | 100 | 13.98 | Q | 87008 |
| 9:41:14 | 100 | 13.97 | P | 87059 |
| 9:41:14 | 300 | 13.97 | P | 87060 |
| 9:41:14 | 100 | 13.97 | Q | 87071 |
| 9:41:14 | 100 | 13.93 | Q | 87072 |
| 9:41:14 | 100 | 13.93 | Q | 87078 |
| 9:41:15 | 100 | 13.96 | C | 87085 |
| 9:41:15 | 200 | 13.96 | C | 87086 |
| 9:41:15 | 500 | 13.931 | Q | 87092 |
| 9:41:15 | 100 | 13.93 | Q | 87093 |
| 9:41:15 | 200 | 13.94 | Q | 87100 |
| 9:41:15 | 100 | 13.93 | Q | 87101 |
| 9:41:15 | 300 | 13.97 | C | 87115 |
| 9:41:15 | 300 | 13.97 | C | 87117 |
| 9:41:15 | 200 | 13.97 | C | 87119 |
| 9:41:15 | 100 | 13.98 | C | 87121 |
| 9:41:15 | 100 | 13.97 | C | 87125 |
| 9:41:15 | 200 | 13.98 | C | 87126 |
| 9:41:15 | 200 | 13.98 | C | 87128 |
| 9:41:15 | 100 | 13.92 | C | 87138 |
| 9:41:15 | 200 | 13.97 | P | 87143 |
| 9:41:15 | 200 | 13.92 | P | 87147 |
| 9:41:16 | 5000 | 13.95 | C | 87171 |
| 9:41:16 | 100 | 13.96 | C | 87172 |
| 9:41:16 | 100 | 13.97 | C | 87173 |
| 9:41:16 | 100 | 13.94 | P | 87179 |

| | | | | |
|---|---|---|---|---|
| 9:41:16 | 200 | 13.94 | P | 87180 |
| 9:41:16 | 400 | 13.95 | P | 87181 |
| 9:41:16 | 100 | 13.95 | P | 87182 |
| 9:41:16 | 100 | 13.96 | P | 87183 |
| 9:41:16 | 100 | 13.97 | P | 87184 |
| 9:41:16 | 700 | 13.97 | P | 87185 |
| 9:41:16 | 100 | 13.97 | C | 87204 |
| 9:41:16 | 100 | 13.9 | C | 87214 |
| 9:41:16 | 100 | 13.9 | C | 87215 |
| 9:41:16 | 100 | 13.95 | P | 87237 |
| 9:41:16 | 200 | 13.9 | P | 87241 |
| 9:41:16 | 100 | 13.93 | P | 87245 |
| 9:41:16 | 200 | 13.93 | P | 87246 |
| 9:41:16 | 100 | 13.9 | P | 87258 |
| 9:41:17 | 200 | 13.94 | C | 87275 |
| 9:41:17 | 500 | 13.95 | C | 87277 |
| 9:41:17 | 200 | 13.97 | Q | 87286 |
| 9:41:17 | 900 | 13.9 | P | 87296 |
| 9:41:17 | 400 | 13.97 | C | 87297 |
| 9:41:17 | 100 | 13.9 | C | 87304 |
| 9:41:17 | 200 | 13.9 | Q | 87311 |
| 9:41:17 | 300 | 13.97 | C | 87321 |
| 9:41:17 | 100 | 13.9 | C | 87322 |
| 9:41:17 | 100 | 13.9 | Q | 87339 |
| 9:41:17 | 400 | 13.9 | Q | 87340 |
| 9:41:17 | 100 | 13.89 | C | 87346 |
| 9:41:17 | 200 | 13.97 | P | 87367 |
| 9:41:18 | 500 | 13.93 | P | 87377 |
| 9:41:18 | 500 | 13.94 | P | 87378 |
| 9:41:18 | 100 | 13.93 | C | 87384 |
| 9:41:18 | 100 | 13.89 | C | 87408 |
| 9:41:18 | 400 | 13.94 | P | 87411 |
| 9:41:18 | 100 | 13.9 | C | 87418 |
| 9:41:18 | 200 | 13.9 | P | 87467 |
| 9:41:18 | 100 | 13.9 | P | 87468 |
| 9:41:18 | 200 | 13.9 | C | 87476 |
| 9:41:18 | 200 | 13.91 | C | 87484 |

| | | | | |
|---|---|---|---|---|
| 9:41:18 | 200 | 13.92 | P | 87492 |
| 9:41:18 | 300 | 13.93 | P | 87493 |
| 9:41:19 | 100 | 13.9 | P | 87501 |
| 9:41:19 | 100 | 13.9 | Q | 87540 |
| 9:41:19 | 100 | 13.9 | P | 87544 |
| 9:41:19 | 100 | 13.89 | P | 87547 |
| 9:41:19 | 100 | 13.89 | Q | 87550 |
| 9:41:19 | 300 | 13.91 | C | 87552 |
| 9:41:19 | 200 | 13.93 | C | 87553 |
| 9:41:19 | 200 | 13.9 | C | 87562 |
| 9:41:19 | 100 | 13.89 | C | 87563 |
| 9:41:20 | 100 | 13.88 | P | 87572 |
| 9:41:20 | 200 | 13.91 | P | 87604 |
| 9:41:20 | 100 | 13.92 | P | 87605 |
| 9:41:20 | 100 | 13.92 | P | 87606 |
| 9:41:20 | 500 | 13.92 | P | 87607 |
| 9:41:20 | 100 | 13.93 | P | 87608 |
| 9:41:20 | 100 | 13.87 | Q | 87630 |
| 9:41:20 | 100 | 13.86 | Q | 87631 |
| 9:41:20 | 200 | 13.83 | Q | 87633 |
| 9:41:20 | 200 | 13.83 | Q | 87637 |
| 9:41:20 | 100 | 13.83 | Q | 87639 |
| 9:41:20 | 100 | 13.83 | Q | 87640 |
| 9:41:21 | 100 | 13.83 | Q | 87645 |
| 9:41:21 | 100 | 13.84 | C | 87651 |
| 9:41:21 | 100 | 13.84 | C | 87654 |
| 9:41:21 | 100 | 13.84 | Q | 87661 |
| 9:41:21 | 100 | 13.83 | Q | 87671 |
| 9:41:21 | 200 | 13.88 | P | 87688 |
| 9:41:21 | 100 | 13.88 | P | 87689 |
| 9:41:21 | 200 | 13.89 | P | 87690 |
| 9:41:21 | 100 | 13.89 | Q | 87691 |
| 9:41:21 | 500 | 13.88 | C | 87693 |
| 9:41:21 | 200 | 13.89 | C | 87694 |
| 9:41:21 | 100 | 13.89 | C | 87695 |
| 9:41:21 | 420 | 13.89 | C | 87696 |
| 9:41:21 | 200 | 13.89 | Q | 87722 |

| | | | | |
|---|---|---|---|---|
| 9:41:22 | 200 | 13.87 | P | 87743 |
| 9:41:22 | 500 | 13.89 | Q | 87746 |
| 9:41:22 | 100 | 13.89 | Q | 87751 |
| 9:41:22 | 200 | 13.86 | C | 87756 |
| 9:41:22 | 100 | 13.87 | C | 87760 |
| 9:41:22 | 200 | 13.87 | C | 87762 |
| 9:41:22 | 100 | 13.89 | P | 87767 |
| 9:41:22 | 200 | 13.87 | Q | 87771 |
| 9:41:23 | 200 | 13.89 | P | 87871 |
| 9:41:24 | 100 | 13.87 | C | 87887 |
| 9:41:25 | 100 | 13.88 | C | 87943 |
| 9:41:25 | 100 | 13.87 | P | 87954 |
| 9:41:25 | 200 | 13.87 | Q | 87965 |
| 9:41:25 | 100 | 13.88 | C | 87975 |
| 9:41:25 | 100 | 13.88 | C | 87979 |
| 9:41:25 | 200 | 13.88 | Q | 87981 |
| 9:41:25 | 200 | 13.88 | Q | 87982 |
| 9:41:26 | 250 | 13.87 | C | 87991 |
| 9:41:26 | 100 | 13.86 | Q | 88001 |
| 9:41:26 | 100 | 13.85 | P | 88014 |
| 9:41:26 | 200 | 13.83 | Q | 88015 |
| 9:41:26 | 100 | 13.82 | P | 88016 |
| 9:41:26 | 300 | 13.82 | Q | 88032 |
| 9:41:27 | 700 | 13.83 | C | 88047 |
| 9:41:27 | 500 | 13.83 | C | 88053 |
| 9:41:27 | 300 | 13.83 | Q | 88082 |
| 9:41:27 | 100 | 13.82 | C | 88091 |
| 9:41:27 | 400 | 13.82 | C | 88092 |
| 9:41:27 | 300 | 13.82 | P | 88102 |
| 9:41:27 | 200 | 13.83 | P | 88103 |
| 9:41:27 | 100 | 13.84 | P | 88104 |
| 9:41:27 | 100 | 13.84 | Q | 88109 |
| 9:41:28 | 500 | 13.83 | P | 88113 |
| 9:41:28 | 200 | 13.82 | C | 88115 |
| 9:41:28 | 200 | 13.83 | Q | 88116 |
| 9:41:28 | 100 | 13.81 | P | 88119 |
| 9:41:28 | 300 | 13.8 | P | 88120 |

| | | | | |
|---|---|---|---|---|
| 9:41:28 | 200 | 13.81 | Q | 88123 |
| 9:41:28 | 100 | 13.81 | Q | 88129 |
| 9:41:28 | 200 | 13.81 | Q | 88135 |
| 9:41:28 | 100 | 13.84 | P | 88139 |
| 9:41:28 | 100 | 13.81 | Q | 88151 |
| 9:41:29 | 100 | 13.81 | C | 88168 |
| 9:41:29 | 1000 | 13.8 | C | 88169 |
| 9:41:29 | 200 | 13.81 | C | 88175 |
| 9:41:29 | 100 | 13.85 | Q | 88211 |
| 9:41:29 | 200 | 13.83 | Q | 88228 |
| 9:41:30 | 100 | 13.82 | C | 88249 |
| 9:41:30 | 500 | 13.82 | C | 88250 |
| 9:41:30 | 100 | 13.82 | C | 88261 |
| 9:41:30 | 200 | 13.83 | P | 88277 |
| 9:41:30 | 100 | 13.83 | P | 88279 |
| 9:41:30 | 200 | 13.83 | Q | 88287 |
| 9:41:30 | 100 | 13.83 | Q | 88289 |
| 9:41:30 | 200 | 13.83 | Q | 88310 |
| 9:41:30 | 300 | 13.84 | P | 88322 |
| 9:41:31 | 200 | 13.84 | C | 88352 |
| 9:41:31 | 100 | 13.83 | P | 88373 |
| 9:41:31 | 200 | 13.83 | P | 88376 |
| 9:41:31 | 300 | 13.83 | Q | 88379 |
| 9:41:31 | 200 | 13.84 | P | 88382 |
| 9:41:31 | 100 | 13.83 | Q | 88392 |
| 9:41:31 | 300 | 13.83 | Q | 88393 |
| 9:41:31 | 500 | 13.85 | P | 88395 |
| 9:41:31 | 200 | 13.86 | Q | 88400 |
| 9:41:32 | 200 | 13.83 | Q | 88405 |
| 9:41:32 | 300 | 13.87 | Q | 88409 |
| 9:41:32 | 100 | 13.84 | C | 88417 |
| 9:41:32 | 200 | 13.87 | Q | 88422 |
| 9:41:32 | 300 | 13.86 | P | 88424 |
| 9:41:32 | 100 | 13.84 | P | 88431 |
| 9:41:32 | 200 | 13.86 | P | 88438 |
| 9:41:32 | 200 | 13.84 | C | 88449 |
| 9:41:32 | 200 | 13.84 | C | 88450 |

| 9:41:32 | 100 | 13.83 | Q | 88478 |
|---------|-----|-------|---|-------|
| 9:41:33 | 100 | 13.88 | C | 88488 |
| 9:41:33 | 200 | 13.88 | C | 88489 |
| 9:41:33 | 500 | 13.861 | Q | 88507 |
| 9:41:33 | 100 | 13.89 | C | 88529 |
| 9:41:33 | 100 | 13.89 | C | 88530 |
| 9:41:33 | 100 | 13.86 | P | 88538 |
| 9:41:33 | 200 | 13.86 | P | 88539 |
| 9:41:33 | 100 | 13.85 | P | 88540 |
| 9:41:33 | 1000 | 13.85 | Q | 88542 |
| 9:41:33 | 200 | 13.85 | Q | 88543 |
| 9:41:33 | 100 | 13.85 | Q | 88544 |
| 9:41:34 | 200 | 13.88 | P | 88585 |
| 9:41:34 | 200 | 13.85 | P | 88586 |
| 9:41:34 | 100 | 13.88 | Q | 88590 |
| 9:41:34 | 100 | 13.88 | Q | 88596 |
| 9:41:34 | 700 | 13.88 | Q | 88597 |
| 9:41:34 | 200 | 13.88 | Q | 88602 |
| 9:41:34 | 200 | 13.85 | P | 88606 |
| 9:41:35 | 100 | 13.88 | C | 88619 |
| 9:41:35 | 100 | 13.88 | C | 88620 |
| 9:41:35 | 200 | 13.85 | C | 88622 |
| 9:41:35 | 100 | 13.83 | C | 88650 |
| 9:41:36 | 200 | 13.83 | C | 88767 |
| 9:41:36 | 100 | 13.83 | Q | 88775 |
| 9:41:36 | 200 | 13.83 | Q | 88777 |
| 9:41:36 | 100 | 13.83 | C | 88795 |
| 9:41:36 | 200 | 13.83 | Q | 88820 |
| 9:41:36 | 100 | 13.84 | Q | 88825 |
| 9:41:37 | 420 | 13.82 | C | 88857 |
| 9:41:37 | 700 | 13.8 | P | 88902 |
| 9:41:37 | 500 | 13.8 | Q | 88912 |
| 9:41:37 | 200 | 13.8 | C | 88916 |
| 9:41:37 | 200 | 13.8 | Q | 88936 |
| 9:41:37 | 800 | 13.8 | C | 88939 |
| 9:41:37 | 1000 | 13.8 | C | 88940 |
| 9:41:37 | 300 | 13.82 | Q | 88948 |

| | | | | |
|---|---|---|---|---|
| 9:41:38 | 300 | 13.8 | Q | 88962 |
| 9:41:38 | 400 | 13.8 | Q | 88965 |
| 9:41:38 | 200 | 13.8 | C | 88972 |
| 9:41:38 | 300 | 13.8 | Q | 88983 |
| 9:41:38 | 100 | 13.78 | C | 88984 |
| 9:41:38 | 200 | 13.77 | P | 88996 |
| 9:41:38 | 800 | 13.8 | Q | 88997 |
| 9:41:38 | 300 | 13.8 | Q | 88998 |
| 9:41:38 | 850 | 13.8 | Q | 89000 |
| 9:41:38 | 500 | 13.8 | Q | 89001 |
| 9:41:38 | 1000 | 13.8 | Q | 89005 |
| 9:41:38 | 200 | 13.82 | Q | 89006 |
| 9:41:38 | 180 | 13.8 | Q | 89007 |
| 9:41:38 | 170 | 13.8 | Q | 89021 |
| 9:41:38 | 100 | 13.76 | P | 89022 |
| 9:41:39 | 100 | 13.79 | P | 89066 |
| 9:41:39 | 150 | 13.75 | Q | 89069 |
| 9:41:39 | 300 | 13.74 | Q | 89095 |
| 9:41:39 | 100 | 13.74 | Q | 89108 |
| 9:41:39 | 200 | 13.74 | Q | 89109 |
| 9:41:40 | 500 | 13.74 | Q | 89127 |
| 9:41:40 | 100 | 13.74 | Q | 89128 |
| 9:41:40 | 200 | 13.7 | P | 89186 |
| 9:41:40 | 100 | 13.73 | Q | 89189 |
| 9:41:40 | 300 | 13.7 | P | 89206 |
| 9:41:40 | 100 | 13.6 | C | 89234 |
| 9:41:40 | 750 | 13.621 | Q | 89236 |
| 9:41:41 | 100 | 13.57 | Q | 89273 |
| 9:41:41 | 100 | 13.6 | P | 89287 |
| 9:41:41 | 100 | 13.6 | P | 89289 |
| 9:41:41 | 500 | 13.6 | C | 89320 |
| 9:41:41 | 100 | 13.59 | C | 89321 |
| 9:41:41 | 1400 | 13.59 | C | 89322 |
| 9:41:41 | 200 | 13.59 | P | 89345 |
| 9:41:41 | 100 | 13.6 | C | 89348 |
| 9:41:41 | 100 | 13.6 | P | 89350 |
| 9:41:41 | 500 | 13.6 | C | 89351 |

| | | | | |
|---|---|---|---|---|
| 9:41:41 | 200 | 13.6 | P | 89354 |
| 9:41:41 | 100 | 13.59 | P | 89363 |
| 9:41:41 | 100 | 13.6 | P | 89364 |
| 9:41:41 | 100 | 13.6 | P | 89365 |
| 9:41:41 | 100 | 13.6 | Q | 89367 |
| 9:41:41 | 200 | 13.6 | Q | 89369 |
| 9:41:42 | 100 | 13.6 | P | 89381 |
| 9:41:42 | 100 | 13.6 | P | 89382 |
| 9:41:42 | 200 | 13.6 | Q | 89386 |
| 9:41:42 | 100 | 13.6 | P | 89446 |
| 9:41:42 | 200 | 13.6 | P | 89447 |
| 9:41:42 | 200 | 13.6 | Q | 89450 |
| 9:41:42 | 300 | 13.6 | C | 89468 |
| 9:41:42 | 500 | 13.599 | Q | 89488 |
| 9:41:43 | 100 | 13.59 | P | 89546 |
| 9:41:43 | 500 | 13.57 | P | 89561 |
| 9:41:44 | 100 | 13.56 | C | 89573 |
| 9:41:44 | 100 | 13.56 | C | 89604 |
| 9:41:44 | 500 | 13.56 | Q | 89607 |
| 9:41:44 | 200 | 13.56 | Q | 89635 |
| 9:41:44 | 200 | 13.55 | C | 89660 |
| 9:41:45 | 200 | 13.55 | P | 89673 |
| 9:41:45 | 1100 | 13.55 | Q | 89678 |
| 9:41:45 | 100 | 13.55 | Q | 89679 |
| 9:41:45 | 100 | 13.55 | P | 89687 |
| 9:41:45 | 700 | 13.55 | P | 89689 |
| 9:41:45 | 100 | 13.52 | C | 89706 |
| 9:41:45 | 100 | 13.52 | C | 89707 |
| 9:41:45 | 800 | 13.56 | Q | 89718 |
| 9:41:45 | 800 | 13.54 | Q | 89722 |
| 9:41:45 | 9500 | 13.56 | Q | 89728 |
| 9:41:46 | 100 | 13.52 | P | 89786 |
| 9:41:46 | 200 | 13.52 | P | 89788 |
| 9:41:46 | 500 | 13.52 | P | 89789 |
| 9:41:46 | 100 | 13.52 | P | 89790 |
| 9:41:46 | 100 | 13.52 | P | 89791 |
| 9:41:47 | 200 | 13.5 | Q | 89820 |

| 9:41:47 | 300  | 13.5   | Q | 89824 |
| 9:41:47 | 4400 | 13.52  | Q | 89825 |
| 9:41:47 | 200  | 13.53  | Q | 89833 |
| 9:41:47 | 200  | 13.53  | C | 89840 |
| 9:41:47 | 100  | 13.53  | C | 89841 |
| 9:41:47 | 900  | 13.53  | C | 89842 |
| 9:41:47 | 500  | 13.52  | P | 89858 |
| 9:41:47 | 100  | 13.52  | P | 89859 |
| 9:41:47 | 200  | 13.52  | P | 89860 |
| 9:41:47 | 100  | 13.53  | P | 89869 |
| 9:41:47 | 200  | 13.53  | P | 89876 |
| 9:41:47 | 300  | 13.53  | P | 89877 |
| 9:41:48 | 4000 | 13.52  | C | 89906 |
| 9:41:48 | 100  | 13.51  | C | 89908 |
| 9:41:48 | 200  | 13.51  | C | 89909 |
| 9:41:48 | 200  | 13.51  | C | 89910 |
| 9:41:48 | 100  | 13.53  | P | 89915 |
| 9:41:48 | 100  | 13.53  | P | 89916 |
| 9:41:48 | 100  | 13.55  | C | 89931 |
| 9:41:48 | 100  | 13.55  | C | 89932 |
| 9:41:48 | 100  | 13.51  | C | 89933 |
| 9:41:48 | 1400 | 13.52  | C | 89944 |
| 9:41:48 | 100  | 13.52  | C | 89945 |
| 9:41:48 | 100  | 13.51  | C | 89946 |
| 9:41:48 | 100  | 13.51  | P | 89955 |
| 9:41:48 | 100  | 13.51  | P | 89957 |
| 9:41:48 | 300  | 13.51  | P | 89958 |
| 9:41:49 | 200  | 13.51  | Q | 89994 |
| 9:41:49 | 100  | 13.51  | Q | 89996 |
| 9:41:49 | 200  | 13.53  | P | 89997 |
| 9:41:49 | 100  | 13.52  | P | 90002 |
| 9:41:49 | 400  | 13.52  | P | 90003 |
| 9:41:49 | 100  | 13.53  | P | 90009 |
| 9:41:49 | 100  | 13.53  | P | 90011 |
| 9:41:49 | 100  | 13.52  | C | 90041 |
| 9:41:49 | 400  | 13.52  | C | 90042 |
| 9:41:49 | 500  | 13.521 | Q | 90043 |

| | | | | |
|---|---|---|---|---|
| 9:41:49 | 200 | 13.52 | P | 90063 |
| 9:41:49 | 100 | 13.53 | P | 90064 |
| 9:41:49 | 100 | 13.53 | P | 90065 |
| 9:41:50 | 200 | 13.52 | P | 90072 |
| 9:41:50 | 200 | 13.52 | P | 90083 |
| 9:41:50 | 200 | 13.52 | C | 90084 |
| 9:41:50 | 100 | 13.52 | C | 90085 |
| 9:41:50 | 100 | 13.55 | C | 90086 |
| 9:41:50 | 200 | 13.55 | C | 90087 |
| 9:41:50 | 100 | 13.55 | C | 90088 |
| 9:41:50 | 100 | 13.55 | C | 90089 |
| 9:41:50 | 200 | 13.51 | C | 90090 |
| 9:41:50 | 200 | 13.51 | C | 90096 |
| 9:41:50 | 500 | 13.82 | Q | 90098 |
| 9:41:50 | 200 | 13.52 | P | 90115 |
| 9:41:50 | 1000 | 13.52 | C | 90130 |
| 9:41:50 | 100 | 13.54 | Q | 90154 |
| 9:41:50 | 300 | 13.52 | P | 90155 |
| 9:41:50 | 200 | 13.53 | P | 90160 |
| 9:41:50 | 700 | 13.54 | C | 90180 |
| 9:41:51 | 200 | 13.51 | Q | 90189 |
| 9:41:51 | 100 | 13.52 | P | 90194 |
| 9:41:51 | 100 | 13.53 | P | 90195 |
| 9:41:51 | 500 | 13.52 | P | 90200 |
| 9:41:51 | 100 | 13.52 | P | 90201 |
| 9:41:51 | 100 | 13.53 | P | 90206 |
| 9:41:51 | 200 | 13.53 | Q | 90227 |
| 9:41:51 | 100 | 13.53 | Q | 90228 |
| 9:41:51 | 100 | 13.51 | Q | 90237 |
| 9:41:52 | 200 | 13.51 | C | 90236 |
| 9:41:52 | 100 | 13.53 | C | 90238 |
| 9:41:52 | 100 | 13.51 | C | 90248 |
| 9:41:52 | 100 | 13.51 | C | 90252 |
| 9:41:52 | 100 | 13.51 | Q | 90267 |
| 9:41:52 | 500 | 13.51 | C | 90277 |
| 9:41:52 | 4000 | 13.5 | Q | 90281 |
| 9:41:52 | 500 | 13.51 | C | 90292 |

| 9:41:52 | 500  | 13.5  | Q | 90296 |
|---------|------|-------|---|-------|
| 9:41:52 | 200  | 13.51 | Q | 90299 |
| 9:41:53 | 100  | 13.54 | C | 90311 |
| 9:41:53 | 200  | 13.52 | C | 90317 |
| 9:41:53 | 300  | 13.52 | P | 90324 |
| 9:41:53 | 500  | 13.5  | Q | 90325 |
| 9:41:53 | 100  | 13.51 | P | 90335 |
| 9:41:53 | 200  | 13.52 | Q | 90337 |
| 9:41:53 | 100  | 13.5  | P | 90346 |
| 9:41:53 | 200  | 13.53 | Q | 90347 |
| 9:41:53 | 100  | 13.51 | P | 90348 |
| 9:41:53 | 100  | 13.48 | P | 90351 |
| 9:41:53 | 100  | 13.53 | Q | 90357 |
| 9:41:53 | 100  | 13.49 | Q | 90362 |
| 9:41:53 | 200  | 13.46 | Q | 90365 |
| 9:41:53 | 100  | 13.53 | Q | 90380 |
| 9:41:53 | 200  | 13.5  | Q | 90381 |
| 9:41:53 | 300  | 13.45 | P | 90388 |
| 9:41:54 | 100  | 13.5  | C | 90402 |
| 9:41:54 | 100  | 13.48 | C | 90405 |
| 9:41:54 | 100  | 13.45 | C | 90409 |
| 9:41:54 | 100  | 13.45 | C | 90410 |
| 9:41:54 | 500  | 13.45 | C | 90411 |
| 9:41:54 | 1000 | 13.45 | Q | 90416 |
| 9:41:54 | 100  | 13.45 | Q | 90418 |
| 9:41:54 | 650  | 13.45 | Q | 90419 |
| 9:41:54 | 500  | 13.45 | P | 90424 |
| 9:41:54 | 200  | 13.45 | Q | 90426 |
| 9:41:54 | 1000 | 13.45 | Q | 90433 |
| 9:41:54 | 200  | 13.45 | P | 90435 |
| 9:41:54 | 200  | 13.45 | P | 90436 |
| 9:41:54 | 100  | 13.45 | P | 90444 |
| 9:41:54 | 100  | 13.46 | P | 90447 |
| 9:41:54 | 500  | 13.45 | Q | 90452 |
| 9:41:54 | 700  | 13.45 | P | 90453 |
| 9:41:54 | 2000 | 13.45 | P | 90454 |
| 9:41:54 | 300  | 13.45 | C | 90457 |

| | | | | |
|---|---|---|---|---|
| 9:41:54 | 200 | 13.47 | C | 90461 |
| 9:41:54 | 100 | 13.54 | Q | 90485 |
| 9:41:55 | 200 | 13.44 | P | 90489 |
| 9:41:55 | 300 | 13.45 | P | 90492 |
| 9:41:55 | 200 | 13.43 | C | 90493 |
| 9:41:55 | 100 | 13.44 | Q | 90500 |
| 9:41:55 | 100 | 13.43 | Q | 90501 |
| 9:41:55 | 700 | 13.45 | C | 90522 |
| 9:41:55 | 200 | 13.44 | C | 90531 |
| 9:41:55 | 100 | 13.44 | C | 90532 |
| 9:41:55 | 200 | 13.45 | C | 90533 |
| 9:41:55 | 500 | 13.44 | P | 90546 |
| 9:41:56 | 500 | 13.44 | Q | 90563 |
| 9:41:56 | 200 | 13.44 | P | 90566 |
| 9:41:56 | 100 | 13.41 | Q | 90567 |
| 9:41:56 | 100 | 13.45 | C | 90571 |
| 9:41:56 | 100 | 13.45 | Q | 90589 |
| 9:41:56 | 1000 | 13.45 | P | 90596 |
| 9:41:56 | 200 | 13.45 | P | 90601 |
| 9:41:56 | 200 | 13.44 | Q | 90602 |
| 9:41:56 | 500 | 13.44 | P | 90612 |
| 9:41:57 | 500 | 13.45 | P | 90641 |
| 9:41:57 | 500 | 13.44 | P | 90651 |
| 9:41:57 | 200 | 13.45 | P | 90659 |
| 9:41:57 | 500 | 13.44 | P | 90662 |
| 9:41:57 | 100 | 13.44 | Q | 90668 |
| 9:41:57 | 100 | 13.45 | Q | 90671 |
| 9:41:57 | 300 | 13.5 | P | 90678 |
| 9:41:57 | 200 | 13.5 | P | 90693 |
| 9:41:57 | 5000 | 13.5 | Q | 90694 |
| 9:41:57 | 100 | 13.49 | P | 90697 |
| 9:41:58 | 100 | 13.5 | C | 90713 |
| 9:41:58 | 200 | 13.52 | Q | 90740 |
| 9:41:59 | 200 | 13.55 | P | 90797 |
| 9:41:59 | 200 | 13.57 | P | 90868 |
| 9:41:59 | 100 | 13.56 | P | 90869 |
| 9:42:00 | 300 | 13.56 | Q | 90874 |

| | | | | |
|---|---|---|---|---|
| 9:42:00 | 200 | 13.55 | C | 90877 |
| 9:42:00 | 100 | 13.54 | C | 90878 |
| 9:42:00 | 300 | 13.51 | C | 90879 |
| 9:42:00 | 380 | 13.57 | C | 90880 |
| 9:42:00 | 600 | 13.51 | C | 90881 |
| 9:42:00 | 100 | 13.51 | C | 90882 |
| 9:42:00 | 600 | 13.48 | C | 90888 |
| 9:42:00 | 100 | 13.54 | C | 90889 |
| 9:42:00 | 100 | 13.54 | P | 90898 |
| 9:42:00 | 100 | 13.54 | C | 90901 |
| 9:42:00 | 100 | 13.56 | C | 90902 |
| 9:42:00 | 320 | 13.54 | C | 90906 |
| 9:42:00 | 100 | 13.51 | Q | 90916 |
| 9:42:01 | 1020 | 13.6 | Q | 90982 |
| 9:42:01 | 100 | 13.53 | P | 91070 |
| 9:42:01 | 100 | 13.52 | P | 91074 |
| 9:42:01 | 400 | 13.53 | P | 91075 |
| 9:42:01 | 300 | 13.54 | C | 91082 |
| 9:42:02 | 100 | 13.53 | Q | 91100 |
| 9:42:02 | 200 | 13.53 | Q | 91101 |
| 9:42:02 | 200 | 13.53 | P | 91104 |
| 9:42:02 | 500 | 13.53 | P | 91110 |
| 9:42:02 | 100 | 13.5 | P | 91123 |
| 9:42:02 | 100 | 13.52 | P | 91132 |
| 9:42:02 | 200 | 13.53 | P | 91134 |
| 9:42:02 | 200 | 13.53 | Q | 91135 |
| 9:42:03 | 100 | 13.53 | Q | 91217 |
| 9:42:03 | 100 | 13.56 | C | 91239 |
| 9:42:03 | 300 | 13.56 | C | 91255 |
| 9:42:04 | 100 | 13.57 | C | 91272 |
| 9:42:04 | 200 | 13.57 | Q | 91279 |
| 9:42:04 | 100 | 13.57 | Q | 91283 |
| 9:42:04 | 100 | 13.58 | Q | 91284 |
| 9:42:04 | 100 | 13.61 | P | 91335 |
| 9:42:04 | 100 | 13.59 | Q | 91337 |
| 9:42:05 | 100 | 13.64 | P | 91343 |
| 9:42:05 | 200 | 13.59 | C | 91348 |

| | | | | |
|---|---|---|---|---|
| 9:42:05 | 100 | 13.57 | C | 91349 |
| 9:42:05 | 100 | 13.58 | C | 91351 |
| 9:42:05 | 100 | 13.65 | Q | 91363 |
| 9:42:05 | 100 | 13.66 | Q | 91364 |
| 9:42:05 | 100 | 13.7 | P | 91411 |
| 9:42:05 | 200 | 13.76 | Q | 91412 |
| 9:42:05 | 100 | 13.56 | Q | 91416 |
| 9:42:06 | 100 | 13.71 | C | 91419 |
| 9:42:06 | 200 | 13.71 | C | 91427 |
| 9:42:06 | 100 | 13.71 | C | 91428 |
| 9:42:06 | 200 | 13.76 | Q | 91439 |
| 9:42:06 | 200 | 13.7 | P | 91440 |
| 9:42:06 | 200 | 13.73 | C | 91453 |
| 9:42:06 | 100 | 13.72 | C | 91459 |
| 9:42:07 | 500 | 13.77 | Q | 91487 |
| 9:42:07 | 100 | 13.76 | C | 91488 |
| 9:42:07 | 200 | 13.76 | C | 91489 |
| 9:42:07 | 400 | 13.76 | C | 91490 |
| 9:42:07 | 200 | 13.76 | C | 91491 |
| 9:42:07 | 200 | 13.71 | Q | 91494 |
| 9:42:07 | 100 | 13.72 | C | 91497 |
| 9:42:07 | 300 | 13.72 | P | 91500 |
| 9:42:07 | 200 | 13.74 | P | 91501 |
| 9:42:07 | 1000 | 13.79 | Q | 91505 |
| 9:42:07 | 100 | 13.72 | P | 91514 |
| 9:42:07 | 100 | 13.71 | C | 91519 |
| 9:42:07 | 200 | 13.71 | C | 91521 |
| 9:42:08 | 100 | 13.72 | P | 91546 |
| 9:42:09 | 100 | 13.72 | C | 91634 |
| 9:42:09 | 100 | 13.72 | C | 91635 |
| 9:42:09 | 200 | 13.7 | P | 91636 |
| 9:42:09 | 200 | 13.72 | C | 91640 |
| 9:42:10 | 200 | 13.69 | C | 91742 |
| 9:42:12 | 100 | 13.63 | P | 91784 |
| 9:42:12 | 200 | 13.67 | P | 91817 |
| 9:42:12 | 200 | 13.64 | C | 91855 |
| 9:42:13 | 300 | 13.64 | C | 91898 |

| | | | | |
|---|---|---|---|---|
| 9:42:14 | 100 | 13.69 | P | 91951 |
| 9:42:15 | 200 | 13.67 | C | 91961 |
| 9:42:16 | 100 | 13.71 | C | 92025 |
| 9:42:16 | 100 | 13.71 | C | 92043 |
| 9:42:16 | 100 | 13.7 | Q | 92081 |
| 9:42:17 | 100 | 13.7 | Q | 92085 |
| 9:42:17 | 600 | 13.7 | Q | 92093 |
| 9:42:17 | 100 | 13.68 | C | 92109 |
| 9:42:17 | 200 | 13.66 | Q | 92111 |
| 9:42:17 | 100 | 13.66 | Q | 92121 |
| 9:42:18 | 200 | 13.66 | Q | 92171 |
| 9:42:19 | 200 | 13.65 | Q | 92203 |
| 9:42:19 | 300 | 13.65 | Q | 92210 |
| 9:42:19 | 500 | 13.65 | Q | 92230 |
| 9:42:19 | 100 | 13.64 | P | 92231 |
| 9:42:20 | 500 | 13.65 | Q | 92271 |
| 9:42:21 | 100 | 13.65 | Q | 92373 |
| 9:42:22 | 100 | 13.65 | C | 92447 |
| 9:42:22 | 200 | 13.65 | C | 92450 |
| 9:42:23 | 300 | 13.65 | P | 92474 |
| 9:42:23 | 200 | 13.67 | P | 92475 |
| 9:42:23 | 500 | 13.65 | C | 92476 |
| 9:42:23 | 900 | 13.65 | C | 92477 |
| 9:42:23 | 300 | 13.65 | C | 92478 |
| 9:42:23 | 200 | 13.66 | C | 92479 |
| 9:42:23 | 200 | 13.66 | C | 92481 |
| 9:42:23 | 100 | 13.69 | P | 92489 |
| 9:42:23 | 200 | 13.66 | Q | 92491 |
| 9:42:23 | 400 | 13.7 | P | 92504 |
| 9:42:23 | 200 | 13.71 | Q | 92510 |
| 9:42:23 | 200 | 13.67 | C | 92512 |
| 9:42:23 | 100 | 13.71 | C | 92527 |
| 9:42:24 | 1100 | 13.71 | C | 92539 |
| 9:42:24 | 200 | 13.77 | Q | 92547 |
| 9:42:24 | 100 | 13.8 | Q | 92571 |
| 9:42:24 | 100 | 13.8 | Q | 92572 |
| 9:42:25 | 200 | 13.78 | C | 92585 |

| | | | | |
|---|---|---|---|---|
| 9:42:25 | 100 | 13.76 | C | 92588 |
| 9:42:25 | 200 | 13.82 | C | 92599 |
| 9:42:25 | 200 | 13.82 | C | 92600 |
| 9:42:25 | 100 | 13.83 | C | 92601 |
| 9:42:25 | 400 | 13.82 | C | 92614 |
| 9:42:25 | 100 | 13.83 | Q | 92618 |
| 9:42:26 | 100 | 13.86 | C | 92641 |
| 9:42:26 | 100 | 13.87 | P | 92659 |
| 9:42:27 | 100 | 13.88 | P | 92709 |
| 9:42:27 | 200 | 13.88 | P | 92710 |
| 9:42:27 | 100 | 13.87 | C | 92732 |
| 9:42:27 | 100 | 13.88 | C | 92733 |
| 9:42:27 | 200 | 13.84 | C | 92735 |
| 9:42:27 | 100 | 13.83 | C | 92736 |
| 9:42:27 | 100 | 13.83 | C | 92747 |
| 9:42:27 | 200 | 13.88 | C | 92748 |
| 9:42:28 | 400 | 13.88 | P | 92798 |
| 9:42:28 | 100 | 13.88 | P | 92802 |
| 9:42:28 | 100 | 13.88 | P | 92803 |
| 9:42:28 | 300 | 13.88 | P | 92804 |
| 9:42:28 | 500 | 13.88 | Q | 92807 |
| 9:42:28 | 200 | 13.85 | C | 92830 |
| 9:42:28 | 500 | 13.87 | C | 92839 |
| 9:42:28 | 100 | 13.85 | C | 92840 |
| 9:42:29 | 400 | 13.87 | C | 92874 |
| 9:42:29 | 200 | 13.87 | C | 92875 |
| 9:42:29 | 200 | 13.88 | C | 92876 |
| 9:42:29 | 4900 | 13.89 | C | 92877 |
| 9:42:29 | 100 | 13.87 | C | 92881 |
| 9:42:29 | 200 | 13.84 | P | 92885 |
| 9:42:29 | 100 | 13.88 | P | 92897 |
| 9:42:29 | 200 | 13.87 | Q | 92907 |
| 9:42:29 | 200 | 13.89 | Q | 92914 |
| 9:42:29 | 100 | 13.89 | Q | 92917 |
| 9:42:29 | 400 | 13.87 | C | 92926 |
| 9:42:29 | 200 | 13.87 | C | 92928 |
| 9:42:29 | 800 | 13.87 | C | 92929 |

| | | | | |
|---|---|---|---|---|
| 9:42:29 | 100 | 13.88 | C | 92930 |
| 9:42:29 | 100 | 13.85 | P | 92955 |
| 9:42:30 | 100 | 13.85 | Q | 92960 |
| 9:42:30 | 100 | 13.85 | P | 92968 |
| 9:42:30 | 200 | 13.87 | P | 92970 |
| 9:42:30 | 100 | 13.87 | P | 92972 |
| 9:42:30 | 100 | 13.87 | C | 92995 |
| 9:42:30 | 100 | 13.87 | C | 92996 |
| 9:42:30 | 100 | 13.85 | P | 93006 |
| 9:42:31 | 200 | 13.89 | Q | 93058 |
| 9:42:31 | 100 | 13.89 | P | 93095 |
| 9:42:31 | 100 | 13.87 | C | 93155 |
| 9:42:31 | 100 | 13.89 | C | 93157 |
| 9:42:31 | 100 | 13.86 | C | 93181 |
| 9:42:31 | 500 | 13.9 | Q | 93195 |
| 9:42:31 | 100 | 13.89 | P | 93256 |
| 9:42:31 | 100 | 13.89 | P | 93257 |
| 9:42:31 | 100 | 13.89 | P | 93300 |
| 9:42:31 | 100 | 13.89 | P | 93301 |
| 9:42:32 | 200 | 13.89 | P | 93311 |
| 9:42:32 | 100 | 13.9 | P | 93323 |
| 9:42:32 | 300 | 13.881 | Q | 93332 |
| 9:42:32 | 100 | 13.9 | P | 93333 |
| 9:42:32 | 400 | 13.9 | P | 93334 |
| 9:42:32 | 500 | 13.9 | Q | 93339 |
| 9:42:32 | 100 | 13.9 | Q | 93342 |
| 9:42:32 | 1000 | 13.9 | C | 93363 |
| 9:42:32 | 100 | 13.9 | P | 93375 |
| 9:42:32 | 100 | 13.9 | P | 93376 |
| 9:42:32 | 200 | 13.9 | P | 93377 |
| 9:42:32 | 200 | 13.9 | P | 93379 |
| 9:42:32 | 300 | 13.9 | P | 93380 |
| 9:42:32 | 100 | 13.9 | P | 93381 |
| 9:42:32 | 100 | 13.9 | P | 93382 |
| 9:42:32 | 200 | 13.9 | P | 93384 |
| 9:42:32 | 100 | 13.9 | P | 93391 |
| 9:42:32 | 200 | 13.9 | P | 93392 |

| | | | | |
|---|---|---|---|---|
| 9:42:32 | 200 | 13.94 | P | 93414 |
| 9:42:33 | 200 | 13.94 | Q | 93442 |
| 9:42:33 | 300 | 13.95 | Q | 93476 |
| 9:42:33 | 100 | 13.95 | Q | 93505 |
| 9:42:33 | 100 | 13.99 | P | 93513 |
| 9:42:33 | 100 | 13.99 | P | 93514 |
| 9:42:33 | 200 | 13.98 | C | 93527 |
| 9:42:33 | 100 | 13.99 | P | 93532 |
| 9:42:33 | 100 | 13.99 | P | 93533 |
| 9:42:33 | 300 | 13.99 | P | 93534 |
| 9:42:34 | 100 | 13.98 | C | 93548 |
| 9:42:34 | 100 | 13.98 | C | 93549 |
| 9:42:34 | 100 | 14 | Q | 93558 |
| 9:42:34 | 100 | 14 | C | 93564 |
| 9:42:34 | 1350 | 14 | P | 93578 |
| 9:42:34 | 1000 | 14 | Q | 93579 |
| 9:42:34 | 5000 | 14 | Q | 93580 |
| 9:42:34 | 400 | 14 | P | 93583 |
| 9:42:34 | 500 | 14 | P | 93586 |
| 9:42:34 | 2750 | 14 | P | 93587 |
| 9:42:34 | 400 | 14 | P | 93588 |
| 9:42:34 | 100 | 14 | P | 93589 |
| 9:42:34 | 100 | 14 | C | 93601 |
| 9:42:34 | 400 | 14 | C | 93602 |
| 9:42:34 | 3600 | 14 | C | 93604 |
| 9:42:34 | 100 | 14 | Q | 93605 |
| 9:42:34 | 500 | 14 | C | 93606 |
| 9:42:34 | 100 | 14 | C | 93608 |
| 9:42:34 | 100 | 14 | Q | 93614 |
| 9:42:34 | 500 | 14 | Q | 93621 |
| 9:42:34 | 100 | 14.03 | Q | 93623 |
| 9:42:34 | 200 | 13.96 | Q | 93624 |
| 9:42:34 | 100 | 13.97 | P | 93627 |
| 9:42:35 | 100 | 13.96 | Q | 93631 |
| 9:42:35 | 200 | 14 | C | 93632 |
| 9:42:35 | 100 | 14 | C | 93635 |
| 9:42:35 | 200 | 14 | C | 93636 |

| | | | | |
|---|---|---|---|---|
| 9:42:35 | 100 | 14 | C | 93637 |
| 9:42:35 | 200 | 13.99 | P | 93638 |
| 9:42:35 | 100 | 14 | C | 93639 |
| 9:42:35 | 400 | 14 | C | 93640 |
| 9:42:35 | 200 | 14 | C | 93641 |
| 9:42:35 | 200 | 13.98 | C | 93642 |
| 9:42:35 | 100 | 13.98 | C | 93643 |
| 9:42:35 | 100 | 14 | C | 93644 |
| 9:42:35 | 1000 | 14 | C | 93645 |
| 9:42:35 | 100 | 14.04 | Q | 93650 |
| 9:42:35 | 100 | 13.99 | Q | 93657 |
| 9:42:35 | 200 | 14 | C | 93661 |
| 9:42:35 | 500 | 14 | C | 93663 |
| 9:42:35 | 100 | 13.99 | C | 93674 |
| 9:42:35 | 1000 | 14 | C | 93675 |
| 9:42:35 | 1600 | 13.99 | C | 93677 |
| 9:42:35 | 100 | 13.98 | C | 93684 |
| 9:42:35 | 100 | 13.99 | C | 93685 |
| 9:42:36 | 100 | 13.99 | C | 93740 |
| 9:42:36 | 100 | 13.98 | Q | 93756 |
| 9:42:36 | 100 | 13.99 | P | 93759 |
| 9:42:36 | 100 | 14 | P | 93763 |
| 9:42:36 | 100 | 13.98 | C | 93768 |
| 9:42:36 | 200 | 13.97 | C | 93769 |
| 9:42:36 | 3000 | 14 | C | 93771 |
| 9:42:36 | 100 | 13.97 | C | 93773 |
| 9:42:37 | 300 | 13.97 | C | 93797 |
| 9:42:37 | 100 | 13.97 | C | 93798 |
| 9:42:37 | 100 | 13.97 | P | 93806 |
| 9:42:37 | 100 | 13.98 | P | 93807 |
| 9:42:37 | 100 | 13.98 | Q | 93808 |
| 9:42:37 | 100 | 13.95 | C | 93823 |
| 9:42:37 | 100 | 13.95 | C | 93825 |
| 9:42:37 | 100 | 13.95 | Q | 93830 |
| 9:42:37 | 100 | 14.02 | Q | 93837 |
| 9:42:37 | 100 | 13.93 | P | 93843 |
| 9:42:37 | 100 | 14.04 | Q | 93844 |

| | | | | |
|---|---|---|---|---|
| 9:42:37 | 800 | 13.951 | Q | 93848 |
| 9:42:37 | 100 | 13.95 | C | 93864 |
| 9:42:38 | 200 | 13.95 | C | 93875 |
| 9:42:38 | 100 | 13.97 | C | 93908 |
| 9:42:38 | 100 | 13.96 | Q | 93921 |
| 9:42:38 | 200 | 13.95 | C | 93937 |
| 9:42:38 | 100 | 13.95 | C | 93938 |
| 9:42:40 | 100 | 13.94 | P | 94152 |
| 9:42:40 | 100 | 13.94 | Q | 94207 |
| 9:42:41 | 100 | 13.94 | C | 94223 |
| 9:42:41 | 100 | 13.94 | Q | 94252 |
| 9:42:41 | 200 | 13.93 | P | 94259 |
| 9:42:41 | 100 | 13.95 | P | 94260 |
| 9:42:41 | 100 | 13.95 | P | 94261 |
| 9:42:41 | 100 | 13.93 | Q | 94263 |
| 9:42:41 | 100 | 13.95 | C | 94294 |
| 9:42:41 | 200 | 13.95 | C | 94295 |
| 9:42:41 | 100 | 13.93 | P | 94298 |
| 9:42:41 | 200 | 13.95 | C | 94308 |
| 9:42:41 | 100 | 13.95 | C | 94309 |
| 9:42:41 | 600 | 13.95 | C | 94320 |
| 9:42:41 | 100 | 13.88 | C | 94324 |
| 9:42:42 | 100 | 13.89 | P | 94345 |
| 9:42:42 | 100 | 13.94 | P | 94365 |
| 9:42:42 | 200 | 13.95 | P | 94367 |
| 9:42:43 | 200 | 13.93 | P | 94486 |
| 9:42:43 | 100 | 13.93 | C | 94572 |
| 9:42:44 | 100 | 13.9 | C | 94589 |
| 9:42:45 | 100 | 13.9 | C | 94731 |
| 9:42:45 | 100 | 13.92 | P | 94749 |
| 9:42:46 | 100 | 13.92 | C | 94760 |
| 9:42:46 | 100 | 13.92 | C | 94761 |
| 9:42:46 | 300 | 13.92 | C | 94762 |
| 9:42:46 | 100 | 13.92 | C | 94763 |
| 9:42:46 | 100 | 13.92 | C | 94764 |
| 9:42:46 | 100 | 13.92 | C | 94768 |
| 9:42:46 | 3100 | 13.92 | C | 94769 |

| | | | | |
|---|---|---|---|---|
| 9:42:46 | 100 | 13.92 | C | 94771 |
| 9:42:46 | 1700 | 13.92 | C | 94772 |
| 9:42:46 | 500 | 13.93 | Q | 94795 |
| 9:42:47 | 200 | 13.9 | C | 94819 |
| 9:42:47 | 500 | 13.89 | C | 94860 |
| 9:42:48 | 100 | 13.85 | Q | 94881 |
| 9:42:48 | 500 | 13.85 | Q | 94887 |
| 9:42:48 | 200 | 13.83 | P | 94895 |
| 9:42:48 | 100 | 13.85 | Q | 94896 |
| 9:42:48 | 100 | 13.85 | Q | 94929 |
| 9:42:49 | 1000 | 13.869 | Q | 94996 |
| 9:42:49 | 100 | 13.79 | C | 94997 |
| 9:42:49 | 100 | 13.79 | Q | 95042 |
| 9:42:49 | 200 | 13.849 | Q | 95060 |
| 9:42:49 | 500 | 13.839 | Q | 95075 |
| 9:42:51 | 100 | 13.77 | Q | 95190 |
| 9:42:51 | 100 | 13.77 | C | 95195 |
| 9:42:51 | 100 | 13.77 | P | 95207 |
| 9:42:52 | 100 | 13.77 | Q | 95265 |
| 9:42:52 | 100 | 13.75 | C | 95279 |
| 9:42:53 | 100 | 13.73 | Q | 95304 |
| 9:42:53 | 100 | 13.73 | Q | 95325 |
| 9:42:54 | 400 | 13.7 | Q | 95406 |
| 9:42:55 | 100 | 13.7 | C | 95531 |
| 9:42:55 | 100 | 13.71 | C | 95532 |
| 9:42:55 | 300 | 13.7 | Q | 95557 |
| 9:42:56 | 100 | 13.7 | P | 95626 |
| 9:42:56 | 100 | 13.71 | C | 95663 |
| 9:42:56 | 100 | 13.7 | P | 95683 |
| 9:42:56 | 100 | 13.7 | P | 95684 |
| 9:42:56 | 100 | 13.7 | P | 95702 |
| 9:42:56 | 100 | 13.7 | P | 95703 |
| 9:42:57 | 100 | 13.71 | C | 95755 |
| 9:42:57 | 100 | 13.7 | Q | 95768 |
| 9:42:58 | 200 | 13.65 | P | 95916 |
| 9:42:58 | 100 | 13.71 | C | 96009 |
| 9:42:58 | 200 | 13.65 | C | 96011 |

| 9:42:58 | 200  | 13.65  | P | 96069 |
| 9:42:59 | 100  | 13.65  | C | 96132 |
| 9:42:59 | 200  | 13.68  | P | 96291 |
| 9:42:59 | 100  | 13.69  | P | 96292 |
| 9:42:59 | 100  | 13.7   | P | 96293 |
| 9:42:59 | 1400 | 13.7   | P | 96294 |
| 9:43:00 | 200  | 13.7   | C | 96335 |
| 9:43:00 | 100  | 13.71  | C | 96364 |
| 9:43:00 | 200  | 13.74  | Q | 96408 |
| 9:43:00 | 100  | 13.74  | Q | 96409 |
| 9:43:00 | 100  | 13.74  | Q | 96452 |
| 9:43:01 | 100  | 13.75  | Q | 96535 |
| 9:43:02 | 100  | 13.74  | P | 96723 |
| 9:43:04 | 100  | 13.81  | P | 96971 |
| 9:43:04 | 362  | 13.81  | P | 96972 |
| 9:43:04 | 200  | 13.81  | Q | 96987 |
| 9:43:04 | 500  | 13.809 | Q | 96988 |
| 9:43:04 | 200  | 13.75  | P | 96993 |
| 9:43:04 | 100  | 13.75  | P | 96994 |
| 9:43:04 | 100  | 13.83  | Q | 96998 |
| 9:43:04 | 200  | 13.82  | C | 97013 |
| 9:43:05 | 200  | 13.84  | P | 97009 |
| 9:43:05 | 100  | 13.81  | C | 97014 |
| 9:43:05 | 100  | 13.82  | Q | 97024 |
| 9:43:05 | 100  | 13.82  | Q | 97065 |
| 9:43:05 | 200  | 13.85  | C | 97068 |
| 9:43:05 | 100  | 13.85  | P | 97084 |
| 9:43:05 | 500  | 13.85  | P | 97085 |
| 9:43:06 | 100  | 13.85  | P | 97099 |
| 9:43:06 | 238  | 13.85  | P | 97100 |
| 9:43:06 | 200  | 13.83  | Q | 97106 |
| 9:43:06 | 100  | 13.84  | C | 97144 |
| 9:43:07 | 100  | 13.86  | C | 97164 |
| 9:43:08 | 200  | 13.83  | C | 97260 |
| 9:43:08 | 100  | 13.83  | C | 97261 |
| 9:43:09 | 100  | 13.82  | Q | 97311 |
| 9:43:09 | 100  | 13.82  | Q | 97358 |

| 9:43:09 | 200 | 13.82 | P | 97359 |
| 9:43:10 | 100 | 13.83 | Q | 97372 |
| 9:43:10 | 200 | 13.84 | Q | 97415 |
| 9:43:11 | 200 | 13.79 | P | 97459 |
| 9:43:11 | 200 | 13.83 | P | 97463 |
| 9:43:11 | 100 | 13.84 | P | 97464 |
| 9:43:11 | 100 | 13.84 | P | 97465 |
| 9:43:11 | 100 | 13.84 | P | 97466 |
| 9:43:11 | 100 | 13.84 | P | 97468 |
| 9:43:11 | 200 | 13.84 | C | 97473 |
| 9:43:11 | 100 | 13.84 | C | 97474 |
| 9:43:11 | 300 | 13.84 | C | 97475 |
| 9:43:11 | 100 | 13.79 | C | 97476 |
| 9:43:11 | 100 | 13.79 | C | 97477 |
| 9:43:12 | 100 | 13.84 | Q | 97490 |
| 9:43:12 | 300 | 13.85 | P | 97500 |
| 9:43:12 | 200 | 13.85 | P | 97501 |
| 9:43:12 | 100 | 13.85 | C | 97511 |
| 9:43:12 | 200 | 13.83 | Q | 97526 |
| 9:43:12 | 100 | 13.85 | P | 97536 |
| 9:43:13 | 200 | 13.85 | P | 97545 |
| 9:43:13 | 100 | 13.83 | P | 97546 |
| 9:43:13 | 100 | 13.83 | Q | 97552 |
| 9:43:13 | 100 | 13.83 | Q | 97579 |
| 9:43:13 | 100 | 13.83 | Q | 97580 |
| 9:43:15 | 100 | 13.84 | C | 97667 |
| 9:43:15 | 100 | 13.85 | C | 97668 |
| 9:43:15 | 200 | 13.84 | C | 97711 |
| 9:43:15 | 100 | 13.84 | P | 97725 |
| 9:43:15 | 190 | 13.82 | Q | 97749 |
| 9:43:15 | 190 | 13.85 | Q | 97750 |
| 9:43:15 | 100 | 13.85 | Q | 97751 |
| 9:43:15 | 100 | 13.82 | Q | 97764 |
| 9:43:16 | 100 | 13.85 | Q | 97772 |
| 9:43:16 | 100 | 13.82 | Q | 97790 |
| 9:43:16 | 100 | 13.84 | P | 97802 |
| 9:43:16 | 100 | 13.85 | C | 97825 |

| 9:43:16 | 100 | 13.85 | C | 97826 |
| 9:43:16 | 1710 | 13.85 | Q | 97834 |
| 9:43:16 | 100 | 13.9 | Q | 97836 |
| 9:43:16 | 490 | 13.9 | Q | 97838 |
| 9:43:16 | 200 | 13.89 | Q | 97839 |
| 9:43:16 | 100 | 13.85 | P | 97840 |
| 9:43:16 | 1710 | 13.83 | Q | 97841 |
| 9:43:16 | 400 | 13.85 | P | 97842 |
| 9:43:17 | 172 | 13.86 | P | 97877 |
| 9:43:17 | 100 | 13.86 | C | 97888 |
| 9:43:17 | 100 | 13.89 | C | 97912 |
| 9:43:17 | 200 | 13.89 | C | 97913 |
| 9:43:17 | 100 | 13.9 | C | 97914 |
| 9:43:17 | 200 | 13.9 | C | 97915 |
| 9:43:17 | 900 | 13.9 | C | 97916 |
| 9:43:17 | 200 | 13.9 | C | 97917 |
| 9:43:17 | 200 | 13.9 | C | 97926 |
| 9:43:18 | 610 | 13.9 | Q | 97935 |
| 9:43:18 | 100 | 13.9 | Q | 97936 |
| 9:43:18 | 500 | 13.9 | C | 97941 |
| 9:43:18 | 170 | 13.881 | Q | 97960 |
| 9:43:19 | 100 | 13.86 | P | 98052 |
| 9:43:19 | 100 | 13.86 | C | 98064 |
| 9:43:19 | 100 | 13.86 | C | 98096 |
| 9:43:19 | 100 | 13.85 | C | 98209 |
| 9:43:20 | 100 | 13.9 | Q | 98262 |
| 9:43:20 | 100 | 13.9 | Q | 98263 |
| 9:43:20 | 500 | 13.85 | Q | 98264 |
| 9:43:21 | 1000 | 13.85 | Q | 98439 |
| 9:43:21 | 100 | 13.83 | Q | 98460 |
| 9:43:21 | 200 | 13.88 | P | 98504 |
| 9:43:21 | 100 | 13.88 | P | 98505 |
| 9:43:21 | 200 | 13.88 | P | 98507 |
| 9:43:22 | 300 | 13.889 | Q | 98606 |
| 9:43:23 | 500 | 13.88 | C | 98634 |
| 9:43:23 | 100 | 13.88 | C | 98662 |
| 9:43:23 | 100 | 13.89 | Q | 98663 |

| | | | | |
|---|---|---|---|---|
| 9:43:23 | 300 | 13.88 | C | 98672 |
| 9:43:23 | 300 | 13.88 | Q | 98679 |
| 9:43:24 | 200 | 13.851 | Q | 98814 |
| 9:43:24 | 100 | 13.88 | C | 98815 |
| 9:43:25 | 590 | 13.83 | Q | 98912 |
| 9:43:25 | 100 | 13.88 | Q | 98928 |
| 9:43:26 | 200 | 13.88 | C | 98941 |
| 9:43:26 | 100 | 13.88 | P | 98943 |
| 9:43:26 | 100 | 13.89 | C | 98970 |
| 9:43:26 | 100 | 13.89 | C | 98973 |
| 9:43:26 | 300 | 13.88 | Q | 98991 |
| 9:43:26 | 100 | 13.9 | Q | 98995 |
| 9:43:27 | 100 | 13.89 | C | 99009 |
| 9:43:27 | 100 | 13.89 | C | 99010 |
| 9:43:27 | 300 | 13.89 | Q | 99011 |
| 9:43:27 | 400 | 13.89 | C | 99012 |
| 9:43:27 | 1000 | 13.9 | C | 99018 |
| 9:43:27 | 100 | 13.89 | C | 99046 |
| 9:43:27 | 500 | 13.9 | C | 99050 |
| 9:43:27 | 200 | 13.9 | C | 99052 |
| 9:43:27 | 200 | 13.9 | C | 99108 |
| 9:43:28 | 100 | 13.88 | Q | 99176 |
| 9:43:28 | 600 | 13.88 | Q | 99350 |
| 9:43:28 | 1100 | 13.88 | Q | 99352 |
| 9:43:29 | 200 | 13.91 | Q | 99400 |
| 9:43:29 | 1000 | 13.9 | C | 99430 |
| 9:43:29 | 300 | 13.9 | C | 99518 |
| 9:43:29 | 200 | 13.93 | C | 99563 |
| 9:43:29 | 100 | 13.93 | C | 99592 |
| 9:43:29 | 100 | 13.89 | Q | 99598 |
| 9:43:30 | 100 | 13.9 | C | 99612 |
| 9:43:30 | 200 | 13.9 | C | 99613 |
| 9:43:30 | 100 | 13.89 | C | 99614 |
| 9:43:30 | 100 | 13.89 | P | 99654 |
| 9:43:30 | 200 | 13.92 | C | 99693 |
| 9:43:30 | 150 | 13.89 | P | 99694 |
| 9:43:30 | 300 | 13.93 | C | 99695 |

| 9:43:30 | 200 | 13.88 | P | 99696 |
|---|---|---|---|---|
| 9:43:30 | 500 | 13.92 | C | 99713 |
| 9:43:30 | 200 | 13.87 | C | 99714 |
| 9:43:30 | 200 | 13.93 | P | 99758 |
| 9:43:30 | 100 | 13.93 | P | 99759 |
| 9:43:30 | 100 | 13.93 | P | 99761 |
| 9:43:30 | 300 | 13.93 | P | 99762 |
| 9:43:30 | 420 | 13.891 | Q | 99775 |
| 9:43:31 | 100 | 13.89 | P | 99813 |
| 9:43:31 | 200 | 13.88 | P | 99814 |
| 9:43:31 | 100 | 13.93 | Q | 99825 |
| 9:43:31 | 100 | 13.89 | C | 99878 |
| 9:43:31 | 200 | 13.88 | C | 99880 |
| 9:43:33 | 160 | 13.89 | P | 100029 |
| 9:43:34 | 160 | 13.89 | C | 100032 |
| 9:43:34 | 300 | 13.89 | C | 100033 |
| 9:43:34 | 500 | 13.88 | C | 100036 |
| 9:43:34 | 100 | 13.9 | C | 100038 |
| 9:43:34 | 200 | 13.9 | C | 100040 |
| 9:43:34 | 200 | 13.89 | P | 100076 |
| 9:43:34 | 100 | 13.86 | Q | 100105 |
| 9:43:34 | 100 | 13.86 | Q | 100113 |
| 9:43:34 | 200 | 13.89 | P | 100139 |
| 9:43:34 | 160 | 13.87 | C | 100150 |
| 9:43:34 | 100 | 13.87 | C | 100151 |
| 9:43:35 | 100 | 13.86 | C | 100223 |
| 9:43:36 | 300 | 13.85 | Q | 100244 |
| 9:43:36 | 472 | 13.85 | Q | 100247 |
| 9:43:36 | 200 | 13.85 | Q | 100263 |
| 9:43:36 | 100 | 13.87 | P | 100271 |
| 9:43:36 | 400 | 13.87 | P | 100272 |
| 9:43:36 | 600 | 13.87 | P | 100273 |
| 9:43:36 | 100 | 13.87 | C | 100284 |
| 9:43:36 | 100 | 13.87 | C | 100285 |
| 9:43:36 | 100 | 13.87 | C | 100286 |
| 9:43:36 | 600 | 13.87 | C | 100287 |
| 9:43:36 | 100 | 13.87 | C | 100288 |

| | | | | |
|---|---|---|---|---|
| 9:43:36 | 100 | 13.87 | Q | 100295 |
| 9:43:37 | 100 | 13.86 | P | 100435 |
| 9:43:37 | 100 | 13.86 | Q | 100442 |
| 9:43:37 | 100 | 13.86 | C | 100451 |
| 9:43:37 | 100 | 13.85 | C | 100452 |
| 9:43:38 | 100 | 13.83 | P | 100522 |
| 9:43:38 | 200 | 13.83 | Q | 100523 |
| 9:43:39 | 100 | 13.83 | P | 100560 |
| 9:43:39 | 100 | 13.83 | P | 100596 |
| 9:43:39 | 200 | 13.83 | P | 100599 |
| 9:43:40 | 100 | 13.81 | C | 100649 |
| 9:43:40 | 100 | 13.79 | Q | 100651 |
| 9:43:40 | 200 | 13.82 | Q | 100653 |
| 9:43:41 | 100 | 13.81 | Q | 100665 |
| 9:43:41 | 100 | 13.79 | P | 100723 |
| 9:43:41 | 200 | 13.8 | C | 100763 |
| 9:43:42 | 200 | 13.77 | C | 100783 |
| 9:43:42 | 100 | 13.78 | C | 100787 |
| 9:43:42 | 100 | 13.79 | C | 100788 |
| 9:43:42 | 200 | 13.74 | P | 100789 |
| 9:43:42 | 100 | 13.73 | Q | 100832 |
| 9:43:42 | 100 | 13.73 | Q | 100855 |
| 9:43:42 | 100 | 13.72 | C | 100878 |
| 9:43:42 | 140 | 13.67 | C | 100881 |
| 9:43:42 | 200 | 13.74 | C | 100882 |
| 9:43:42 | 200 | 13.74 | C | 100892 |
| 9:43:43 | 500 | 13.67 | P | 100897 |
| 9:43:43 | 100 | 13.66 | Q | 100902 |
| 9:43:43 | 200 | 13.67 | Q | 100903 |
| 9:43:43 | 100 | 13.66 | Q | 100905 |
| 9:43:43 | 300 | 13.77 | Q | 100909 |
| 9:43:44 | 200 | 13.67 | C | 100999 |
| 9:43:44 | 100 | 13.66 | C | 101000 |
| 9:43:44 | 100 | 13.66 | C | 101001 |
| 9:43:44 | 1200 | 13.73 | Q | 101023 |
| 9:43:45 | 100 | 13.65 | Q | 101068 |
| 9:43:45 | 500 | 13.65 | Q | 101069 |

| | | | | |
|---|---|---|---|---|
| 9:43:45 | 200 | 13.66 | Q | 101086 |
| 9:43:45 | 100 | 13.67 | Q | 101087 |
| 9:43:45 | 100 | 13.68 | P | 101089 |
| 9:43:45 | 100 | 13.67 | Q | 101090 |
| 9:43:45 | 100 | 13.67 | Q | 101094 |
| 9:43:45 | 200 | 13.67 | C | 101099 |
| 9:43:45 | 100 | 13.66 | C | 101105 |
| 9:43:45 | 200 | 13.66 | C | 101110 |
| 9:43:45 | 100 | 13.65 | C | 101111 |
| 9:43:45 | 700 | 13.66 | C | 101116 |
| 9:43:46 | 140 | 13.73 | P | 101120 |
| 9:43:46 | 200 | 13.65 | C | 101122 |
| 9:43:46 | 100 | 13.66 | P | 101125 |
| 9:43:46 | 100 | 13.65 | P | 101127 |
| 9:43:46 | 100 | 13.65 | P | 101128 |
| 9:43:46 | 200 | 13.66 | P | 101134 |
| 9:43:46 | 100 | 13.65 | Q | 101136 |
| 9:43:46 | 100 | 13.67 | P | 101145 |
| 9:43:46 | 200 | 13.65 | Q | 101148 |
| 9:43:46 | 300 | 13.65 | Q | 101155 |
| 9:43:46 | 100 | 13.65 | Q | 101157 |
| 9:43:46 | 360 | 13.73 | Q | 101162 |
| 9:43:46 | 200 | 13.66 | Q | 101169 |
| 9:43:46 | 400 | 13.73 | Q | 101170 |
| 9:43:46 | 240 | 13.66 | Q | 101182 |
| 9:43:47 | 100 | 13.64 | P | 101227 |
| 9:43:47 | 100 | 13.64 | C | 101237 |
| 9:43:47 | 100 | 13.64 | C | 101238 |
| 9:43:48 | 200 | 13.63 | P | 101262 |
| 9:43:48 | 200 | 13.63 | P | 101264 |
| 9:43:48 | 100 | 13.63 | C | 101270 |
| 9:43:48 | 100 | 13.63 | P | 101271 |
| 9:43:48 | 100 | 13.63 | C | 101278 |
| 9:43:48 | 100 | 13.63 | Q | 101283 |
| 9:43:48 | 100 | 13.63 | P | 101290 |
| 9:43:48 | 100 | 13.63 | P | 101291 |
| 9:43:48 | 100 | 13.65 | Q | 101294 |

| 9:43:48 | 100 | 13.65 | Q | 101295 |
|---|---|---|---|---|
| 9:43:48 | 200 | 13.65 | Q | 101296 |
| 9:43:48 | 200 | 13.64 | Q | 101297 |
| 9:43:48 | 100 | 13.65 | Q | 101298 |
| 9:43:48 | 300 | 13.65 | Q | 101299 |
| 9:43:48 | 200 | 13.65 | Q | 101300 |
| 9:43:48 | 100 | 13.63 | C | 101305 |
| 9:43:48 | 100 | 13.63 | C | 101306 |
| 9:43:48 | 900 | 13.65 | Q | 101307 |
| 9:43:49 | 100 | 13.62 | P | 101323 |
| 9:43:49 | 100 | 13.62 | Q | 101336 |
| 9:43:49 | 100 | 13.62 | P | 101342 |
| 9:43:49 | 100 | 13.62 | P | 101348 |
| 9:43:49 | 400 | 13.62 | P | 101349 |
| 9:43:50 | 200 | 13.62 | P | 101405 |
| 9:43:50 | 402 | 13.62 | Q | 101414 |
| 9:43:50 | 100 | 13.62 | Q | 101419 |
| 9:43:50 | 200 | 13.61 | C | 101427 |
| 9:43:50 | 100 | 13.62 | C | 101432 |
| 9:43:50 | 100 | 13.62 | C | 101433 |
| 9:43:50 | 100 | 13.61 | P | 101436 |
| 9:43:51 | 162 | 13.62 | P | 101440 |
| 9:43:51 | 200 | 13.63 | C | 101469 |
| 9:43:51 | 200 | 13.63 | P | 101475 |
| 9:43:52 | 300 | 13.62 | P | 101523 |
| 9:43:52 | 700 | 13.62 | P | 101524 |
| 9:43:52 | 300 | 13.62 | P | 101531 |
| 9:43:52 | 700 | 13.62 | P | 101532 |
| 9:43:52 | 300 | 13.62 | P | 101540 |
| 9:43:52 | 1200 | 13.62 | P | 101541 |
| 9:43:52 | 300 | 13.62 | P | 101545 |
| 9:43:52 | 1200 | 13.62 | P | 101547 |
| 9:43:54 | 200 | 13.66 | P | 101685 |
| 9:43:54 | 100 | 13.63 | P | 101702 |
| 9:43:54 | 200 | 13.62 | P | 101703 |
| 9:43:54 | 100 | 13.66 | C | 101713 |
| 9:43:54 | 100 | 13.62 | P | 101716 |

| | | | | |
|---|---|---|---|---|
| 9:43:54 | 900 | 13.62 | P | 101717 |
| 9:43:54 | 200 | 13.63 | P | 101721 |
| 9:43:54 | 300 | 13.62 | P | 101733 |
| 9:43:54 | 700 | 13.62 | P | 101734 |
| 9:43:54 | 300 | 13.62 | P | 101735 |
| 9:43:54 | 400 | 13.62 | P | 101736 |
| 9:43:54 | 300 | 13.62 | P | 101737 |
| 9:43:54 | 500 | 13.62 | P | 101738 |
| 9:43:54 | 100 | 13.62 | Q | 101742 |
| 9:43:54 | 200 | 13.62 | P | 101758 |
| 9:43:55 | 100 | 13.62 | P | 101762 |
| 9:43:55 | 800 | 13.62 | P | 101764 |
| 9:43:55 | 200 | 13.63 | C | 101776 |
| 9:43:55 | 100 | 13.62 | C | 101777 |
| 9:43:56 | 200 | 13.64 | Q | 101883 |
| 9:43:56 | 100 | 13.65 | P | 101892 |
| 9:43:56 | 200 | 13.68 | C | 102010 |
| 9:43:56 | 100 | 13.68 | C | 102011 |
| 9:43:57 | 200 | 13.69 | C | 102021 |
| 9:43:57 | 200 | 13.7 | C | 102026 |
| 9:43:58 | 100 | 13.7 | Q | 102102 |
| 9:43:58 | 100 | 13.7 | C | 102129 |
| 9:43:58 | 200 | 13.7 | C | 102135 |
| 9:43:58 | 200 | 13.7 | Q | 102165 |
| 9:43:58 | 200 | 13.7 | C | 102185 |
| 9:43:58 | 300 | 13.72 | C | 102187 |
| 9:43:59 | 200 | 13.72 | Q | 102286 |
| 9:43:59 | 100 | 13.7 | Q | 102306 |
| 9:43:59 | 300 | 13.71 | Q | 102307 |
| 9:43:59 | 200 | 13.71 | Q | 102308 |
| 9:43:59 | 100 | 13.7 | Q | 102309 |
| 9:43:59 | 300 | 13.7 | Q | 102310 |
| 9:43:59 | 300 | 13.72 | C | 102333 |
| 9:43:59 | 100 | 13.7 | Q | 102363 |
| 9:44:00 | 100 | 13.69 | C | 102388 |
| 9:44:00 | 100 | 13.7 | Q | 102392 |
| 9:44:01 | 400 | 13.68 | Q | 102574 |

| | | | | |
|---|---|---|---|---|
| 9:44:01 | 500 | 13.679 | Q | 102622 |
| 9:44:02 | 300 | 13.661 | Q | 102649 |
| 9:44:02 | 300 | 13.65 | Q | 102688 |
| 9:44:02 | 500 | 13.65 | P | 102690 |
| 9:44:02 | 200 | 13.66 | C | 102694 |
| 9:44:02 | 300 | 13.65 | C | 102701 |
| 9:44:02 | 300 | 13.64 | C | 102703 |
| 9:44:02 | 100 | 13.66 | P | 102705 |
| 9:44:02 | 200 | 13.65 | C | 102712 |
| 9:44:03 | 100 | 13.65 | P | 102733 |
| 9:44:03 | 100 | 13.66 | Q | 102735 |
| 9:44:03 | 200 | 13.66 | Q | 102736 |
| 9:44:03 | 500 | 13.65 | Q | 102737 |
| 9:44:03 | 300 | 13.66 | Q | 102738 |
| 9:44:03 | 500 | 13.65 | Q | 102744 |
| 9:44:03 | 100 | 13.65 | P | 102750 |
| 9:44:03 | 200 | 13.65 | Q | 102751 |
| 9:44:03 | 300 | 13.65 | C | 102773 |
| 9:44:03 | 200 | 13.65 | C | 102774 |
| 9:44:04 | 200 | 13.64 | Q | 102813 |
| 9:44:04 | 300 | 13.64 | Q | 102815 |
| 9:44:04 | 200 | 13.64 | C | 102829 |
| 9:44:04 | 200 | 13.64 | Q | 102835 |
| 9:44:04 | 300 | 13.64 | Q | 102842 |
| 9:44:04 | 100 | 13.64 | C | 102870 |
| 9:44:04 | 300 | 13.65 | Q | 102875 |
| 9:44:04 | 200 | 13.66 | Q | 102876 |
| 9:44:04 | 200 | 13.66 | Q | 102883 |
| 9:44:04 | 300 | 13.63 | C | 102916 |
| 9:44:04 | 200 | 13.63 | C | 102917 |
| 9:44:04 | 300 | 13.64 | C | 102938 |
| 9:44:04 | 200 | 13.66 | Q | 102941 |
| 9:44:04 | 200 | 13.64 | C | 102955 |
| 9:44:04 | 100 | 13.64 | C | 102956 |
| 9:44:05 | 100 | 13.64 | Q | 102959 |
| 9:44:05 | 300 | 13.62 | P | 102965 |
| 9:44:05 | 300 | 13.65 | C | 102970 |

| | | | | |
|---|---|---|---|---|
| 9:44:05 | 100 | 13.64 | Q | 102974 |
| 9:44:05 | 200 | 13.62 | Q | 102976 |
| 9:44:05 | 200 | 13.62 | P | 102982 |
| 9:44:05 | 100 | 13.62 | P | 102999 |
| 9:44:05 | 400 | 13.62 | P | 103000 |
| 9:44:05 | 300 | 13.62 | P | 103010 |
| 9:44:05 | 200 | 13.62 | P | 103011 |
| 9:44:05 | 300 | 13.62 | P | 103016 |
| 9:44:05 | 300 | 13.63 | Q | 103018 |
| 9:44:05 | 100 | 13.63 | Q | 103021 |
| 9:44:05 | 300 | 13.62 | P | 103022 |
| 9:44:05 | 100 | 13.61 | Q | 103023 |
| 9:44:05 | 700 | 13.62 | P | 103024 |
| 9:44:05 | 200 | 13.65 | Q | 103043 |
| 9:44:06 | 300 | 13.62 | P | 103050 |
| 9:44:06 | 200 | 13.63 | P | 103059 |
| 9:44:06 | 300 | 13.62 | P | 103060 |
| 9:44:06 | 500 | 13.62 | P | 103061 |
| 9:44:06 | 100 | 13.64 | P | 103062 |
| 9:44:06 | 200 | 13.64 | C | 103080 |
| 9:44:06 | 100 | 13.62 | Q | 103085 |
| 9:44:06 | 300 | 13.62 | Q | 103086 |
| 9:44:06 | 200 | 13.62 | Q | 103090 |
| 9:44:06 | 100 | 13.63 | Q | 103101 |
| 9:44:06 | 300 | 13.64 | P | 103102 |
| 9:44:06 | 600 | 13.64 | P | 103103 |
| 9:44:06 | 100 | 13.62 | Q | 103113 |
| 9:44:06 | 100 | 13.63 | P | 103116 |
| 9:44:06 | 300 | 13.65 | C | 103135 |
| 9:44:06 | 200 | 13.66 | C | 103136 |
| 9:44:06 | 300 | 13.66 | C | 103151 |
| 9:44:06 | 100 | 13.65 | Q | 103156 |
| 9:44:06 | 100 | 13.66 | Q | 103167 |
| 9:44:06 | 600 | 13.63 | Q | 103178 |
| 9:44:07 | 500 | 13.64 | Q | 103179 |
| 9:44:07 | 100 | 13.64 | Q | 103184 |
| 9:44:07 | 300 | 13.67 | C | 103192 |

| | | | | |
|---|---|---|---|---|
| 9:44:07 | 100 | 13.67 | P | 103224 |
| 9:44:07 | 100 | 13.67 | P | 103226 |
| 9:44:07 | 400 | 13.66 | Q | 103284 |
| 9:44:07 | 600 | 13.64 | Q | 103300 |
| 9:44:07 | 300 | 13.68 | Q | 103305 |
| 9:44:07 | 300 | 13.69 | Q | 103307 |
| 9:44:07 | 100 | 13.64 | Q | 103308 |
| 9:44:07 | 300 | 13.64 | Q | 103309 |
| 9:44:08 | 100 | 13.68 | Q | 103312 |
| 9:44:08 | 200 | 13.68 | C | 103316 |
| 9:44:08 | 100 | 13.66 | P | 103336 |
| 9:44:08 | 200 | 13.67 | Q | 103345 |
| 9:44:08 | 300 | 13.64 | Q | 103347 |
| 9:44:08 | 1000 | 13.64 | Q | 103348 |
| 9:44:08 | 600 | 13.64 | Q | 103349 |
| 9:44:08 | 200 | 13.69 | Q | 103383 |
| 9:44:08 | 300 | 13.69 | Q | 103386 |
| 9:44:08 | 200 | 13.68 | Q | 103387 |
| 9:44:08 | 4100 | 13.66 | Q | 103392 |
| 9:44:08 | 1000 | 13.7 | Q | 103410 |
| 9:44:09 | 200 | 13.72 | Q | 103413 |
| 9:44:09 | 100 | 13.7 | Q | 103420 |
| 9:44:09 | 200 | 13.72 | Q | 103442 |
| 9:44:09 | 200 | 13.72 | C | 103453 |
| 9:44:09 | 200 | 13.73 | Q | 103465 |
| 9:44:10 | 300 | 13.73 | C | 103483 |
| 9:44:10 | 100 | 13.76 | C | 103488 |
| 9:44:10 | 100 | 13.73 | Q | 103492 |
| 9:44:10 | 100 | 13.78 | C | 103513 |
| 9:44:11 | 300 | 13.78 | Q | 103549 |
| 9:44:11 | 200 | 13.78 | Q | 103550 |
| 9:44:11 | 200 | 13.78 | P | 103551 |
| 9:44:11 | 200 | 13.78 | Q | 103572 |
| 9:44:11 | 200 | 13.81 | C | 103577 |
| 9:44:11 | 100 | 13.81 | C | 103578 |
| 9:44:11 | 100 | 13.8 | C | 103579 |
| 9:44:11 | 100 | 13.8 | C | 103583 |

| | | | | |
|---|---|---|---|---|
| 9:44:11 | 100 | 13.79 | C | 103584 |
| 9:44:11 | 100 | 13.79 | C | 103585 |
| 9:44:11 | 100 | 13.8 | C | 103588 |
| 9:44:11 | 200 | 13.78 | Q | 103591 |
| 9:44:12 | 300 | 13.8 | C | 103622 |
| 9:44:12 | 100 | 13.77 | C | 103623 |
| 9:44:12 | 100 | 13.77 | C | 103624 |
| 9:44:12 | 200 | 13.79 | Q | 103652 |
| 9:44:12 | 100 | 13.77 | C | 103653 |
| 9:44:13 | 200 | 13.78 | P | 103670 |
| 9:44:13 | 200 | 13.79 | Q | 103674 |
| 9:44:13 | 500 | 13.781 | Q | 103679 |
| 9:44:13 | 100 | 13.79 | P | 103696 |
| 9:44:13 | 100 | 13.78 | Q | 103700 |
| 9:44:13 | 100 | 13.78 | Q | 103709 |
| 9:44:13 | 200 | 13.79 | P | 103712 |
| 9:44:13 | 200 | 13.79 | P | 103713 |
| 9:44:13 | 100 | 13.79 | P | 103714 |
| 9:44:13 | 200 | 13.79 | C | 103722 |
| 9:44:13 | 300 | 13.78 | Q | 103749 |
| 9:44:15 | 500 | 13.78 | Q | 103822 |
| 9:44:15 | 500 | 13.799 | Q | 103834 |
| 9:44:15 | 200 | 13.78 | Q | 103853 |
| 9:44:16 | 300 | 13.78 | Q | 103868 |
| 9:44:16 | 300 | 13.78 | Q | 103877 |
| 9:44:16 | 1000 | 13.78 | Q | 103879 |
| 9:44:16 | 400 | 13.78 | Q | 103896 |
| 9:44:16 | 1000 | 13.78 | Q | 103911 |
| 9:44:17 | 100 | 13.77 | Q | 103938 |
| 9:44:17 | 100 | 13.77 | Q | 103939 |
| 9:44:17 | 100 | 13.77 | Q | 103963 |
| 9:44:17 | 300 | 13.77 | Q | 103964 |
| 9:44:17 | 300 | 13.77 | Q | 104006 |
| 9:44:18 | 200 | 13.74 | C | 104038 |
| 9:44:19 | 160 | 13.71 | C | 104064 |
| 9:44:19 | 300 | 13.73 | C | 104065 |
| 9:44:19 | 200 | 13.73 | C | 104066 |

| | | | | |
|---|---|---|---|---|
| 9:44:19 | 300 | 13.7 | C | 104067 |
| 9:44:19 | 200 | 13.7 | Q | 104069 |
| 9:44:19 | 240 | 13.73 | Q | 104071 |
| 9:44:19 | 100 | 13.74 | Q | 104072 |
| 9:44:19 | 100 | 13.74 | C | 104097 |
| 9:44:19 | 500 | 13.73 | Q | 104101 |
| 9:44:20 | 100 | 13.74 | C | 104131 |
| 9:44:21 | 200 | 13.77 | P | 104179 |
| 9:44:21 | 300 | 13.76 | C | 104183 |
| 9:44:21 | 200 | 13.77 | P | 104186 |
| 9:44:21 | 100 | 13.77 | P | 104202 |
| 9:44:21 | 100 | 13.76 | Q | 104205 |
| 9:44:22 | 200 | 13.79 | P | 104223 |
| 9:44:22 | 200 | 13.79 | Q | 104227 |
| 9:44:22 | 100 | 13.76 | C | 104231 |
| 9:44:22 | 200 | 13.79 | C | 104232 |
| 9:44:22 | 100 | 13.79 | C | 104233 |
| 9:44:22 | 100 | 13.78 | C | 104234 |
| 9:44:22 | 100 | 13.8 | P | 104240 |
| 9:44:22 | 400 | 13.8 | P | 104242 |
| 9:44:22 | 300 | 13.8 | P | 104244 |
| 9:44:23 | 200 | 13.8 | P | 104249 |
| 9:44:23 | 500 | 13.8 | Q | 104250 |
| 9:44:23 | 200 | 13.8 | C | 104253 |
| 9:44:23 | 100 | 13.82 | Q | 104271 |
| 9:44:23 | 100 | 13.85 | Q | 104279 |
| 9:44:23 | 300 | 13.82 | C | 104288 |
| 9:44:24 | 100 | 13.83 | Q | 104306 |
| 9:44:24 | 100 | 13.84 | C | 104321 |
| 9:44:24 | 100 | 13.85 | P | 104328 |
| 9:44:24 | 100 | 13.85 | C | 104350 |
| 9:44:25 | 200 | 13.84 | C | 104393 |
| 9:44:25 | 500 | 13.84 | C | 104405 |
| 9:44:26 | 100 | 13.84 | C | 104457 |
| 9:44:26 | 500 | 13.84 | C | 104458 |
| 9:44:26 | 200 | 13.84 | C | 104464 |
| 9:44:26 | 200 | 13.83 | C | 104467 |

| | | | | |
|---|---|---|---|---|
| 9:44:26 | 500 | 13.83 | Q | 104484 |
| 9:44:26 | 700 | 13.83 | Q | 104485 |
| 9:44:26 | 100 | 13.83 | Q | 104496 |
| 9:44:27 | 300 | 13.82 | C | 104512 |
| 9:44:27 | 200 | 13.82 | P | 104519 |
| 9:44:27 | 200 | 13.82 | C | 104524 |
| 9:44:27 | 200 | 13.82 | Q | 104547 |
| 9:44:27 | 300 | 13.81 | Q | 104549 |
| 9:44:28 | 300 | 13.83 | Q | 104562 |
| 9:44:28 | 100 | 13.8 | C | 104576 |
| 9:44:28 | 200 | 13.8 | C | 104577 |
| 9:44:28 | 200 | 13.82 | Q | 104590 |
| 9:44:28 | 100 | 13.81 | Q | 104604 |
| 9:44:29 | 100 | 13.83 | Q | 104628 |
| 9:44:29 | 200 | 13.83 | Q | 104629 |
| 9:44:29 | 100 | 13.83 | Q | 104631 |
| 9:44:29 | 300 | 13.83 | C | 104652 |
| 9:44:29 | 200 | 13.83 | C | 104653 |
| 9:44:29 | 100 | 13.79 | C | 104655 |
| 9:44:29 | 200 | 13.84 | P | 104657 |
| 9:44:29 | 1000 | 13.8 | Q | 104658 |
| 9:44:29 | 100 | 13.79 | C | 104660 |
| 9:44:29 | 100 | 13.79 | C | 104671 |
| 9:44:29 | 100 | 13.84 | P | 104673 |
| 9:44:29 | 700 | 13.79 | P | 104676 |
| 9:44:29 | 300 | 13.8 | Q | 104684 |
| 9:44:29 | 200 | 13.79 | P | 104685 |
| 9:44:29 | 200 | 13.81 | Q | 104691 |
| 9:44:29 | 200 | 13.83 | C | 104703 |
| 9:44:29 | 200 | 13.79 | C | 104707 |
| 9:44:29 | 100 | 13.84 | C | 104708 |
| 9:44:30 | 1395 | 13.84 | P | 104712 |
| 9:44:30 | 700 | 13.84 | P | 104723 |
| 9:44:30 | 1200 | 13.84 | P | 104724 |
| 9:44:30 | 105 | 13.84 | P | 104725 |
| 9:44:30 | 100 | 13.84 | P | 104726 |
| 9:44:30 | 100 | 13.8 | Q | 104729 |

| 9:44:30 | 300 | 13.8 | Q | 104730 |
|---------|-----|------|---|--------|
| 9:44:30 | 200 | 13.8 | Q | 104731 |
| 9:44:30 | 500 | 13.83 | Q | 104735 |
| 9:44:30 | 761 | 13.79 | Q | 104747 |
| 9:44:30 | 100 | 13.79 | C | 104760 |
| 9:44:30 | 100 | 13.84 | C | 104765 |
| 9:44:30 | 100 | 13.83 | C | 104819 |
| 9:44:30 | 600 | 13.79 | Q | 104829 |
| 9:44:30 | 200 | 13.79 | Q | 104831 |
| 9:44:30 | 400 | 13.83 | Q | 104837 |
| 9:44:31 | 100 | 13.78 | Q | 104851 |
| 9:44:31 | 100 | 13.8 | C | 104881 |
| 9:44:31 | 100 | 13.76 | Q | 104940 |
| 9:44:32 | 100 | 13.75 | Q | 104997 |
| 9:44:32 | 300 | 13.75 | Q | 104998 |
| 9:44:32 | 100 | 13.75 | Q | 105014 |
| 9:44:32 | 100 | 13.75 | P | 105019 |
| 9:44:32 | 100 | 13.75 | Q | 105034 |
| 9:44:32 | 200 | 13.76 | Q | 105035 |
| 9:44:33 | 300 | 13.75 | C | 105046 |
| 9:44:33 | 100 | 13.75 | C | 105047 |
| 9:44:33 | 100 | 13.76 | C | 105048 |
| 9:44:33 | 100 | 13.76 | P | 105088 |
| 9:44:33 | 100 | 13.78 | Q | 105099 |
| 9:44:33 | 100 | 13.79 | C | 105102 |
| 9:44:33 | 140 | 13.78 | C | 105103 |
| 9:44:33 | 100 | 13.8 | C | 105104 |
| 9:44:33 | 100 | 13.78 | C | 105111 |
| 9:44:34 | 200 | 13.78 | Q | 105161 |
| 9:44:34 | 100 | 13.78 | Q | 105162 |
| 9:44:34 | 300 | 13.79 | Q | 105164 |
| 9:44:34 | 300 | 13.78 | Q | 105165 |
| 9:44:34 | 100 | 13.78 | C | 105168 |
| 9:44:34 | 900 | 13.78 | C | 105169 |
| 9:44:34 | 100 | 13.8 | C | 105172 |
| 9:44:34 | 200 | 13.8 | C | 105173 |
| 9:44:34 | 200 | 13.79 | C | 105174 |

| 9:44:34 | 200 | 13.83 | C | 105175 |
|---|---|---|---|---|
| 9:44:34 | 100 | 13.81 | C | 105176 |
| 9:44:34 | 200 | 13.78 | C | 105177 |
| 9:44:34 | 200 | 13.79 | Q | 105178 |
| 9:44:35 | 100 | 13.78 | Q | 105194 |
| 9:44:35 | 200 | 13.8 | C | 105201 |
| 9:44:35 | 200 | 13.82 | C | 105202 |
| 9:44:35 | 500 | 13.82 | C | 105203 |
| 9:44:35 | 300 | 13.82 | C | 105204 |
| 9:44:35 | 400 | 13.76 | C | 105222 |
| 9:44:35 | 200 | 13.75 | C | 105223 |
| 9:44:35 | 100 | 13.75 | C | 105224 |
| 9:44:35 | 100 | 13.74 | C | 105225 |
| 9:44:35 | 200 | 13.74 | C | 105226 |
| 9:44:36 | 100 | 13.73 | C | 105244 |
| 9:44:36 | 800 | 13.73 | C | 105246 |
| 9:44:36 | 100 | 13.75 | Q | 105264 |
| 9:44:36 | 100 | 13.72 | C | 105276 |
| 9:44:36 | 100 | 13.72 | C | 105277 |
| 9:44:36 | 100 | 13.73 | Q | 105287 |
| 9:44:37 | 2100 | 13.7 | Q | 105301 |
| 9:44:37 | 100 | 13.71 | C | 105306 |
| 9:44:37 | 800 | 13.7 | C | 105310 |
| 9:44:37 | 200 | 13.7 | C | 105311 |
| 9:44:37 | 300 | 13.69 | C | 105312 |
| 9:44:37 | 100 | 13.7 | C | 105313 |
| 9:44:37 | 200 | 13.67 | P | 105317 |
| 9:44:37 | 500 | 13.7 | Q | 105318 |
| 9:44:37 | 100 | 13.7 | C | 105320 |
| 9:44:37 | 500 | 13.65 | P | 105388 |
| 9:44:38 | 100 | 13.65 | Q | 105391 |
| 9:44:38 | 100 | 13.65 | C | 105401 |
| 9:44:38 | 200 | 13.65 | C | 105402 |
| 9:44:38 | 1000 | 13.65 | C | 105403 |
| 9:44:38 | 100 | 13.65 | C | 105404 |
| 9:44:38 | 200 | 13.65 | Q | 105412 |
| 9:44:38 | 300 | 13.62 | P | 105415 |

| | | | | |
|---|---|---|---|---|
| 9:44:38 | 200 | 13.62 | P | 105416 |
| 9:44:38 | 100 | 13.62 | P | 105417 |
| 9:44:38 | 200 | 13.62 | P | 105424 |
| 9:44:38 | 100 | 13.63 | Q | 105428 |
| 9:44:38 | 100 | 13.62 | P | 105431 |
| 9:44:38 | 100 | 13.62 | P | 105432 |
| 9:44:38 | 100 | 13.62 | P | 105440 |
| 9:44:38 | 100 | 13.61 | C | 105445 |
| 9:44:38 | 100 | 13.61 | C | 105446 |
| 9:44:38 | 200 | 13.6 | C | 105447 |
| 9:44:38 | 100 | 13.62 | P | 105452 |
| 9:44:38 | 100 | 13.62 | P | 105454 |
| 9:44:38 | 100 | 13.62 | P | 105456 |
| 9:44:38 | 100 | 13.6 | C | 105458 |
| 9:44:38 | 100 | 13.61 | C | 105463 |
| 9:44:38 | 200 | 13.62 | P | 105467 |
| 9:44:38 | 200 | 13.61 | Q | 105470 |
| 9:44:38 | 100 | 13.62 | P | 105472 |
| 9:44:38 | 200 | 13.62 | P | 105473 |
| 9:44:39 | 300 | 13.61 | P | 105482 |
| 9:44:39 | 200 | 13.61 | P | 105483 |
| 9:44:39 | 100 | 13.59 | C | 105489 |
| 9:44:39 | 300 | 13.61 | P | 105496 |
| 9:44:39 | 200 | 13.6 | Q | 105497 |
| 9:44:39 | 100 | 13.6 | Q | 105503 |
| 9:44:39 | 300 | 13.59 | Q | 105527 |
| 9:44:39 | 200 | 13.61 | Q | 105529 |
| 9:44:39 | 200 | 13.58 | Q | 105530 |
| 9:44:39 | 200 | 13.62 | Q | 105531 |
| 9:44:39 | 300 | 13.58 | Q | 105532 |
| 9:44:40 | 240 | 13.61 | Q | 105542 |
| 9:44:40 | 200 | 13.61 | P | 105544 |
| 9:44:40 | 200 | 13.59 | Q | 105548 |
| 9:44:40 | 100 | 13.6 | C | 105549 |
| 9:44:40 | 140 | 13.6 | C | 105550 |
| 9:44:40 | 160 | 13.6 | C | 105551 |
| 9:44:40 | 100 | 13.58 | C | 105552 |

| 9:44:40 | 200 | 13.59 | C | 105559 |
|---|---|---|---|---|
| 9:44:40 | 200 | 13.6 | Q | 105562 |
| 9:44:40 | 200 | 13.59 | Q | 105563 |
| 9:44:40 | 100 | 13.58 | Q | 105567 |
| 9:44:40 | 200 | 13.57 | Q | 105568 |
| 9:44:40 | 500 | 13.59 | Q | 105595 |
| 9:44:40 | 200 | 13.58 | Q | 105599 |
| 9:44:40 | 200 | 13.58 | C | 105604 |
| 9:44:40 | 200 | 13.6 | C | 105615 |
| 9:44:40 | 100 | 13.59 | C | 105616 |
| 9:44:40 | 100 | 13.6 | C | 105620 |
| 9:44:40 | 100 | 13.6 | Q | 105622 |
| 9:44:40 | 160 | 13.61 | Q | 105625 |
| 9:44:41 | 200 | 13.59 | Q | 105646 |
| 9:44:41 | 200 | 13.58 | Q | 105647 |
| 9:44:41 | 200 | 13.59 | C | 105654 |
| 9:44:41 | 200 | 13.58 | C | 105655 |
| 9:44:41 | 100 | 13.56 | C | 105656 |
| 9:44:41 | 200 | 13.58 | Q | 105658 |
| 9:44:41 | 100 | 13.55 | Q | 105676 |
| 9:44:41 | 100 | 13.61 | P | 105679 |
| 9:44:41 | 100 | 13.6 | Q | 105690 |
| 9:44:41 | 200 | 13.6 | Q | 105691 |
| 9:44:41 | 100 | 13.6 | Q | 105692 |
| 9:44:41 | 140 | 13.56 | C | 105694 |
| 9:44:41 | 240 | 13.58 | C | 105695 |
| 9:44:41 | 200 | 13.57 | C | 105696 |
| 9:44:41 | 240 | 13.59 | C | 105698 |
| 9:44:41 | 320 | 13.58 | C | 105699 |
| 9:44:41 | 100 | 13.58 | C | 105700 |
| 9:44:41 | 200 | 13.58 | C | 105706 |
| 9:44:41 | 1000 | 13.6 | C | 105707 |
| 9:44:41 | 100 | 13.6 | C | 105708 |
| 9:44:41 | 100 | 13.61 | P | 105712 |
| 9:44:41 | 200 | 13.62 | P | 105713 |
| 9:44:42 | 100 | 13.62 | P | 105716 |
| 9:44:42 | 900 | 13.62 | P | 105717 |

| | | | | |
|---|---|---|---|---|
| 9:44:42 | 300 | 13.62 | P | 105718 |
| 9:44:42 | 700 | 13.62 | P | 105719 |
| 9:44:42 | 100 | 13.58 | Q | 105727 |
| 9:44:42 | 300 | 13.62 | P | 105732 |
| 9:44:42 | 600 | 13.62 | P | 105733 |
| 9:44:42 | 300 | 13.62 | P | 105734 |
| 9:44:42 | 580 | 13.62 | P | 105735 |
| 9:44:42 | 300 | 13.62 | P | 105736 |
| 9:44:42 | 700 | 13.62 | P | 105737 |
| 9:44:42 | 300 | 13.62 | P | 105738 |
| 9:44:42 | 700 | 13.62 | P | 105739 |
| 9:44:42 | 300 | 13.62 | P | 105748 |
| 9:44:42 | 600 | 13.62 | P | 105749 |
| 9:44:42 | 200 | 13.62 | P | 105753 |
| 9:44:42 | 100 | 13.62 | P | 105754 |
| 9:44:42 | 200 | 13.62 | P | 105755 |
| 9:44:42 | 300 | 13.62 | P | 105789 |
| 9:44:42 | 200 | 13.62 | P | 105790 |
| 9:44:42 | 100 | 13.63 | P | 105799 |
| 9:44:43 | 100 | 13.63 | P | 105842 |
| 9:44:43 | 100 | 13.66 | P | 105843 |
| 9:44:43 | 1000 | 13.63 | C | 105869 |
| 9:44:43 | 1000 | 13.63 | C | 105885 |
| 9:44:43 | 300 | 13.62 | P | 105904 |
| 9:44:43 | 700 | 13.62 | P | 105905 |
| 9:44:43 | 100 | 13.65 | C | 105914 |
| 9:44:43 | 200 | 13.65 | C | 105916 |
| 9:44:44 | 300 | 13.62 | P | 105924 |
| 9:44:44 | 700 | 13.62 | P | 105926 |
| 9:44:44 | 300 | 13.62 | P | 105934 |
| 9:44:44 | 700 | 13.62 | P | 105936 |
| 9:44:44 | 300 | 13.62 | P | 105938 |
| 9:44:44 | 1100 | 13.62 | P | 105939 |
| 9:44:44 | 300 | 13.62 | P | 105952 |
| 9:44:44 | 1100 | 13.62 | P | 105953 |
| 9:44:45 | 100 | 13.65 | C | 105967 |
| 9:44:45 | 100 | 13.65 | Q | 105968 |

| | | | | |
|---|---|---|---|---|
| 9:44:46 | 100 | 13.71 | P | 106008 |
| 9:44:46 | 200 | 13.66 | C | 106013 |
| 9:44:46 | 100 | 13.7 | C | 106023 |
| 9:44:47 | 100 | 13.71 | C | 106129 |
| 9:44:47 | 100 | 13.73 | Q | 106147 |
| 9:44:47 | 500 | 13.74 | C | 106174 |
| 9:44:48 | 100 | 13.74 | C | 106273 |
| 9:44:48 | 100 | 13.74 | C | 106311 |
| 9:44:49 | 100 | 13.75 | P | 106330 |
| 9:44:49 | 300 | 13.75 | P | 106356 |
| 9:44:49 | 200 | 13.75 | P | 106359 |
| 9:44:49 | 100 | 13.75 | Q | 106362 |
| 9:44:51 | 500 | 13.739 | Q | 106456 |
| 9:44:51 | 100 | 13.71 | C | 106466 |
| 9:44:51 | 100 | 13.72 | P | 106501 |
| 9:44:51 | 100 | 13.71 | C | 106515 |
| 9:44:52 | 100 | 13.71 | C | 106563 |
| 9:44:52 | 100 | 13.72 | Q | 106616 |
| 9:44:53 | 100 | 13.72 | P | 106636 |
| 9:44:54 | 100 | 13.68 | P | 106724 |
| 9:44:54 | 100 | 13.67 | P | 106729 |
| 9:44:54 | 100 | 13.71 | C | 106737 |
| 9:44:54 | 200 | 13.71 | C | 106738 |
| 9:44:54 | 100 | 13.72 | C | 106739 |
| 9:44:54 | 100 | 13.72 | C | 106740 |
| 9:44:54 | 100 | 13.68 | C | 106748 |
| 9:44:55 | 2000 | 13.72 | Q | 106778 |
| 9:44:55 | 800 | 13.68 | Q | 106780 |
| 9:44:56 | 100 | 13.65 | Q | 106822 |
| 9:44:56 | 100 | 13.69 | P | 106825 |
| 9:44:56 | 100 | 13.65 | Q | 106836 |
| 9:44:56 | 100 | 13.65 | Q | 106838 |
| 9:44:56 | 100 | 13.65 | C | 106841 |
| 9:44:56 | 100 | 13.65 | C | 106842 |
| 9:44:56 | 100 | 13.63 | P | 106887 |
| 9:44:56 | 100 | 13.63 | P | 106888 |
| 9:44:56 | 100 | 13.62 | Q | 106902 |

| | | | | |
|---|---|---|---|---|
| 9:44:56 | 100 | 13.62 | Q | 106913 |
| 9:44:57 | 300 | 13.62 | P | 106944 |
| 9:44:57 | 200 | 13.62 | P | 106945 |
| 9:44:57 | 300 | 13.62 | P | 106955 |
| 9:44:57 | 200 | 13.62 | P | 106956 |
| 9:44:57 | 200 | 13.62 | C | 106988 |
| 9:44:57 | 100 | 13.62 | P | 107012 |
| 9:44:57 | 200 | 13.62 | P | 107014 |
| 9:44:57 | 2500 | 13.62 | P | 107016 |
| 9:44:58 | 100 | 13.62 | C | 107078 |
| 9:44:58 | 100 | 13.63 | P | 107087 |
| 9:44:58 | 300 | 13.62 | P | 107090 |
| 9:44:59 | 1500 | 13.75 | Q | 107110 |
| 9:44:59 | 100 | 13.63 | C | 107112 |
| 9:44:59 | 100 | 13.64 | C | 107119 |
| 9:44:59 | 100 | 13.64 | Q | 107128 |
| 9:44:59 | 100 | 13.65 | P | 107131 |
| 9:44:59 | 100 | 13.68 | P | 107141 |
| 9:44:59 | 100 | 13.65 | P | 107144 |
| 9:44:59 | 100 | 13.65 | C | 107156 |
| 9:44:59 | 300 | 13.67 | C | 107158 |
| 9:44:59 | 200 | 13.67 | C | 107160 |
| 9:44:59 | 100 | 13.68 | C | 107161 |
| 9:44:59 | 200 | 13.68 | C | 107162 |
| 9:44:59 | 100 | 13.68 | C | 107163 |
| 9:44:59 | 400 | 13.68 | C | 107164 |
| 9:44:59 | 100 | 13.65 | C | 107165 |
| 9:44:59 | 100 | 13.68 | C | 107166 |
| 9:45:00 | 200 | 13.68 | C | 107177 |
| 9:45:00 | 390 | 13.68 | C | 107182 |
| 9:45:00 | 100 | 13.71 | C | 107183 |
| 9:45:00 | 300 | 13.66 | C | 107184 |
| 9:45:00 | 200 | 13.65 | C | 107185 |
| 9:45:00 | 200 | 13.65 | C | 107186 |
| 9:45:00 | 100 | 13.66 | C | 107187 |
| 9:45:00 | 700 | 13.66 | C | 107188 |
| 9:45:00 | 100 | 13.7 | C | 107189 |

| | | | | |
|---|---|---|---|---|
| 9:45:00 | 100 | 13.71 | C | 107190 |
| 9:45:00 | 200 | 13.71 | C | 107191 |
| 9:45:00 | 290 | 13.7 | C | 107192 |
| 9:45:00 | 100 | 13.71 | Q | 107201 |
| 9:45:00 | 100 | 13.72 | Q | 107202 |
| 9:45:00 | 100 | 13.65 | C | 107220 |
| 9:45:00 | 1000 | 13.65 | Q | 107254 |
| 9:45:01 | 500 | 13.699 | Q | 107399 |
| 9:45:01 | 100 | 13.7 | C | 107424 |
| 9:45:01 | 100 | 13.71 | C | 107432 |
| 9:45:01 | 980 | 13.67 | Q | 107443 |
| 9:45:01 | 800 | 13.67 | Q | 107444 |
| 9:45:01 | 200 | 13.71 | Q | 107451 |
| 9:45:01 | 100 | 13.68 | Q | 107474 |
| 9:45:01 | 500 | 13.7 | C | 107480 |
| 9:45:01 | 100 | 13.71 | C | 107493 |
| 9:45:01 | 100 | 13.68 | Q | 107496 |
| 9:45:02 | 100 | 13.66 | P | 107538 |
| 9:45:02 | 100 | 13.66 | C | 107574 |
| 9:45:03 | 100 | 13.65 | P | 107627 |
| 9:45:03 | 300 | 13.65 | P | 107628 |
| 9:45:03 | 100 | 13.63 | Q | 107652 |
| 9:45:04 | 100 | 13.63 | C | 107673 |
| 9:45:04 | 200 | 13.62 | C | 107682 |
| 9:45:04 | 300 | 13.62 | P | 107692 |
| 9:45:04 | 300 | 13.62 | P | 107697 |
| 9:45:04 | 1000 | 13.62 | P | 107698 |
| 9:45:04 | 100 | 13.61 | Q | 107736 |
| 9:45:04 | 300 | 13.55 | Q | 107738 |
| 9:45:05 | 300 | 13.56 | C | 107744 |
| 9:45:05 | 200 | 13.56 | C | 107748 |
| 9:45:05 | 100 | 13.55 | Q | 107756 |
| 9:45:05 | 300 | 13.59 | Q | 107759 |
| 9:45:05 | 300 | 13.59 | Q | 107760 |
| 9:45:05 | 100 | 13.59 | Q | 107769 |
| 9:45:05 | 100 | 13.52 | P | 107771 |
| 9:45:05 | 200 | 13.59 | Q | 107778 |

| | | | | |
|---|---|---|---|---|
| 9:45:05 | 100 | 13.51 | Q | 107779 |
| 9:45:05 | 300 | 13.5 | Q | 107780 |
| 9:45:05 | 300 | 13.5 | Q | 107781 |
| 9:45:05 | 100 | 13.5 | Q | 107783 |
| 9:45:05 | 100 | 13.55 | Q | 107790 |
| 9:45:05 | 300 | 13.5 | Q | 107791 |
| 9:45:05 | 200 | 13.49 | C | 107794 |
| 9:45:05 | 100 | 13.51 | C | 107800 |
| 9:45:05 | 100 | 13.51 | Q | 107825 |
| 9:45:05 | 100 | 13.51 | Q | 107829 |
| 9:45:06 | 300 | 13.5 | Q | 107836 |
| 9:45:06 | 200 | 13.48 | C | 107847 |
| 9:45:06 | 100 | 13.47 | C | 107848 |
| 9:45:06 | 200 | 13.47 | C | 107849 |
| 9:45:06 | 1900 | 13.5 | Q | 107857 |
| 9:45:06 | 100 | 13.5 | Q | 107860 |
| 9:45:06 | 500 | 13.47 | C | 107863 |
| 9:45:06 | 400 | 13.5 | Q | 107882 |
| 9:45:06 | 100 | 13.5 | Q | 107883 |
| 9:45:06 | 1000 | 13.5 | Q | 107888 |
| 9:45:06 | 100 | 13.5 | Q | 107892 |
| 9:45:06 | 200 | 13.51 | Q | 107900 |
| 9:45:06 | 7900 | 13.54 | Q | 107926 |
| 9:45:07 | 687 | 13.51 | Q | 107936 |
| 9:45:07 | 100 | 13.51 | Q | 107948 |
| 9:45:07 | 100 | 13.51 | C | 107951 |
| 9:45:08 | 2000 | 13.5 | Q | 108014 |
| 9:45:08 | 1500 | 13.5 | Q | 108015 |
| 9:45:08 | 100 | 13.52 | C | 108021 |
| 9:45:08 | 1000 | 13.51 | C | 108023 |
| 9:45:08 | 200 | 13.52 | P | 108029 |
| 9:45:08 | 1000 | 13.5 | Q | 108030 |
| 9:45:08 | 100 | 13.52 | P | 108031 |
| 9:45:08 | 300 | 13.5 | Q | 108048 |
| 9:45:08 | 200 | 13.5 | Q | 108050 |
| 9:45:08 | 100 | 13.51 | C | 108056 |
| 9:45:09 | 100 | 13.51 | C | 108076 |

| | | | | |
|---|---|---|---|---|
| 9:45:09 | 100 | 13.5 | Q | 108151 |
| 9:45:09 | 200 | 13.5 | Q | 108152 |
| 9:45:09 | 100 | 13.51 | Q | 108160 |
| 9:45:09 | 400 | 13.5 | Q | 108163 |
| 9:45:09 | 100 | 13.5 | Q | 108165 |
| 9:45:10 | 100 | 13.47 | Q | 108170 |
| 9:45:10 | 100 | 13.46 | Q | 108175 |
| 9:45:10 | 100 | 13.5 | Q | 108176 |
| 9:45:10 | 100 | 13.46 | Q | 108179 |
| 9:45:10 | 100 | 13.5 | C | 108185 |
| 9:45:10 | 100 | 13.51 | C | 108187 |
| 9:45:10 | 100 | 13.53 | C | 108188 |
| 9:45:10 | 100 | 13.53 | C | 108189 |
| 9:45:10 | 700 | 13.53 | C | 108190 |
| 9:45:10 | 100 | 13.46 | C | 108191 |
| 9:45:10 | 700 | 13.45 | C | 108222 |
| 9:45:10 | 300 | 13.45 | C | 108225 |
| 9:45:10 | 100 | 13.49 | C | 108238 |
| 9:45:10 | 100 | 13.5 | C | 108239 |
| 9:45:10 | 100 | 13.45 | P | 108240 |
| 9:45:10 | 100 | 13.45 | P | 108241 |
| 9:45:10 | 700 | 13.45 | Q | 108245 |
| 9:45:11 | 300 | 13.45 | Q | 108267 |
| 9:45:11 | 100 | 13.45 | Q | 108268 |
| 9:45:11 | 100 | 13.45 | Q | 108269 |
| 9:45:11 | 100 | 13.45 | Q | 108270 |
| 9:45:11 | 800 | 13.41 | Q | 108283 |
| 9:45:11 | 100 | 13.43 | Q | 108284 |
| 9:45:11 | 100 | 13.41 | Q | 108288 |
| 9:45:11 | 100 | 13.41 | Q | 108291 |
| 9:45:11 | 100 | 13.41 | Q | 108292 |
| 9:45:11 | 800 | 13.4 | Q | 108311 |
| 9:45:11 | 100 | 13.41 | P | 108315 |
| 9:45:11 | 100 | 13.3 | Q | 108324 |
| 9:45:11 | 100 | 13.35 | Q | 108325 |
| 9:45:11 | 100 | 13.33 | Q | 108326 |
| 9:45:11 | 100 | 13.36 | Q | 108330 |

| | | | | |
|---|---|---|---|---|
| 9:45:11 | 100 | 13.32 | Q | 108331 |
| 9:45:11 | 1000 | 13.4 | Q | 108332 |
| 9:45:12 | 100 | 13.34 | P | 108338 |
| 9:45:12 | 300 | 13.32 | Q | 108340 |
| 9:45:12 | 100 | 13.41 | C | 108350 |
| 9:45:12 | 250 | 13.37 | C | 108354 |
| 9:45:12 | 300 | 13.37 | C | 108355 |
| 9:45:12 | 300 | 13.3 | Q | 108357 |
| 9:45:12 | 100 | 13.34 | P | 108359 |
| 9:45:12 | 400 | 13.34 | P | 108361 |
| 9:45:12 | 100 | 13.37 | C | 108367 |
| 9:45:12 | 400 | 13.37 | C | 108368 |
| 9:45:12 | 300 | 13.37 | C | 108369 |
| 9:45:12 | 150 | 13.37 | C | 108370 |
| 9:45:12 | 200 | 13.31 | P | 108374 |
| 9:45:12 | 300 | 13.31 | P | 108375 |
| 9:45:12 | 200 | 13.31 | P | 108376 |
| 9:45:12 | 100 | 13.28 | Q | 108402 |
| 9:45:13 | 500 | 13.25 | P | 108416 |
| 9:45:13 | 100 | 13.34 | P | 108420 |
| 9:45:13 | 200 | 13.4 | Q | 108425 |
| 9:45:13 | 200 | 13.31 | C | 108432 |
| 9:45:13 | 150 | 13.35 | P | 108473 |
| 9:45:13 | 100 | 13.35 | P | 108474 |
| 9:45:13 | 100 | 13.35 | P | 108475 |
| 9:45:13 | 150 | 13.35 | P | 108476 |
| 9:45:13 | 100 | 13.32 | P | 108477 |
| 9:45:13 | 200 | 13.32 | P | 108478 |
| 9:45:14 | 200 | 13.33 | C | 108491 |
| 9:45:14 | 100 | 13.32 | C | 108492 |
| 9:45:14 | 100 | 13.32 | C | 108493 |
| 9:45:14 | 500 | 13.32 | C | 108494 |
| 9:45:14 | 100 | 13.37 | C | 108496 |
| 9:45:14 | 100 | 13.32 | P | 108523 |
| 9:45:14 | 400 | 13.32 | P | 108527 |
| 9:45:14 | 100 | 13.35 | P | 108572 |
| 9:45:14 | 200 | 13.32 | C | 108585 |

| | | | | |
|---|---|---|---|---|
| 9:45:14 | 100 | 13.35 | Q | 108604 |
| 9:45:14 | 500 | 13.32 | Q | 108615 |
| 9:45:14 | 100 | 13.32 | P | 108618 |
| 9:45:14 | 200 | 13.32 | P | 108619 |
| 9:45:15 | 100 | 13.35 | C | 108629 |
| 9:45:15 | 100 | 13.36 | Q | 108632 |
| 9:45:15 | 100 | 13.32 | C | 108636 |
| 9:45:15 | 100 | 13.32 | C | 108650 |
| 9:45:15 | 500 | 13.349 | Q | 108664 |
| 9:45:15 | 100 | 13.36 | Q | 108674 |
| 9:45:16 | 100 | 13.33 | C | 108747 |
| 9:45:16 | 100 | 13.34 | C | 108748 |
| 9:45:16 | 300 | 13.36 | C | 108749 |
| 9:45:16 | 100 | 13.33 | P | 108827 |
| 9:45:17 | 600 | 13.35 | C | 108895 |
| 9:45:17 | 100 | 13.32 | C | 108899 |
| 9:45:17 | 200 | 13.33 | P | 109033 |
| 9:45:18 | 100 | 13.32 | C | 109047 |
| 9:45:18 | 200 | 13.36 | Q | 109061 |
| 9:45:18 | 100 | 13.28 | P | 109121 |
| 9:45:18 | 180 | 13.31 | C | 109144 |
| 9:45:18 | 400 | 13.27 | P | 109147 |
| 9:45:18 | 100 | 13.27 | P | 109148 |
| 9:45:18 | 200 | 13.27 | P | 109150 |
| 9:45:18 | 300 | 13.27 | P | 109152 |
| 9:45:19 | 300 | 13.27 | P | 109191 |
| 9:45:19 | 400 | 13.27 | P | 109193 |
| 9:45:19 | 100 | 13.27 | C | 109198 |
| 9:45:19 | 900 | 13.27 | C | 109199 |
| 9:45:19 | 300 | 13.25 | P | 109231 |
| 9:45:19 | 100 | 13.26 | C | 109245 |
| 9:45:19 | 100 | 13.25 | C | 109258 |
| 9:45:19 | 100 | 13.25 | C | 109261 |
| 9:45:19 | 100 | 13.25 | P | 109270 |
| 9:45:20 | 100 | 13.26 | C | 109287 |
| 9:45:20 | 100 | 13.26 | C | 109288 |
| 9:45:20 | 100 | 13.25 | P | 109304 |

| | | | | |
|---|---|---|---|---|
| 9:45:20 | 200 | 13.25 | Q | 109317 |
| 9:45:20 | 300 | 13.25 | Q | 109319 |
| 9:45:20 | 100 | 13.25 | Q | 109324 |
| 9:45:20 | 300 | 13.25 | Q | 109331 |
| 9:45:20 | 600 | 13.26 | C | 109344 |
| 9:45:20 | 500 | 13.25 | Q | 109383 |
| 9:45:20 | 400 | 13.25 | Q | 109384 |
| 9:45:21 | 200 | 13.25 | Q | 109444 |
| 9:45:21 | 100 | 13.25 | C | 109457 |
| 9:45:21 | 100 | 13.26 | C | 109458 |
| 9:45:21 | 500 | 13.26 | C | 109505 |
| 9:45:21 | 100 | 13.25 | Q | 109508 |
| 9:45:21 | 100 | 13.25 | Q | 109509 |
| 9:45:21 | 300 | 13.25 | Q | 109510 |
| 9:45:22 | 300 | 13.26 | C | 109529 |
| 9:45:22 | 100 | 13.26 | C | 109532 |
| 9:45:22 | 100 | 13.26 | P | 109563 |
| 9:45:22 | 100 | 13.26 | P | 109564 |
| 9:45:22 | 100 | 13.27 | P | 109567 |
| 9:45:22 | 300 | 13.27 | P | 109611 |
| 9:45:22 | 300 | 13.27 | P | 109620 |
| 9:45:22 | 300 | 13.27 | P | 109621 |
| 9:45:23 | 300 | 13.27 | P | 109655 |
| 9:45:23 | 200 | 13.27 | C | 109658 |
| 9:45:23 | 300 | 13.27 | C | 109662 |
| 9:45:23 | 100 | 13.27 | C | 109663 |
| 9:45:23 | 200 | 13.27 | P | 109668 |
| 9:45:23 | 100 | 13.25 | P | 109673 |
| 9:45:23 | 100 | 13.27 | P | 109674 |
| 9:45:23 | 300 | 13.27 | C | 109675 |
| 9:45:23 | 100 | 13.27 | C | 109676 |
| 9:45:23 | 300 | 13.27 | P | 109691 |
| 9:45:23 | 100 | 13.27 | P | 109707 |
| 9:45:23 | 100 | 13.32 | C | 109733 |
| 9:45:24 | 400 | 13.32 | Q | 109797 |
| 9:45:24 | 240 | 13.329 | Q | 109828 |
| 9:45:25 | 100 | 13.33 | Q | 109861 |

| | | | | |
|---|---|---|---|---|
| 9:45:25 | 100 | 13.33 | Q | 109868 |
| 9:45:26 | 100 | 13.37 | Q | 109882 |
| 9:45:27 | 100 | 13.37 | C | 109997 |
| 9:45:27 | 100 | 13.36 | P | 110023 |
| 9:45:27 | 620 | 13.28 | Q | 110047 |
| 9:45:28 | 100 | 13.37 | P | 110096 |
| 9:45:28 | 100 | 13.37 | C | 110114 |
| 9:45:28 | 100 | 13.37 | C | 110144 |
| 9:45:28 | 100 | 13.38 | C | 110145 |
| 9:45:28 | 200 | 13.38 | C | 110146 |
| 9:45:28 | 100 | 13.38 | Q | 110170 |
| 9:45:29 | 100 | 13.4 | Q | 110218 |
| 9:45:29 | 400 | 13.4 | Q | 110269 |
| 9:45:30 | 100 | 13.45 | P | 110282 |
| 9:45:30 | 100 | 13.45 | P | 110285 |
| 9:45:30 | 100 | 13.4 | C | 110294 |
| 9:45:30 | 100 | 13.43 | Q | 110307 |
| 9:45:30 | 100 | 13.39 | Q | 110327 |
| 9:45:30 | 800 | 13.39 | Q | 110336 |
| 9:45:30 | 500 | 13.39 | Q | 110337 |
| 9:45:30 | 100 | 13.48 | Q | 110338 |
| 9:45:30 | 100 | 13.44 | C | 110366 |
| 9:45:30 | 400 | 13.43 | C | 110375 |
| 9:45:30 | 500 | 13.43 | C | 110377 |
| 9:45:30 | 200 | 13.39 | C | 110378 |
| 9:45:30 | 100 | 13.39 | C | 110379 |
| 9:45:30 | 100 | 13.44 | C | 110381 |
| 9:45:30 | 100 | 13.5 | Q | 110387 |
| 9:45:31 | 100 | 13.5 | Q | 110393 |
| 9:45:31 | 199 | 13.5 | Q | 110395 |
| 9:45:31 | 100 | 13.47 | C | 110403 |
| 9:45:31 | 100 | 13.46 | P | 110422 |
| 9:45:31 | 100 | 13.46 | P | 110424 |
| 9:45:31 | 100 | 13.46 | P | 110434 |
| 9:45:31 | 900 | 13.46 | P | 110435 |
| 9:45:31 | 100 | 13.45 | P | 110493 |
| 9:45:31 | 100 | 13.46 | P | 110494 |

| | | | | |
|---|---|---|---|---|
| 9:45:31 | 100 | 13.46 | P | 110495 |
| 9:45:34 | 100 | 13.4 | C | 110668 |
| 9:45:34 | 100 | 13.4 | C | 110669 |
| 9:45:34 | 200 | 13.4 | C | 110670 |
| 9:45:34 | 800 | 13.4 | C | 110671 |
| 9:45:35 | 100 | 13.4 | C | 110689 |
| 9:45:35 | 200 | 13.4 | Q | 110700 |
| 9:45:35 | 500 | 13.4 | Q | 110739 |
| 9:45:36 | 201 | 13.4 | Q | 110753 |
| 9:45:36 | 100 | 13.37 | Q | 110778 |
| 9:45:36 | 100 | 13.37 | Q | 110805 |
| 9:45:36 | 100 | 13.36 | Q | 110806 |
| 9:45:36 | 100 | 13.36 | Q | 110807 |
| 9:45:36 | 100 | 13.39 | Q | 110814 |
| 9:45:36 | 200 | 13.37 | Q | 110822 |
| 9:45:37 | 100 | 13.36 | Q | 110845 |
| 9:45:37 | 100 | 13.34 | C | 110870 |
| 9:45:37 | 200 | 13.33 | C | 110874 |
| 9:45:37 | 300 | 13.34 | C | 110900 |
| 9:45:37 | 100 | 13.33 | C | 110901 |
| 9:45:38 | 100 | 13.34 | P | 110906 |
| 9:45:38 | 100 | 13.33 | C | 110961 |
| 9:45:39 | 100 | 13.31 | P | 111014 |
| 9:45:39 | 400 | 13.3 | C | 111024 |
| 9:45:39 | 100 | 13.32 | C | 111033 |
| 9:45:39 | 100 | 13.35 | P | 111043 |
| 9:45:39 | 100 | 13.35 | P | 111044 |
| 9:45:40 | 700 | 13.34 | P | 111058 |
| 9:45:40 | 200 | 13.34 | P | 111070 |
| 9:45:40 | 500 | 13.34 | P | 111074 |
| 9:45:40 | 100 | 13.33 | Q | 111077 |
| 9:45:41 | 200 | 13.33 | C | 111143 |
| 9:45:41 | 200 | 13.35 | Q | 111170 |
| 9:45:42 | 100 | 13.35 | C | 111181 |
| 9:45:42 | 100 | 13.34 | C | 111182 |
| 9:45:42 | 200 | 13.34 | Q | 111199 |
| 9:45:42 | 800 | 13.36 | P | 111214 |

| | | | | |
|---|---|---|---|---|
| 9:45:42 | 200 | 13.36 | P | 111215 |
| 9:45:43 | 100 | 13.36 | Q | 111307 |
| 9:45:43 | 900 | 13.36 | P | 111309 |
| 9:45:43 | 100 | 13.36 | C | 111327 |
| 9:45:43 | 100 | 13.36 | C | 111328 |
| 9:45:44 | 300 | 13.36 | C | 111344 |
| 9:45:44 | 200 | 13.36 | P | 111347 |
| 9:45:44 | 100 | 13.36 | P | 111382 |
| 9:45:44 | 200 | 13.4 | Q | 111386 |
| 9:45:45 | 100 | 13.36 | C | 111396 |
| 9:45:45 | 200 | 13.4 | Q | 111431 |
| 9:45:45 | 600 | 13.4 | Q | 111434 |
| 9:45:45 | 100 | 13.4 | Q | 111435 |
| 9:45:45 | 25000 | 13.6 | Q | 111448 |
| 9:45:45 | 100 | 13.41 | Q | 111474 |
| 9:45:46 | 100 | 13.43 | P | 111518 |
| 9:45:46 | 800 | 13.43 | P | 111519 |
| 9:45:46 | 100 | 13.43 | Q | 111521 |
| 9:45:47 | 100 | 13.43 | P | 111546 |
| 9:45:48 | 100 | 13.46 | C | 111621 |
| 9:45:48 | 100 | 13.46 | C | 111652 |
| 9:45:48 | 700 | 13.46 | C | 111653 |
| 9:45:48 | 100 | 13.46 | C | 111660 |
| 9:45:48 | 400 | 13.46 | C | 111661 |
| 9:45:48 | 100 | 13.46 | C | 111662 |
| 9:45:48 | 100 | 13.45 | C | 111663 |
| 9:45:49 | 100 | 13.46 | P | 111710 |
| 9:45:49 | 100 | 13.46 | C | 111717 |
| 9:45:49 | 400 | 13.46 | C | 111718 |
| 9:45:49 | 100 | 13.46 | C | 111719 |
| 9:45:49 | 400 | 13.46 | C | 111720 |
| 9:45:49 | 100 | 13.45 | C | 111725 |
| 9:45:49 | 100 | 13.45 | C | 111726 |
| 9:45:49 | 100 | 13.46 | C | 111728 |
| 9:45:49 | 100 | 13.46 | C | 111729 |
| 9:45:50 | 100 | 13.46 | C | 111741 |
| 9:45:50 | 100 | 13.46 | C | 111742 |

| | | | | |
|---|---|---|---|---|
| 9:45:50 | 100 | 13.46 | C | 111744 |
| 9:45:50 | 200 | 13.46 | C | 111745 |
| 9:45:51 | 100 | 13.46 | C | 111789 |
| 9:45:51 | 900 | 13.46 | C | 111790 |
| 9:45:51 | 100 | 13.46 | C | 111792 |
| 9:45:51 | 400 | 13.46 | C | 111793 |
| 9:45:51 | 100 | 13.46 | C | 111794 |
| 9:45:51 | 100 | 13.46 | C | 111795 |
| 9:45:51 | 100 | 13.46 | C | 111796 |
| 9:45:51 | 400 | 13.46 | C | 111797 |
| 9:45:51 | 100 | 13.46 | C | 111799 |
| 9:45:51 | 100 | 13.45 | C | 111804 |
| 9:45:51 | 100 | 13.45 | C | 111805 |
| 9:45:51 | 100 | 13.45 | C | 111806 |
| 9:45:51 | 200 | 13.43 | P | 111853 |
| 9:45:51 | 100 | 13.45 | Q | 111858 |
| 9:45:51 | 420 | 13.45 | Q | 111865 |
| 9:45:51 | 100 | 13.43 | P | 111871 |
| 9:45:51 | 100 | 13.43 | Q | 111881 |
| 9:45:51 | 200 | 13.43 | P | 111892 |
| 9:45:51 | 100 | 13.43 | P | 111893 |
| 9:45:52 | 100 | 13.43 | Q | 111931 |
| 9:45:52 | 200 | 13.42 | C | 111948 |
| 9:45:52 | 100 | 13.42 | C | 111949 |
| 9:45:52 | 200 | 13.42 | Q | 111961 |
| 9:45:52 | 100 | 13.41 | P | 112000 |
| 9:45:52 | 200 | 13.4 | P | 112007 |
| 9:45:52 | 100 | 13.46 | C | 112011 |
| 9:45:52 | 100 | 13.46 | C | 112012 |
| 9:45:52 | 750 | 13.46 | C | 112013 |
| 9:45:53 | 100 | 13.44 | C | 112062 |
| 9:45:53 | 200 | 13.45 | C | 112063 |
| 9:45:53 | 100 | 13.44 | P | 112103 |
| 9:45:54 | 100 | 13.45 | C | 112143 |
| 9:45:54 | 100 | 13.45 | C | 112148 |
| 9:45:54 | 100 | 13.46 | C | 112149 |
| 9:45:54 | 100 | 13.46 | C | 112150 |

| | | | | |
|---|---|---|---|---|
| 9:45:55 | 100 | 13.45 | C | 112239 |
| 9:45:55 | 100 | 13.45 | C | 112285 |
| 9:45:56 | 100 | 13.44 | P | 112339 |
| 9:45:56 | 100 | 13.44 | C | 112358 |
| 9:45:57 | 100 | 13.46 | C | 112379 |
| 9:45:57 | 100 | 13.46 | C | 112380 |
| 9:45:57 | 400 | 13.46 | C | 112381 |
| 9:45:57 | 500 | 13.46 | Q | 112394 |
| 9:45:57 | 200 | 13.46 | C | 112458 |
| 9:45:57 | 100 | 13.46 | C | 112459 |
| 9:45:58 | 100 | 13.44 | P | 112519 |
| 9:45:59 | 100 | 13.45 | Q | 112535 |
| 9:45:59 | 100 | 13.43 | C | 112583 |
| 9:45:59 | 100 | 13.43 | P | 112626 |
| 9:45:59 | 100 | 13.43 | P | 112627 |
| 9:46:03 | 100 | 13.46 | C | 113091 |
| 9:46:04 | 100 | 13.45 | C | 113195 |
| 9:46:04 | 100 | 13.46 | C | 113197 |
| 9:46:04 | 190 | 13.46 | C | 113198 |
| 9:46:04 | 100 | 13.45 | P | 113215 |
| 9:46:07 | 100 | 13.46 | C | 113464 |
| 9:46:07 | 850 | 13.46 | C | 113465 |
| 9:46:07 | 100 | 13.43 | C | 113485 |
| 9:46:08 | 100 | 13.45 | C | 113536 |
| 9:46:09 | 100 | 13.459 | Q | 113563 |
| 9:46:10 | 100 | 13.45 | P | 113654 |
| 9:46:10 | 100 | 13.45 | C | 113655 |
| 9:46:10 | 100 | 13.46 | P | 113674 |
| 9:46:10 | 100 | 13.46 | Q | 113677 |
| 9:46:11 | 100 | 13.46 | C | 113708 |
| 9:46:11 | 100 | 13.46 | C | 113711 |
| 9:46:11 | 100 | 13.46 | C | 113713 |
| 9:46:11 | 500 | 13.46 | C | 113714 |
| 9:46:11 | 100 | 13.46 | C | 113715 |
| 9:46:11 | 100 | 13.46 | C | 113716 |
| 9:46:11 | 100 | 13.47 | Q | 113718 |
| 9:46:11 | 100 | 13.46 | C | 113720 |

| | | | | |
|---|---|---|---|---|
| 9:46:11 | 100 | 13.46 | C | 113721 |
| 9:46:11 | 100 | 13.5 | Q | 113728 |
| 9:46:11 | 100 | 13.5 | Q | 113729 |
| 9:46:11 | 100 | 13.51 | P | 113744 |
| 9:46:11 | 100 | 13.51 | C | 113760 |
| 9:46:11 | 100 | 13.51 | C | 113761 |
| 9:46:11 | 100 | 13.51 | C | 113762 |
| 9:46:12 | 290 | 13.51 | C | 113806 |
| 9:46:12 | 100 | 13.51 | C | 113808 |
| 9:46:12 | 100 | 13.5 | C | 113812 |
| 9:46:12 | 100 | 13.5 | C | 113813 |
| 9:46:12 | 100 | 13.53 | Q | 113828 |
| 9:46:12 | 100 | 13.5 | C | 113833 |
| 9:46:12 | 100 | 13.5 | C | 113834 |
| 9:46:12 | 100 | 13.5 | C | 113835 |
| 9:46:12 | 100 | 13.5 | C | 113836 |
| 9:46:12 | 100 | 13.5 | C | 113837 |
| 9:46:12 | 100 | 13.53 | Q | 113844 |
| 9:46:12 | 100 | 13.5 | C | 113850 |
| 9:46:12 | 100 | 13.5 | C | 113855 |
| 9:46:12 | 100 | 13.5 | C | 113856 |
| 9:46:12 | 100 | 13.54 | Q | 113879 |
| 9:46:12 | 100 | 13.54 | Q | 113881 |
| 9:46:12 | 100 | 13.5 | C | 113888 |
| 9:46:12 | 100 | 13.5 | C | 113889 |
| 9:46:12 | 100 | 13.5 | C | 113890 |
| 9:46:13 | 100 | 13.5 | C | 113932 |
| 9:46:13 | 100 | 13.5 | C | 113975 |
| 9:46:13 | 200 | 13.5 | C | 113976 |
| 9:46:13 | 100 | 13.5 | C | 114004 |
| 9:46:13 | 100 | 13.5 | C | 114005 |
| 9:46:14 | 100 | 13.5 | C | 114034 |
| 9:46:14 | 900 | 13.5 | C | 114035 |
| 9:46:14 | 100 | 13.52 | P | 114056 |
| 9:46:14 | 100 | 13.5 | C | 114058 |
| 9:46:14 | 100 | 13.51 | P | 114064 |
| 9:46:14 | 100 | 13.5 | C | 114069 |

| 9:46:14 | 900  | 13.5  | C | 114070 |
|---------|------|-------|---|--------|
| 9:46:14 | 100  | 13.49 | C | 114075 |
| 9:46:14 | 100  | 13.49 | C | 114076 |
| 9:46:14 | 100  | 13.49 | C | 114077 |
| 9:46:14 | 100  | 13.49 | C | 114078 |
| 9:46:15 | 100  | 13.49 | C | 114138 |
| 9:46:16 | 150  | 13.5  | Q | 114164 |
| 9:46:16 | 100  | 13.5  | Q | 114180 |
| 9:46:16 | 400  | 13.5  | Q | 114235 |
| 9:46:17 | 100  | 13.49 | C | 114261 |
| 9:46:18 | 600  | 13.51 | Q | 114320 |
| 9:46:19 | 100  | 13.51 | Q | 114353 |
| 9:46:19 | 100  | 13.51 | Q | 114354 |
| 9:46:19 | 100  | 13.51 | Q | 114419 |
| 9:46:19 | 500  | 13.51 | Q | 114420 |
| 9:46:19 | 300  | 13.51 | Q | 114421 |
| 9:46:19 | 300  | 13.51 | Q | 114428 |
| 9:46:19 | 300  | 13.49 | C | 114440 |
| 9:46:20 | 100  | 13.49 | C | 114501 |
| 9:46:20 | 500  | 13.51 | Q | 114504 |
| 9:46:20 | 200  | 13.51 | Q | 114506 |
| 9:46:20 | 100  | 13.51 | Q | 114569 |
| 9:46:20 | 300  | 13.49 | C | 114578 |
| 9:46:20 | 500  | 13.49 | C | 114579 |
| 9:46:20 | 500  | 13.49 | C | 114580 |
| 9:46:20 | 500  | 13.49 | C | 114581 |
| 9:46:20 | 100  | 13.5  | C | 114582 |
| 9:46:20 | 100  | 13.5  | C | 114583 |
| 9:46:20 | 100  | 13.5  | C | 114585 |
| 9:46:20 | 1900 | 13.5  | C | 114586 |
| 9:46:21 | 100  | 13.5  | C | 114610 |
| 9:46:21 | 300  | 13.5  | C | 114611 |
| 9:46:22 | 100  | 13.5  | C | 114675 |
| 9:46:22 | 100  | 13.51 | Q | 114695 |
| 9:46:22 | 100  | 13.5  | C | 114716 |
| 9:46:22 | 100  | 13.5  | C | 114718 |
| 9:46:22 | 100  | 13.5  | C | 114719 |

| | | | | |
|---|---|---|---|---|
| 9:46:23 | 200 | 13.51 | Q | 114776 |
| 9:46:23 | 100 | 13.5 | C | 114778 |
| 9:46:23 | 100 | 13.51 | Q | 114797 |
| 9:46:23 | 100 | 13.51 | Q | 114824 |
| 9:46:24 | 100 | 13.51 | Q | 114857 |
| 9:46:24 | 500 | 13.51 | Q | 114922 |
| 9:46:24 | 1000 | 13.51 | Q | 114923 |
| 9:46:24 | 100 | 13.5 | C | 114935 |
| 9:46:24 | 100 | 13.51 | Q | 114949 |
| 9:46:25 | 3200 | 13.49 | C | 114967 |
| 9:46:25 | 100 | 13.5 | C | 114968 |
| 9:46:25 | 1700 | 13.5 | C | 114969 |
| 9:46:25 | 200 | 13.5 | Q | 114987 |
| 9:46:25 | 100 | 13.47 | C | 115016 |
| 9:46:25 | 100 | 13.47 | C | 115017 |
| 9:46:26 | 100 | 13.44 | P | 115101 |
| 9:46:26 | 500 | 13.44 | Q | 115104 |
| 9:46:26 | 100 | 13.46 | C | 115113 |
| 9:46:26 | 950 | 13.47 | C | 115114 |
| 9:46:26 | 100 | 13.43 | C | 115127 |
| 9:46:26 | 800 | 13.44 | Q | 115140 |
| 9:46:26 | 100 | 13.42 | C | 115143 |
| 9:46:26 | 200 | 13.44 | Q | 115150 |
| 9:46:26 | 500 | 13.44 | Q | 115151 |
| 9:46:26 | 200 | 13.44 | Q | 115152 |
| 9:46:26 | 300 | 13.44 | Q | 115165 |
| 9:46:26 | 100 | 13.44 | Q | 115168 |
| 9:46:26 | 100 | 13.42 | C | 115188 |
| 9:46:26 | 400 | 13.44 | Q | 115201 |
| 9:46:26 | 100 | 13.43 | Q | 115202 |
| 9:46:27 | 100 | 13.43 | C | 115217 |
| 9:46:27 | 200 | 13.43 | Q | 115232 |
| 9:46:27 | 200 | 13.43 | Q | 115261 |
| 9:46:27 | 100 | 13.43 | Q | 115279 |
| 9:46:27 | 600 | 13.43 | Q | 115281 |
| 9:46:27 | 400 | 13.43 | Q | 115282 |
| 9:46:27 | 100 | 13.43 | Q | 115315 |

| | | | | | |
|---|---|---|---|---|---|
| 9:46:27 | 100 | 13.43 | | Q | 115335 |
| 9:46:27 | 12500 | 13.96 | W | Q | 115350 |
| 9:46:27 | 100 | 13.43 | | Q | 115351 |
| 9:46:27 | 100 | 13.43 | | Q | 115352 |
| 9:46:27 | 200 | 13.43 | | Q | 115353 |
| 9:46:27 | 100 | 13.43 | | Q | 115354 |
| 9:46:28 | 100 | 13.43 | | Q | 115384 |
| 9:46:28 | 100 | 13.43 | | Q | 115385 |
| 9:46:28 | 100 | 13.43 | | Q | 115412 |
| 9:46:28 | 100 | 13.44 | | C | 115429 |
| 9:46:28 | 100 | 13.45 | | P | 115443 |
| 9:46:28 | 100 | 13.43 | | Q | 115446 |
| 9:46:29 | 500 | 13.46 | | P | 115458 |
| 9:46:29 | 100 | 13.43 | | Q | 115474 |
| 9:46:29 | 5000 | 13.45 | | Q | 115492 |
| 9:46:30 | 400 | 13.42 | | Q | 115584 |
| 9:46:30 | 1900 | 13.43 | | Q | 115585 |
| 9:46:30 | 1900 | 13.42 | | Q | 115586 |
| 9:46:30 | 100 | 13.43 | | Q | 115587 |
| 9:46:30 | 100 | 13.42 | | Q | 115602 |
| 9:46:30 | 100 | 13.43 | | Q | 115605 |
| 9:46:30 | 100 | 13.45 | | Q | 115622 |
| 9:46:30 | 100 | 13.42 | | Q | 115638 |
| 9:46:31 | 300 | 13.43 | | Q | 115639 |
| 9:46:31 | 100 | 13.45 | | P | 115651 |
| 9:46:31 | 100 | 13.41 | | C | 115662 |
| 9:46:31 | 100 | 13.44 | | Q | 115680 |
| 9:46:32 | 100 | 13.44 | | Q | 115681 |
| 9:46:32 | 100 | 13.45 | | P | 115699 |
| 9:46:32 | 400 | 13.41 | | C | 115713 |
| 9:46:32 | 100 | 13.41 | | P | 115779 |
| 9:46:32 | 1100 | 13.45 | | Q | 115786 |
| 9:46:33 | 200 | 13.45 | | Q | 115800 |
| 9:46:33 | 100 | 13.45 | | P | 115806 |
| 9:46:33 | 800 | 13.449 | | Q | 115810 |
| 9:46:33 | 100 | 13.42 | | P | 115812 |
| 9:46:33 | 900 | 13.42 | | P | 115813 |

| | | | | |
|---|---|---|---|---|
| 9:46:33 | 100 | 13.45 | C | 115817 |
| 9:46:33 | 100 | 13.45 | P | 115820 |
| 9:46:33 | 100 | 13.42 | P | 115836 |
| 9:46:33 | 900 | 13.42 | P | 115837 |
| 9:46:34 | 100 | 13.42 | C | 115899 |
| 9:46:35 | 300 | 13.46 | Q | 115924 |
| 9:46:36 | 100 | 13.42 | P | 115987 |
| 9:46:36 | 700 | 13.42 | P | 115989 |
| 9:46:37 | 100 | 13.45 | P | 116006 |
| 9:46:37 | 100 | 13.42 | C | 116007 |
| 9:46:37 | 400 | 13.46 | P | 116025 |
| 9:46:38 | 100 | 13.41 | C | 116108 |
| 9:46:38 | 500 | 13.41 | Q | 116119 |
| 9:46:38 | 1100 | 13.41 | Q | 116121 |
| 9:46:38 | 100 | 13.41 | Q | 116122 |
| 9:46:38 | 900 | 13.41 | Q | 116123 |
| 9:46:38 | 100 | 13.41 | Q | 116124 |
| 9:46:38 | 100 | 13.41 | P | 116127 |
| 9:46:38 | 100 | 13.41 | P | 116128 |
| 9:46:38 | 200 | 13.41 | P | 116129 |
| 9:46:38 | 500 | 13.41 | P | 116130 |
| 9:46:38 | 1000 | 13.45 | Q | 116133 |
| 9:46:39 | 100 | 13.41 | P | 116154 |
| 9:46:39 | 300 | 13.41 | P | 116155 |
| 9:46:39 | 600 | 13.4 | Q | 116162 |
| 9:46:39 | 100 | 13.44 | C | 116196 |
| 9:46:39 | 100 | 13.45 | C | 116197 |
| 9:46:39 | 100 | 13.45 | C | 116198 |
| 9:46:39 | 100 | 13.41 | Q | 116199 |
| 9:46:39 | 600 | 13.4 | Q | 116207 |
| 9:46:39 | 700 | 13.4 | Q | 116208 |
| 9:46:40 | 100 | 13.4 | C | 116216 |
| 9:46:40 | 300 | 13.4 | Q | 116218 |
| 9:46:40 | 100 | 13.37 | Q | 116224 |
| 9:46:40 | 100 | 13.41 | Q | 116243 |
| 9:46:40 | 100 | 13.39 | C | 116290 |
| 9:46:41 | 100 | 13.39 | P | 116346 |

| | | | | | |
|---|---|---|---|---|---|
| 9:46:41 | 100 | 13.4 | | P | 116347 |
| 9:46:41 | 100 | 13.4 | | Q | 116349 |
| 9:46:41 | 100 | 13.39 | | Q | 116357 |
| 9:46:41 | 100 | 13.41 | | Q | 116360 |
| 9:46:41 | 100 | 13.4 | | C | 116361 |
| 9:46:41 | 100 | 13.41 | | C | 116362 |
| 9:46:42 | 300 | 13.42 | | P | 116385 |
| 9:46:43 | 500 | 13.41 | | Q | 116492 |
| 9:46:44 | 100 | 13.41 | | P | 116508 |
| 9:46:44 | 100 | 13.41 | | P | 116510 |
| 9:46:44 | 200 | 13.41 | | P | 116511 |
| 9:46:44 | 200 | 13.41 | | Q | 116514 |
| 9:46:44 | 100 | 13.38 | | P | 116532 |
| 9:46:44 | 900 | 13.38 | | P | 116533 |
| 9:46:46 | 100 | 13.4 | | P | 116731 |
| 9:46:47 | 100 | 13.4 | | P | 116800 |
| 9:46:47 | 100 | 13.4 | | P | 116803 |
| 9:46:47 | 300 | 13.4 | | P | 116804 |
| 9:46:47 | 100 | 13.4 | | Q | 116817 |
| 9:46:47 | 100 | 13.4 | | C | 116825 |
| 9:46:47 | 900 | 13.4 | | C | 116826 |
| 9:46:48 | 100 | 13.4 | | C | 116940 |
| 9:46:48 | 900 | 13.4 | | C | 116941 |
| 9:46:48 | 12500 | 13.96 | W | Q | 116955 | 115350 |
| 9:46:48 | 500 | 13.39 | | C | 116967 |
| 9:46:48 | 100 | 13.39 | | C | 116970 |
| 9:46:49 | 100 | 13.4 | | C | 117001 |
| 9:46:49 | 200 | 13.38 | | Q | 117018 |
| 9:46:49 | 100 | 13.38 | | C | 117026 |
| 9:46:49 | 300 | 13.38 | | C | 117027 |
| 9:46:49 | 190 | 13.38 | | Q | 117045 |
| 9:46:50 | 100 | 13.38 | | Q | 117070 |
| 9:46:50 | 100 | 13.36 | | Q | 117076 |
| 9:46:50 | 100 | 13.4 | | P | 117091 |
| 9:46:50 | 100 | 13.4 | | Q | 117113 |
| 9:46:50 | 100 | 13.4 | | C | 117115 |
| 9:46:50 | 100 | 13.37 | | Q | 117122 |

| | | | | |
|---|---|---|---|---|
| 9:46:51 | 100 | 13.37 | C | 117127 |
| 9:46:51 | 100 | 13.37 | C | 117129 |
| 9:46:51 | 100 | 13.36 | Q | 117179 |
| 9:46:53 | 1000 | 13.39 | Q | 117263 |
| 9:46:53 | 1000 | 13.39 | Q | 117272 |
| 9:46:53 | 100 | 13.39 | Q | 117274 |
| 9:46:53 | 700 | 13.37 | C | 117283 |
| 9:46:53 | 100 | 13.37 | C | 117289 |
| 9:46:53 | 200 | 13.37 | C | 117296 |
| 9:46:53 | 100 | 13.37 | Q | 117301 |
| 9:46:54 | 100 | 13.37 | P | 117316 |
| 9:46:54 | 100 | 13.4 | Q | 117318 |
| 9:46:54 | 100 | 13.37 | C | 117324 |
| 9:46:54 | 300 | 13.4 | C | 117325 |
| 9:46:54 | 100 | 13.4 | C | 117326 |
| 9:46:54 | 300 | 13.4 | Q | 117330 |
| 9:46:54 | 500 | 13.36 | C | 117359 |
| 9:46:54 | 300 | 13.36 | C | 117360 |
| 9:46:54 | 100 | 13.36 | Q | 117371 |
| 9:46:55 | 1000 | 13.38 | Q | 117396 |
| 9:46:55 | 100 | 13.35 | P | 117397 |
| 9:46:55 | 400 | 13.35 | P | 117398 |
| 9:46:55 | 100 | 13.35 | C | 117409 |
| 9:46:56 | 100 | 13.35 | P | 117461 |
| 9:46:56 | 100 | 13.37 | P | 117462 |
| 9:46:56 | 100 | 13.38 | P | 117463 |
| 9:46:56 | 800 | 13.38 | P | 117464 |
| 9:46:56 | 300 | 13.38 | P | 117465 |
| 9:46:56 | 1300 | 13.38 | P | 117466 |
| 9:46:56 | 100 | 13.35 | Q | 117474 |
| 9:46:57 | 100 | 13.36 | Q | 117508 |
| 9:46:57 | 100 | 13.36 | P | 117513 |
| 9:46:57 | 100 | 13.36 | Q | 117531 |
| 9:46:57 | 100 | 13.39 | Q | 117533 |
| 9:46:57 | 100 | 13.4 | C | 117554 |
| 9:46:57 | 2100 | 13.4 | C | 117555 |
| 9:46:57 | 100 | 13.36 | C | 117558 |

| 9:46:57 | 500 | 13.36 | | Q | 117567 |
|---|---|---|---|---|---|
| 9:46:57 | 100 | 13.36 | | Q | 117572 |
| 9:46:57 | 10000 | 13.44 | W | Q | 117573 |
| 9:46:57 | 12500 | 13.4 | W | Q | 117581 |
| 9:46:59 | 230 | 13.35 | | Q | 117743 |
| 9:46:59 | 100 | 13.35 | | P | 117771 |
| 9:46:59 | 200 | 13.35 | | P | 117776 |
| 9:47:00 | 100 | 13.39 | | Q | 117791 |
| 9:47:00 | 100 | 13.39 | | Q | 117792 |
| 9:47:01 | 100 | 13.37 | | P | 117933 |
| 9:47:01 | 100 | 13.36 | | P | 117934 |
| 9:47:01 | 100 | 13.36 | | Q | 117949 |
| 9:47:01 | 100 | 13.36 | | Q | 117950 |
| 9:47:01 | 500 | 13.36 | | Q | 117951 |
| 9:47:01 | 100 | 13.36 | | Q | 117952 |
| 9:47:01 | 500 | 13.371 | | Q | 117962 |
| 9:47:02 | 200 | 13.36 | | P | 117978 |
| 9:47:02 | 400 | 13.36 | | Q | 117990 |
| 9:47:02 | 100 | 13.37 | | C | 118003 |
| 9:47:02 | 200 | 13.36 | | P | 118016 |
| 9:47:02 | 200 | 13.36 | | P | 118025 |
| 9:47:03 | 300 | 13.361 | | Q | 118045 |
| 9:47:03 | 100 | 13.37 | | C | 118054 |
| 9:47:03 | 100 | 13.39 | | P | 118100 |
| 9:47:03 | 100 | 13.39 | | C | 118113 |
| 9:47:04 | 100 | 13.4 | | P | 118166 |
| 9:47:04 | 300 | 13.38 | | C | 118177 |
| 9:47:04 | 100 | 13.4 | | C | 118178 |
| 9:47:04 | 100 | 13.4 | | C | 118182 |
| 9:47:04 | 100 | 13.4 | | C | 118183 |
| 9:47:04 | 100 | 13.4 | | C | 118184 |
| 9:47:04 | 500 | 13.4 | | C | 118185 |
| 9:47:04 | 750 | 13.38 | | Q | 118186 |
| 9:47:04 | 200 | 13.4 | | Q | 118187 |
| 9:47:04 | 550 | 13.4 | | Q | 118188 |
| 9:47:05 | 100 | 13.41 | | Q | 118195 |
| 9:47:05 | 100 | 13.4 | | C | 118196 |

| | | | | |
|---|---|---|---|---|
| 9:47:05 | 100 | 13.4 | C | 118197 |
| 9:47:05 | 100 | 13.4 | C | 118198 |
| 9:47:05 | 100 | 13.4 | C | 118204 |
| 9:47:05 | 900 | 13.4 | C | 118205 |
| 9:47:05 | 100 | 13.4 | C | 118217 |
| 9:47:05 | 100 | 13.4 | C | 118218 |
| 9:47:05 | 100 | 13.4 | C | 118254 |
| 9:47:05 | 2700 | 13.4 | C | 118256 |
| 9:47:06 | 200 | 13.42 | C | 118295 |
| 9:47:06 | 100 | 13.45 | Q | 118324 |
| 9:47:06 | 100 | 13.42 | C | 118334 |
| 9:47:07 | 300 | 13.48 | Q | 118364 |
| 9:47:07 | 100 | 13.47 | Q | 118365 |
| 9:47:07 | 100 | 13.47 | Q | 118366 |
| 9:47:07 | 100 | 13.44 | P | 118421 |
| 9:47:08 | 600 | 13.44 | Q | 118462 |
| 9:47:09 | 100 | 13.45 | Q | 118543 |
| 9:47:09 | 100 | 13.45 | C | 118565 |
| 9:47:11 | 100 | 13.47 | C | 118644 |
| 9:47:11 | 500 | 13.48 | Q | 118653 |
| 9:47:11 | 100 | 13.46 | P | 118672 |
| 9:47:11 | 100 | 13.46 | P | 118673 |
| 9:47:11 | 400 | 13.47 | Q | 118676 |
| 9:47:11 | 300 | 13.48 | Q | 118679 |
| 9:47:11 | 100 | 13.46 | Q | 118681 |
| 9:47:11 | 100 | 13.48 | P | 118682 |
| 9:47:11 | 100 | 13.46 | Q | 118684 |
| 9:47:11 | 100 | 13.46 | Q | 118686 |
| 9:47:11 | 100 | 13.46 | Q | 118688 |
| 9:47:11 | 200 | 13.48 | Q | 118689 |
| 9:47:11 | 400 | 13.47 | C | 118692 |
| 9:47:12 | 1000 | 13.48 | Q | 118708 |
| 9:47:12 | 400 | 13.48 | P | 118709 |
| 9:47:12 | 100 | 13.48 | P | 118713 |
| 9:47:12 | 600 | 13.48 | Q | 118714 |
| 9:47:12 | 100 | 13.48 | Q | 118715 |
| 9:47:12 | 100 | 13.48 | Q | 118716 |

| | | | | |
|---|---|---|---|---|
| 9:47:12 | 100 | 13.47 | Q | 118718 |
| 9:47:12 | 100 | 13.49 | Q | 118731 |
| 9:47:12 | 100 | 13.5 | Q | 118733 |
| 9:47:12 | 100 | 13.49 | Q | 118740 |
| 9:47:13 | 200 | 13.47 | C | 118752 |
| 9:47:13 | 100 | 13.48 | Q | 118758 |
| 9:47:13 | 150 | 13.47 | Q | 118772 |
| 9:47:14 | 100 | 13.46 | Q | 118819 |
| 9:47:14 | 100 | 13.46 | Q | 118821 |
| 9:47:15 | 100 | 13.46 | C | 118845 |
| 9:47:15 | 900 | 13.47 | C | 118860 |
| 9:47:15 | 1000 | 13.46 | P | 118871 |
| 9:47:15 | 100 | 13.45 | Q | 118912 |
| 9:47:16 | 100 | 13.48 | Q | 118968 |
| 9:47:16 | 100 | 13.46 | P | 118980 |
| 9:47:16 | 200 | 13.46 | P | 118981 |
| 9:47:17 | 1047 | 13.47 | Q | 118995 |
| 9:47:17 | 100 | 13.46 | P | 119004 |
| 9:47:17 | 100 | 13.46 | P | 119006 |
| 9:47:17 | 100 | 13.46 | Q | 119028 |
| 9:47:17 | 100 | 13.47 | P | 119035 |
| 9:47:18 | 100 | 13.45 | Q | 119070 |
| 9:47:18 | 500 | 13.47 | Q | 119071 |
| 9:47:19 | 300 | 13.46 | C | 119099 |
| 9:47:19 | 15000 | 13.4 | Q | 119111 |
| 9:47:19 | 100 | 13.46 | Q | 119130 |
| 9:47:19 | 100 | 13.46 | Q | 119143 |
| 9:47:20 | 1000 | 13.46 | C | 119156 |
| 9:47:20 | 100 | 13.46 | C | 119159 |
| 9:47:20 | 100 | 13.48 | C | 119161 |
| 9:47:20 | 100 | 13.48 | C | 119162 |
| 9:47:20 | 200 | 13.48 | C | 119164 |
| 9:47:20 | 100 | 13.48 | C | 119167 |
| 9:47:20 | 900 | 13.48 | C | 119168 |
| 9:47:21 | 500 | 13.45 | Q | 119214 |
| 9:47:21 | 100 | 13.45 | Q | 119215 |
| 9:47:21 | 550 | 13.45 | Q | 119244 |

| | | | | |
|---|---|---|---|---|
| 9:47:21 | 100 | 13.45 | Q | 119249 |
| 9:47:21 | 100 | 13.46 | P | 119254 |
| 9:47:22 | 100 | 13.46 | Q | 119278 |
| 9:47:22 | 800 | 13.46 | Q | 119279 |
| 9:47:23 | 100 | 13.44 | Q | 119375 |
| 9:47:24 | 100 | 13.45 | C | 119391 |
| 9:47:24 | 100 | 13.45 | P | 119394 |
| 9:47:24 | 100 | 13.45 | P | 119419 |
| 9:47:24 | 500 | 13.45 | P | 119426 |
| 9:47:25 | 300 | 13.45 | Q | 119431 |
| 9:47:25 | 900 | 13.44 | Q | 119465 |
| 9:47:26 | 2300 | 13.44 | Q | 119481 |
| 9:47:26 | 100 | 13.46 | Q | 119497 |
| 9:47:26 | 100 | 13.46 | Q | 119513 |
| 9:47:28 | 100 | 13.46 | Q | 119701 |
| 9:47:28 | 400 | 13.46 | Q | 119744 |
| 9:47:29 | 300 | 13.45 | P | 119842 |
| 9:47:29 | 100 | 13.45 | P | 119843 |
| 9:47:30 | 100 | 13.46 | P | 119955 |
| 9:47:30 | 600 | 13.45 | Q | 119976 |
| 9:47:30 | 200 | 13.46 | Q | 119999 |
| 9:47:30 | 100 | 13.46 | Q | 120000 |
| 9:47:30 | 100 | 13.46 | Q | 120002 |
| 9:47:31 | 385 | 13.459 | Q | 120067 |
| 9:47:32 | 200 | 13.46 | Q | 120134 |
| 9:47:32 | 100 | 13.46 | Q | 120135 |
| 9:47:33 | 400 | 13.45 | P | 120195 |
| 9:47:33 | 500 | 13.45 | P | 120201 |
| 9:47:33 | 500 | 13.45 | P | 120203 |
| 9:47:33 | 500 | 13.45 | P | 120223 |
| 9:47:33 | 1000 | 13.45 | P | 120224 |
| 9:47:34 | 300 | 13.43 | P | 120242 |
| 9:47:34 | 100 | 13.43 | P | 120244 |
| 9:47:34 | 200 | 13.43 | P | 120245 |
| 9:47:34 | 300 | 13.43 | P | 120248 |
| 9:47:34 | 200 | 13.43 | P | 120249 |
| 9:47:34 | 100 | 13.41 | Q | 120260 |

| | | | | | |
|---|---|---|---|---|---|
| 9:47:34 | 100 | 13.41 | | Q | 120261 |
| 9:47:34 | 100 | 13.42 | | Q | 120265 |
| 9:47:34 | 100 | 13.45 | | Q | 120266 |
| 9:47:34 | 100 | 13.42 | | Q | 120267 |
| 9:47:34 | 900 | 13.45 | | Q | 120268 |
| 9:47:35 | 100 | 13.43 | | C | 120280 |
| 9:47:36 | 1000 | 13.41 | | Q | 120408 |
| 9:47:37 | 200 | 13.42 | | Q | 120501 |
| 9:47:37 | 100 | 13.41 | | C | 120506 |
| 9:47:38 | 100 | 13.44 | | C | 120548 |
| 9:47:38 | 100 | 13.44 | | C | 120549 |
| 9:47:38 | 100 | 13.44 | | C | 120550 |
| 9:47:38 | 100 | 13.44 | | C | 120551 |
| 9:47:38 | 100 | 13.44 | | C | 120552 |
| 9:47:39 | 100 | 13.43 | | Q | 120576 |
| 9:47:39 | 100 | 13.43 | | Q | 120584 |
| 9:47:39 | 100 | 13.44 | | C | 120596 |
| 9:47:40 | 600 | 13.44 | | P | 120603 |
| 9:47:42 | 100 | 13.43 | | Q | 120732 |
| 9:47:43 | 200 | 13.44 | | C | 120773 |
| 9:47:43 | 100 | 13.41 | | C | 120778 |
| 9:47:43 | 100 | 13.41 | | C | 120779 |
| 9:47:43 | 12500 | 13.45 | W | Q | 120804 |
| 9:47:44 | 1000 | 13.42 | | P | 120848 |
| 9:47:45 | 110 | 13.4 | | Q | 120916 |
| 9:47:46 | 390 | 13.4 | | Q | 120941 |
| 9:47:46 | 100 | 13.4 | | C | 120946 |
| 9:47:46 | 100 | 13.41 | | C | 120953 |
| 9:47:46 | 200 | 13.38 | | C | 120994 |
| 9:47:47 | 100 | 13.37 | | C | 121032 |
| 9:47:47 | 100 | 13.37 | | C | 121033 |
| 9:47:48 | 300 | 13.36 | | Q | 121069 |
| 9:47:48 | 500 | 13.36 | | P | 121079 |
| 9:47:48 | 100 | 13.36 | | Q | 121083 |
| 9:47:48 | 900 | 13.36 | | Q | 121084 |
| 9:47:49 | 100 | 13.35 | | Q | 121136 |
| 9:47:49 | 200 | 13.34 | | P | 121163 |

| | | | | |
|---|---|---|---|---|
| 9:47:50 | 100 | 13.33 | P | 121175 |
| 9:47:50 | 100 | 13.33 | P | 121177 |
| 9:47:50 | 100 | 13.33 | P | 121184 |
| 9:47:50 | 100 | 13.33 | P | 121186 |
| 9:47:50 | 100 | 13.33 | Q | 121193 |
| 9:47:50 | 100 | 13.33 | P | 121195 |
| 9:47:50 | 150 | 13.34 | P | 121196 |
| 9:47:50 | 150 | 13.301 | Q | 121219 |
| 9:47:50 | 100 | 13.3 | Q | 121237 |
| 9:47:50 | 100 | 13.3 | Q | 121238 |
| 9:47:51 | 100 | 13.3 | C | 121262 |
| 9:47:51 | 100 | 13.3 | Q | 121279 |
| 9:47:51 | 100 | 13.29 | Q | 121285 |
| 9:47:52 | 700 | 13.29 | C | 121358 |
| 9:47:53 | 1000 | 13.309 | Q | 121410 |
| 9:47:53 | 1000 | 13.28 | Q | 121428 |
| 9:47:53 | 100 | 13.3 | C | 121440 |
| 9:47:53 | 200 | 13.29 | C | 121441 |
| 9:47:53 | 100 | 13.28 | C | 121442 |
| 9:47:54 | 500 | 13.28 | C | 121446 |
| 9:47:54 | 200 | 13.28 | C | 121447 |
| 9:47:54 | 110 | 13.28 | C | 121448 |
| 9:47:54 | 200 | 13.28 | C | 121450 |
| 9:47:54 | 800 | 13.28 | C | 121451 |
| 9:47:54 | 100 | 13.28 | Q | 121461 |
| 9:47:54 | 100 | 13.28 | Q | 121462 |
| 9:47:54 | 100 | 13.28 | P | 121470 |
| 9:47:54 | 300 | 13.3 | C | 121474 |
| 9:47:54 | 100 | 13.28 | C | 121475 |
| 9:47:54 | 400 | 13.28 | C | 121476 |
| 9:47:55 | 200 | 13.28 | C | 121506 |
| 9:47:55 | 200 | 13.28 | C | 121510 |
| 9:47:55 | 500 | 13.28 | C | 121512 |
| 9:47:55 | 750 | 13.28 | Q | 121542 |
| 9:47:55 | 100 | 13.31 | P | 121549 |
| 9:47:55 | 200 | 13.31 | C | 121556 |
| 9:47:55 | 600 | 13.31 | C | 121557 |

| | | | | |
|---|---|---|---|---|
| 9:47:55 | 200 | 13.31 | C | 121558 |
| 9:47:55 | 200 | 13.31 | C | 121561 |
| 9:47:55 | 800 | 13.31 | C | 121562 |
| 9:47:55 | 600 | 13.31 | C | 121564 |
| 9:47:55 | 200 | 13.31 | C | 121566 |
| 9:47:56 | 200 | 13.31 | C | 121603 |
| 9:47:56 | 800 | 13.31 | C | 121604 |
| 9:47:56 | 200 | 13.31 | C | 121605 |
| 9:47:56 | 800 | 13.31 | C | 121606 |
| 9:47:56 | 100 | 13.3 | P | 121639 |
| 9:47:56 | 100 | 13.3 | Q | 121665 |
| 9:47:57 | 100 | 13.3 | C | 121681 |
| 9:47:57 | 100 | 13.32 | P | 121689 |
| 9:47:57 | 100 | 13.31 | C | 121709 |
| 9:47:57 | 100 | 13.32 | C | 121710 |
| 9:47:57 | 100 | 13.39 | C | 121711 |
| 9:47:57 | 100 | 13.39 | C | 121714 |
| 9:47:57 | 100 | 13.38 | P | 121728 |
| 9:47:57 | 100 | 13.39 | P | 121729 |
| 9:47:59 | 100 | 13.39 | C | 121804 |
| 9:47:59 | 100 | 13.399 | Q | 121824 |
| 9:48:00 | 100 | 13.4 | C | 121850 |
| 9:48:00 | 800 | 13.4 | Q | 121858 |
| 9:48:00 | 100 | 13.39 | P | 121863 |
| 9:48:00 | 100 | 13.4 | C | 121868 |
| 9:48:01 | 1000 | 13.38 | P | 121916 |
| 9:48:01 | 100 | 13.38 | P | 121918 |
| 9:48:01 | 100 | 13.38 | C | 121927 |
| 9:48:01 | 100 | 13.38 | P | 121936 |
| 9:48:01 | 100 | 13.38 | C | 121954 |
| 9:48:01 | 100 | 13.38 | P | 122004 |
| 9:48:02 | 100 | 13.37 | C | 122025 |
| 9:48:02 | 100 | 13.38 | C | 122026 |
| 9:48:02 | 100 | 13.38 | P | 122030 |
| 9:48:02 | 100 | 13.38 | P | 122039 |
| 9:48:03 | 100 | 13.38 | P | 122107 |
| 9:48:03 | 133 | 13.372 | Q | 122109 |

| 9:48:03 | 100 | 13.39 | P | 122133 |
|---------|-----|-------|---|--------|
| 9:48:03 | 100 | 13.38 | C | 122153 |
| 9:48:04 | 100 | 13.38 | P | 122178 |
| 9:48:04 | 100 | 13.4 | C | 122209 |
| 9:48:04 | 200 | 13.4 | C | 122210 |
| 9:48:04 | 100 | 13.4 | C | 122213 |
| 9:48:04 | 400 | 13.4 | C | 122214 |
| 9:48:04 | 100 | 13.4 | C | 122215 |
| 9:48:04 | 100 | 13.4 | C | 122216 |
| 9:48:04 | 100 | 13.4 | P | 122217 |
| 9:48:04 | 100 | 13.4 | Q | 122221 |
| 9:48:05 | 200 | 13.4 | Q | 122222 |
| 9:48:05 | 200 | 13.4 | Q | 122236 |
| 9:48:05 | 100 | 13.39 | P | 122245 |
| 9:48:05 | 100 | 13.4 | P | 122247 |
| 9:48:05 | 100 | 13.4 | Q | 122250 |
| 9:48:05 | 100 | 13.38 | P | 122254 |
| 9:48:05 | 100 | 13.38 | P | 122255 |
| 9:48:05 | 100 | 13.4 | C | 122257 |
| 9:48:05 | 273 | 13.4 | C | 122258 |
| 9:48:05 | 100 | 13.39 | C | 122260 |
| 9:48:05 | 100 | 13.4 | C | 122261 |
| 9:48:05 | 100 | 13.38 | C | 122264 |
| 9:48:05 | 100 | 13.38 | C | 122265 |
| 9:48:05 | 100 | 13.4 | Q | 122270 |
| 9:48:06 | 1000 | 13.37 | P | 122302 |
| 9:48:06 | 400 | 13.37 | P | 122303 |
| 9:48:06 | 200 | 13.37 | P | 122306 |
| 9:48:06 | 300 | 13.36 | Q | 122312 |
| 9:48:06 | 200 | 13.37 | C | 122313 |
| 9:48:06 | 800 | 13.37 | C | 122314 |
| 9:48:06 | 200 | 13.37 | C | 122315 |
| 9:48:06 | 200 | 13.37 | C | 122321 |
| 9:48:06 | 600 | 13.37 | C | 122322 |
| 9:48:06 | 100 | 13.38 | P | 122327 |
| 9:48:07 | 100 | 13.38 | Q | 122341 |
| 9:48:07 | 200 | 13.37 | C | 122344 |

| | | | | |
|---|---|---|---|---|
| 9:48:07 | 600 | 13.37 | C | 122346 |
| 9:48:07 | 600 | 13.37 | C | 122348 |
| 9:48:07 | 100 | 13.37 | C | 122349 |
| 9:48:07 | 100 | 13.37 | C | 122350 |
| 9:48:07 | 500 | 13.37 | C | 122351 |
| 9:48:07 | 100 | 13.38 | C | 122352 |
| 9:48:07 | 100 | 13.37 | C | 122353 |
| 9:48:07 | 100 | 13.39 | Q | 122356 |
| 9:48:07 | 100 | 13.39 | Q | 122372 |
| 9:48:07 | 500 | 13.38 | P | 122382 |
| 9:48:07 | 100 | 13.39 | C | 122397 |
| 9:48:07 | 100 | 13.39 | C | 122398 |
| 9:48:07 | 100 | 13.38 | C | 122399 |
| 9:48:07 | 100 | 13.4 | C | 122404 |
| 9:48:07 | 900 | 13.4 | C | 122405 |
| 9:48:07 | 100 | 13.4 | C | 122406 |
| 9:48:07 | 900 | 13.4 | C | 122407 |
| 9:48:08 | 200 | 13.38 | P | 122446 |
| 9:48:08 | 100 | 13.38 | P | 122447 |
| 9:48:08 | 100 | 13.38 | C | 122458 |
| 9:48:09 | 100 | 13.34 | C | 122489 |
| 9:48:09 | 100 | 13.33 | C | 122541 |
| 9:48:09 | 100 | 13.33 | C | 122542 |
| 9:48:10 | 100 | 13.34 | P | 122560 |
| 9:48:10 | 100 | 13.33 | P | 122571 |
| 9:48:10 | 900 | 13.32 | P | 122573 |
| 9:48:10 | 100 | 13.32 | P | 122581 |
| 9:48:10 | 400 | 13.32 | P | 122582 |
| 9:48:11 | 100 | 13.32 | C | 122597 |
| 9:48:11 | 100 | 13.34 | C | 122599 |
| 9:48:11 | 200 | 13.34 | C | 122600 |
| 9:48:11 | 100 | 13.34 | C | 122601 |
| 9:48:11 | 600 | 13.3 | Q | 122628 |
| 9:48:12 | 4200 | 13.3 | Q | 122652 |
| 9:48:13 | 300 | 13.29 | C | 122676 |
| 9:48:13 | 900 | 13.29 | C | 122678 |
| 9:48:13 | 100 | 13.29 | P | 122719 |

| | | | | |
|---|---|---|---|---|
| 9:48:13 | 100 | 13.28 | Q | 122722 |
| 9:48:13 | 100 | 13.28 | P | 122723 |
| 9:48:13 | 100 | 13.29 | Q | 122724 |
| 9:48:13 | 500 | 13.27 | P | 122728 |
| 9:48:13 | 2800 | 13.27 | Q | 122740 |
| 9:48:13 | 1000 | 13.31 | P | 122742 |
| 9:48:14 | 100 | 13.3 | C | 122750 |
| 9:48:14 | 100 | 13.3 | C | 122753 |
| 9:48:14 | 400 | 13.29 | C | 122754 |
| 9:48:14 | 100 | 13.27 | P | 122760 |
| 9:48:14 | 100 | 13.27 | Q | 122766 |
| 9:48:14 | 100 | 13.27 | Q | 122788 |
| 9:48:14 | 100 | 13.26 | Q | 122798 |
| 9:48:15 | 100 | 13.25 | Q | 122819 |
| 9:48:15 | 200 | 13.25 | C | 122843 |
| 9:48:15 | 1300 | 13.25 | C | 122846 |
| 9:48:15 | 100 | 13.25 | C | 122847 |
| 9:48:15 | 100 | 13.25 | C | 122848 |
| 9:48:15 | 100 | 13.25 | C | 122850 |
| 9:48:15 | 118 | 13.25 | C | 122851 |
| 9:48:15 | 400 | 13.25 | C | 122852 |
| 9:48:15 | 100 | 13.25 | C | 122853 |
| 9:48:16 | 100 | 13.28 | P | 122888 |
| 9:48:16 | 100 | 13.29 | P | 122892 |
| 9:48:16 | 7470 | 13.26 | C | 122898 |
| 9:48:16 | 100 | 13.3 | C | 122899 |
| 9:48:16 | 100 | 13.3 | C | 122902 |
| 9:48:16 | 100 | 13.3 | Q | 122919 |
| 9:48:16 | 100 | 13.26 | Q | 122923 |
| 9:48:16 | 100 | 13.26 | Q | 122930 |
| 9:48:16 | 300 | 13.25 | Q | 122931 |
| 9:48:17 | 100 | 13.31 | P | 122957 |
| 9:48:17 | 100 | 13.26 | Q | 122958 |
| 9:48:17 | 100 | 13.26 | Q | 122961 |
| 9:48:17 | 100 | 13.26 | Q | 122965 |
| 9:48:17 | 100 | 13.27 | C | 122988 |
| 9:48:17 | 300 | 13.27 | C | 122989 |

| | | | | |
|---|---|---|---|---|
| 9:48:18 | 100 | 13.3 | C | 123013 |
| 9:48:19 | 100 | 13.26 | C | 123106 |
| 9:48:19 | 100 | 13.3 | C | 123110 |
| 9:48:19 | 100 | 13.26 | C | 123112 |
| 9:48:19 | 100 | 13.26 | C | 123113 |
| 9:48:19 | 200 | 13.28 | P | 123118 |
| 9:48:19 | 200 | 13.26 | P | 123120 |
| 9:48:19 | 200 | 13.251 | Q | 123188 |
| 9:48:19 | 100 | 13.25 | Q | 123207 |
| 9:48:20 | 100 | 13.27 | P | 123254 |
| 9:48:20 | 100 | 13.27 | C | 123264 |
| 9:48:21 | 100 | 13.26 | C | 123267 |
| 9:48:21 | 100 | 13.26 | C | 123268 |
| 9:48:21 | 200 | 13.26 | C | 123269 |
| 9:48:21 | 500 | 13.26 | C | 123270 |
| 9:48:21 | 100 | 13.31 | Q | 123288 |
| 9:48:22 | 1300 | 13.32 | Q | 123301 |
| 9:48:22 | 600 | 13.32 | Q | 123302 |
| 9:48:22 | 100 | 13.29 | C | 123304 |
| 9:48:22 | 1000 | 13.32 | Q | 123312 |
| 9:48:22 | 100 | 13.3 | C | 123318 |
| 9:48:22 | 500 | 13.3 | C | 123319 |
| 9:48:23 | 1400 | 13.3 | C | 123360 |
| 9:48:23 | 100 | 13.3 | C | 123361 |
| 9:48:25 | 100 | 13.27 | C | 123440 |
| 9:48:25 | 200 | 13.27 | C | 123442 |
| 9:48:25 | 300 | 13.27 | C | 123443 |
| 9:48:25 | 200 | 13.27 | C | 123447 |
| 9:48:25 | 300 | 13.27 | C | 123458 |
| 9:48:25 | 200 | 13.27 | C | 123460 |
| 9:48:25 | 300 | 13.27 | C | 123462 |
| 9:48:25 | 500 | 13.27 | C | 123463 |
| 9:48:25 | 300 | 13.27 | P | 123475 |
| 9:48:25 | 100 | 13.27 | C | 123498 |
| 9:48:26 | 100 | 13.27 | C | 123518 |
| 9:48:26 | 500 | 13.27 | C | 123524 |
| 9:48:26 | 200 | 13.27 | C | 123526 |

| | | | | |
|---|---|---|---|---|
| 9:48:26 | 300 | 13.27 | C | 123527 |
| 9:48:26 | 200 | 13.27 | C | 123532 |
| 9:48:26 | 400 | 13.27 | C | 123533 |
| 9:48:26 | 100 | 13.26 | C | 123534 |
| 9:48:26 | 100 | 13.26 | C | 123535 |
| 9:48:26 | 200 | 13.25 | C | 123536 |
| 9:48:26 | 200 | 13.27 | C | 123548 |
| 9:48:26 | 800 | 13.27 | C | 123549 |
| 9:48:26 | 100 | 13.27 | C | 123550 |
| 9:48:27 | 100 | 13.27 | P | 123569 |
| 9:48:27 | 450 | 13.279 | Q | 123592 |
| 9:48:27 | 100 | 13.27 | C | 123612 |
| 9:48:28 | 200 | 13.27 | Q | 123632 |
| 9:48:28 | 500 | 13.27 | Q | 123634 |
| 9:48:28 | 100 | 13.27 | P | 123660 |
| 9:48:28 | 900 | 13.27 | P | 123662 |
| 9:48:28 | 200 | 13.27 | C | 123688 |
| 9:48:28 | 1000 | 13.27 | C | 123692 |
| 9:48:28 | 1000 | 13.25 | Q | 123740 |
| 9:48:29 | 300 | 13.23 | C | 123803 |
| 9:48:29 | 100 | 13.22 | C | 123830 |
| 9:48:29 | 100 | 13.2 | C | 123837 |
| 9:48:29 | 500 | 13.24 | Q | 123845 |
| 9:48:29 | 400 | 13.2 | C | 123861 |
| 9:48:29 | 100 | 13.19 | C | 123869 |
| 9:48:29 | 100 | 13.2 | Q | 123877 |
| 9:48:29 | 100 | 13.19 | C | 123885 |
| 9:48:30 | 300 | 13.15 | P | 123915 |
| 9:48:30 | 100 | 13.15 | Q | 123945 |
| 9:48:30 | 200 | 13.15 | P | 123963 |
| 9:48:30 | 500 | 13.13 | Q | 123970 |
| 9:48:31 | 300 | 13.13 | Q | 123980 |
| 9:48:31 | 100 | 13.14 | C | 123990 |
| 9:48:31 | 100 | 13.14 | C | 123993 |
| 9:48:31 | 100 | 13.13 | Q | 123999 |
| 9:48:31 | 100 | 13.13 | Q | 124006 |
| 9:48:31 | 100 | 13.13 | Q | 124049 |

| | | | | |
|---|---|---|---|---|
| 9:48:31 | 100 | 13.11 | Q | 124051 |
| 9:48:31 | 100 | 13.11 | Q | 124053 |
| 9:48:31 | 100 | 13.11 | Q | 124054 |
| 9:48:31 | 100 | 13.1 | Q | 124055 |
| 9:48:31 | 100 | 13.11 | Q | 124056 |
| 9:48:32 | 800 | 13.1 | P | 124075 |
| 9:48:32 | 1200 | 13.1 | P | 124076 |
| 9:48:32 | 100 | 13.08 | C | 124108 |
| 9:48:32 | 100 | 13.09 | C | 124109 |
| 9:48:32 | 1000 | 13.15 | Q | 124123 |
| 9:48:32 | 100 | 13.05 | Q | 124124 |
| 9:48:32 | 100 | 13.05 | P | 124128 |
| 9:48:32 | 100 | 13.04 | P | 124129 |
| 9:48:32 | 200 | 13.04 | P | 124130 |
| 9:48:32 | 100 | 13.04 | P | 124148 |
| 9:48:32 | 200 | 13.04 | P | 124149 |
| 9:48:32 | 100 | 13.03 | P | 124150 |
| 9:48:32 | 100 | 13.03 | P | 124151 |
| 9:48:33 | 600 | 13.05 | C | 124155 |
| 9:48:33 | 300 | 13.05 | C | 124156 |
| 9:48:33 | 100 | 13.05 | C | 124157 |
| 9:48:33 | 100 | 13.05 | C | 124162 |
| 9:48:33 | 600 | 13.05 | C | 124166 |
| 9:48:33 | 100 | 13.03 | P | 124183 |
| 9:48:33 | 200 | 13.03 | P | 124184 |
| 9:48:33 | 800 | 13.05 | C | 124196 |
| 9:48:33 | 100 | 13.05 | C | 124197 |
| 9:48:33 | 740 | 13.05 | C | 124198 |
| 9:48:33 | 100 | 13.03 | Q | 124209 |
| 9:48:33 | 100 | 13.05 | Q | 124211 |
| 9:48:33 | 100 | 13.05 | C | 124213 |
| 9:48:33 | 500 | 13.08 | Q | 124219 |
| 9:48:33 | 500 | 13.05 | Q | 124220 |
| 9:48:33 | 200 | 13.05 | C | 124221 |
| 9:48:33 | 100 | 13.03 | C | 124239 |
| 9:48:33 | 500 | 13.03 | C | 124240 |
| 9:48:34 | 300 | 13.02 | P | 124275 |

| 9:48:34 | 100 | 13.02 | Q | 124283 |
|---|---|---|---|---|
| 9:48:34 | 1320 | 13.02 | Q | 124286 |
| 9:48:34 | 100 | 13.02 | Q | 124289 |
| 9:48:34 | 100 | 13.04 | C | 124307 |
| 9:48:34 | 100 | 13.02 | C | 124308 |
| 9:48:34 | 400 | 13.02 | C | 124309 |
| 9:48:34 | 100 | 13.02 | C | 124313 |
| 9:48:34 | 1000 | 13.02 | C | 124315 |
| 9:48:34 | 300 | 13.02 | C | 124318 |
| 9:48:34 | 100 | 13.03 | C | 124368 |
| 9:48:34 | 200 | 13.03 | C | 124369 |
| 9:48:34 | 100 | 13.03 | C | 124370 |
| 9:48:34 | 400 | 13.03 | C | 124374 |
| 9:48:34 | 1000 | 13.01 | Q | 124383 |
| 9:48:35 | 100 | 13.02 | C | 124392 |
| 9:48:35 | 300 | 13.02 | C | 124393 |
| 9:48:35 | 100 | 13.01 | C | 124395 |
| 9:48:35 | 300 | 13 | C | 124396 |
| 9:48:35 | 200 | 13 | C | 124397 |
| 9:48:35 | 1400 | 13 | C | 124398 |
| 9:48:35 | 100 | 13 | Q | 124413 |
| 9:48:35 | 800 | 13 | Q | 124415 |
| 9:48:35 | 100 | 13 | Q | 124416 |
| 9:48:35 | 100 | 13 | C | 124424 |
| 9:48:35 | 500 | 12.97 | C | 124446 |
| 9:48:35 | 400 | 12.98 | C | 124447 |
| 9:48:35 | 100 | 13.01 | C | 124448 |
| 9:48:35 | 100 | 13 | C | 124462 |
| 9:48:35 | 100 | 13.01 | C | 124463 |
| 9:48:35 | 100 | 13 | Q | 124475 |
| 9:48:35 | 200 | 13 | Q | 124476 |
| 9:48:35 | 100 | 13 | P | 124481 |
| 9:48:36 | 100 | 13.01 | C | 124493 |
| 9:48:36 | 200 | 13.01 | C | 124494 |
| 9:48:36 | 100 | 12.96 | Q | 124509 |
| 9:48:36 | 100 | 12.96 | Q | 124510 |
| 9:48:36 | 100 | 12.95 | Q | 124513 |

| | | | | |
|---|---|---|---|---|
| 9:48:36 | 100 | 13.01 | Q | 124523 |
| 9:48:36 | 100 | 13 | P | 124568 |
| 9:48:36 | 100 | 12.95 | Q | 124578 |
| 9:48:36 | 100 | 12.95 | Q | 124621 |
| 9:48:36 | 100 | 12.95 | C | 124644 |
| 9:48:36 | 100 | 12.96 | C | 124647 |
| 9:48:36 | 100 | 12.96 | C | 124648 |
| 9:48:36 | 500 | 12.95 | C | 124649 |
| 9:48:36 | 100 | 12.95 | C | 124650 |
| 9:48:37 | 200 | 12.95 | C | 124657 |
| 9:48:37 | 100 | 12.95 | C | 124660 |
| 9:48:37 | 100 | 13 | Q | 124686 |
| 9:48:37 | 3600 | 13 | Q | 124687 |
| 9:48:37 | 100 | 13 | Q | 124688 |
| 9:48:37 | 400 | 12.96 | C | 124721 |
| 9:48:37 | 100 | 12.93 | Q | 124743 |
| 9:48:37 | 100 | 12.92 | Q | 124744 |
| 9:48:37 | 100 | 12.91 | Q | 124746 |
| 9:48:37 | 200 | 12.91 | Q | 124748 |
| 9:48:37 | 100 | 12.94 | C | 124754 |
| 9:48:37 | 100 | 12.91 | C | 124756 |
| 9:48:37 | 100 | 12.94 | C | 124761 |
| 9:48:37 | 400 | 12.94 | C | 124764 |
| 9:48:38 | 100 | 12.91 | P | 124844 |
| 9:48:38 | 100 | 12.91 | P | 124845 |
| 9:48:38 | 100 | 12.91 | P | 124864 |
| 9:48:38 | 200 | 12.91 | P | 124866 |
| 9:48:38 | 100 | 12.94 | C | 124876 |
| 9:48:38 | 100 | 12.94 | C | 124879 |
| 9:48:38 | 100 | 12.94 | P | 124884 |
| 9:48:38 | 600 | 12.94 | C | 124888 |
| 9:48:38 | 100 | 12.94 | C | 124890 |
| 9:48:38 | 100 | 12.91 | C | 124933 |
| 9:48:38 | 100 | 12.95 | P | 124994 |
| 9:48:38 | 100 | 12.92 | C | 124999 |
| 9:48:38 | 900 | 12.91 | C | 125000 |
| 9:48:38 | 100 | 12.91 | C | 125001 |

| | | | | |
|---|---|---|---|---|
| 9:48:39 | 100 | 12.91 | Q | 125013 |
| 9:48:39 | 200 | 12.91 | Q | 125125 |
| 9:48:39 | 100 | 12.91 | Q | 125126 |
| 9:48:39 | 200 | 12.91 | Q | 125164 |
| 9:48:39 | 100 | 12.92 | C | 125168 |
| 9:48:39 | 900 | 12.92 | C | 125169 |
| 9:48:39 | 100 | 12.91 | Q | 125176 |
| 9:48:39 | 100 | 12.95 | Q | 125184 |
| 9:48:39 | 100 | 12.97 | P | 125213 |
| 9:48:39 | 100 | 12.95 | C | 125225 |
| 9:48:39 | 100 | 12.95 | Q | 125226 |
| 9:48:39 | 600 | 12.97 | C | 125227 |
| 9:48:40 | 100 | 12.9 | Q | 125250 |
| 9:48:40 | 100 | 12.95 | C | 125266 |
| 9:48:40 | 100 | 12.93 | C | 125267 |
| 9:48:40 | 200 | 12.93 | C | 125268 |
| 9:48:40 | 500 | 12.92 | C | 125269 |
| 9:48:40 | 100 | 12.92 | C | 125271 |
| 9:48:40 | 100 | 12.98 | P | 125298 |
| 9:48:40 | 100 | 12.89 | P | 125338 |
| 9:48:40 | 300 | 13 | Q | 125369 |
| 9:48:40 | 100 | 13 | Q | 125370 |
| 9:48:40 | 100 | 12.95 | C | 125385 |
| 9:48:40 | 100 | 12.94 | C | 125386 |
| 9:48:40 | 500 | 12.93 | C | 125387 |
| 9:48:40 | 200 | 12.91 | C | 125388 |
| 9:48:40 | 100 | 12.91 | C | 125389 |
| 9:48:40 | 500 | 12.9 | C | 125390 |
| 9:48:40 | 500 | 12.96 | C | 125394 |
| 9:48:40 | 100 | 12.89 | C | 125395 |
| 9:48:40 | 200 | 12.89 | C | 125396 |
| 9:48:40 | 300 | 12.96 | P | 125413 |
| 9:48:40 | 100 | 12.95 | P | 125415 |
| 9:48:40 | 100 | 12.9 | Q | 125427 |
| 9:48:40 | 100 | 12.9 | C | 125432 |
| 9:48:40 | 100 | 12.91 | C | 125433 |
| 9:48:41 | 100 | 12.99 | P | 125445 |

| | | | | |
|---|---|---|---|---|
| 9:48:41 | 1000 | 12.93 | C | 125461 |
| 9:48:41 | 100 | 12.94 | Q | 125467 |
| 9:48:41 | 100 | 12.99 | P | 125468 |
| 9:48:41 | 100 | 12.99 | P | 125470 |
| 9:48:41 | 100 | 12.99 | Q | 125471 |
| 9:48:41 | 100 | 12.9 | P | 125476 |
| 9:48:41 | 100 | 12.99 | Q | 125477 |
| 9:48:41 | 100 | 12.9 | P | 125478 |
| 9:48:41 | 100 | 12.99 | Q | 125494 |
| 9:48:41 | 100 | 12.9 | P | 125496 |
| 9:48:41 | 200 | 12.93 | Q | 125497 |
| 9:48:41 | 100 | 12.9 | P | 125499 |
| 9:48:41 | 100 | 12.9 | P | 125501 |
| 9:48:41 | 100 | 12.9 | P | 125502 |
| 9:48:41 | 100 | 12.94 | C | 125514 |
| 9:48:41 | 300 | 12.94 | C | 125515 |
| 9:48:41 | 1000 | 12.94 | C | 125516 |
| 9:48:41 | 500 | 12.94 | C | 125521 |
| 9:48:41 | 500 | 12.96 | Q | 125540 |
| 9:48:41 | 100 | 12.9 | Q | 125541 |
| 9:48:41 | 100 | 12.98 | Q | 125545 |
| 9:48:41 | 100 | 12.98 | Q | 125546 |
| 9:48:42 | 100 | 12.91 | C | 125597 |
| 9:48:42 | 100 | 12.91 | C | 125598 |
| 9:48:42 | 600 | 12.9 | C | 125599 |
| 9:48:42 | 200 | 12.9 | C | 125600 |
| 9:48:42 | 100 | 12.9 | P | 125613 |
| 9:48:42 | 100 | 12.9 | P | 125614 |
| 9:48:42 | 100 | 12.9 | Q | 125615 |
| 9:48:42 | 100 | 12.94 | P | 125629 |
| 9:48:42 | 100 | 12.94 | P | 125632 |
| 9:48:42 | 200 | 12.94 | P | 125634 |
| 9:48:42 | 100 | 12.9 | P | 125636 |
| 9:48:42 | 200 | 12.9 | C | 125648 |
| 9:48:42 | 800 | 12.9 | C | 125650 |
| 9:48:42 | 200 | 12.9 | C | 125661 |
| 9:48:42 | 500 | 12.9 | C | 125663 |

| | | | | |
|---|---|---|---|---|
| 9:48:42 | 200 | 12.9 | C | 125665 |
| 9:48:42 | 800 | 12.9 | C | 125666 |
| 9:48:43 | 500 | 12.92 | C | 125688 |
| 9:48:43 | 100 | 12.93 | C | 125689 |
| 9:48:43 | 100 | 12.94 | C | 125690 |
| 9:48:43 | 100 | 12.9 | C | 125691 |
| 9:48:43 | 300 | 12.9 | P | 125697 |
| 9:48:43 | 340 | 12.9 | P | 125698 |
| 9:48:43 | 300 | 12.9 | P | 125701 |
| 9:48:43 | 100 | 12.91 | Q | 125714 |
| 9:48:43 | 300 | 12.9 | P | 125715 |
| 9:48:43 | 100 | 12.91 | P | 125720 |
| 9:48:43 | 100 | 12.9 | Q | 125757 |
| 9:48:44 | 200 | 12.9 | C | 125750 |
| 9:48:44 | 200 | 12.9 | C | 125752 |
| 9:48:44 | 800 | 12.9 | C | 125753 |
| 9:48:44 | 200 | 12.9 | C | 125754 |
| 9:48:44 | 100 | 12.9 | C | 125755 |
| 9:48:44 | 100 | 12.93 | P | 125786 |
| 9:48:44 | 100 | 12.9 | C | 125798 |
| 9:48:44 | 300 | 12.92 | C | 125805 |
| 9:48:44 | 100 | 12.9 | C | 125843 |
| 9:48:44 | 100 | 12.9 | Q | 125849 |
| 9:48:44 | 100 | 12.91 | P | 125850 |
| 9:48:44 | 100 | 12.9 | P | 125858 |
| 9:48:44 | 100 | 12.9 | P | 125859 |
| 9:48:45 | 800 | 12.9 | Q | 125876 |
| 9:48:45 | 100 | 12.9 | Q | 125878 |
| 9:48:45 | 100 | 12.9 | Q | 125883 |
| 9:48:45 | 1000 | 12.9 | Q | 125884 |
| 9:48:45 | 100 | 12.93 | P | 125888 |
| 9:48:45 | 400 | 12.93 | P | 125891 |
| 9:48:45 | 100 | 12.93 | P | 125892 |
| 9:48:45 | 100 | 12.93 | C | 125893 |
| 9:48:45 | 200 | 12.93 | C | 125900 |
| 9:48:45 | 600 | 12.93 | C | 125901 |
| 9:48:45 | 100 | 12.9 | C | 125902 |

| | | | | |
|---|---|---|---|---|
| 9:48:45 | 1000 | 12.9 | Q | 125911 |
| 9:48:45 | 100 | 12.92 | C | 125940 |
| 9:48:45 | 600 | 12.92 | C | 125942 |
| 9:48:45 | 100 | 12.9 | P | 125954 |
| 9:48:45 | 100 | 12.95 | Q | 125958 |
| 9:48:46 | 100 | 12.95 | Q | 125959 |
| 9:48:46 | 100 | 12.94 | C | 125967 |
| 9:48:46 | 460 | 12.9 | P | 125977 |
| 9:48:46 | 900 | 13 | Q | 126004 |
| 9:48:46 | 900 | 12.9 | Q | 126005 |
| 9:48:46 | 100 | 12.96 | Q | 126006 |
| 9:48:46 | 100 | 12.9 | P | 126012 |
| 9:48:46 | 800 | 12.9 | Q | 126014 |
| 9:48:46 | 100 | 12.92 | P | 126017 |
| 9:48:46 | 100 | 12.92 | P | 126020 |
| 9:48:46 | 100 | 12.92 | P | 126023 |
| 9:48:46 | 100 | 12.94 | Q | 126030 |
| 9:48:46 | 300 | 12.92 | C | 126048 |
| 9:48:46 | 500 | 12.901 | Q | 126062 |
| 9:48:47 | 5000 | 12.9 | Q | 126121 |
| 9:48:47 | 100 | 12.91 | Q | 126122 |
| 9:48:47 | 100 | 12.96 | C | 126138 |
| 9:48:47 | 100 | 12.98 | C | 126139 |
| 9:48:47 | 400 | 12.99 | C | 126140 |
| 9:48:47 | 300 | 13 | C | 126143 |
| 9:48:47 | 4000 | 12.99 | C | 126144 |
| 9:48:47 | 300 | 13 | C | 126145 |
| 9:48:47 | 100 | 13 | C | 126146 |
| 9:48:47 | 100 | 12.96 | P | 126147 |
| 9:48:47 | 100 | 12.97 | P | 126148 |
| 9:48:47 | 300 | 12.95 | P | 126149 |
| 9:48:47 | 100 | 12.95 | P | 126150 |
| 9:48:47 | 100 | 12.95 | P | 126151 |
| 9:48:47 | 100 | 12.96 | P | 126152 |
| 9:48:47 | 100 | 12.98 | Q | 126156 |
| 9:48:47 | 100 | 13 | C | 126162 |
| 9:48:47 | 100 | 13.07 | P | 126176 |

| 9:48:47 | 100 | 12.97 | Q | 126195 |
| 9:48:48 | 100 | 12.97 | Q | 126201 |
| 9:48:48 | 100 | 13.03 | Q | 126202 |
| 9:48:48 | 300 | 13.06 | P | 126211 |
| 9:48:48 | 100 | 13.14 | Q | 126241 |
| 9:48:49 | 100 | 13.15 | Q | 126267 |
| 9:48:49 | 100 | 13.15 | P | 126271 |
| 9:48:49 | 300 | 13.15 | P | 126273 |
| 9:48:49 | 100 | 13.12 | C | 126289 |
| 9:48:49 | 100 | 13.11 | C | 126290 |
| 9:48:49 | 400 | 13.11 | C | 126291 |
| 9:48:49 | 100 | 13.15 | P | 126300 |
| 9:48:49 | 1150 | 13.465 | Q | 126303 |
| 9:48:49 | 200 | 13.12 | C | 126309 |
| 9:48:49 | 100 | 13.12 | P | 126310 |
| 9:48:49 | 100 | 13.15 | P | 126313 |
| 9:48:49 | 100 | 13.14 | C | 126334 |
| 9:48:50 | 100 | 13.14 | C | 126428 |
| 9:48:50 | 200 | 13.15 | P | 126435 |
| 9:48:50 | 100 | 13.15 | P | 126436 |
| 9:48:51 | 100 | 13.14 | C | 126453 |
| 9:48:51 | 100 | 13.14 | P | 126454 |
| 9:48:51 | 400 | 13.14 | C | 126494 |
| 9:48:51 | 100 | 13.19 | C | 126502 |
| 9:48:51 | 100 | 13.19 | C | 126503 |
| 9:48:51 | 300 | 13.16 | P | 126511 |
| 9:48:52 | 100 | 13.18 | Q | 126522 |
| 9:48:52 | 200 | 13.16 | P | 126541 |
| 9:48:52 | 100 | 13.19 | P | 126549 |
| 9:48:52 | 200 | 13.19 | C | 126566 |
| 9:48:52 | 400 | 13.2 | C | 126568 |
| 9:48:52 | 100 | 13.2 | P | 126569 |
| 9:48:52 | 100 | 13.2 | P | 126570 |
| 9:48:52 | 100 | 13.15 | Q | 126576 |
| 9:48:53 | 100 | 13.2 | Q | 126596 |
| 9:48:53 | 100 | 13.16 | Q | 126598 |
| 9:48:53 | 200 | 13.2 | P | 126606 |

| | | | | |
|---|---|---|---|---|
| 9:48:54 | 100 | 13.18 | C | 126642 |
| 9:48:54 | 500 | 13.16 | C | 126644 |
| 9:48:54 | 100 | 13.14 | C | 126646 |
| 9:48:54 | 100 | 13.14 | Q | 126678 |
| 9:48:54 | 100 | 13.14 | C | 126804 |
| 9:48:54 | 100 | 13.14 | C | 126805 |
| 9:48:54 | 100 | 13.14 | Q | 126811 |
| 9:48:55 | 100 | 13.16 | C | 126819 |
| 9:48:55 | 100 | 13.13 | Q | 126867 |
| 9:48:55 | 100 | 13.13 | Q | 126868 |
| 9:48:55 | 100 | 13.13 | Q | 126870 |
| 9:48:55 | 100 | 13.13 | P | 126871 |
| 9:48:55 | 100 | 13.12 | P | 126872 |
| 9:48:55 | 100 | 13.12 | P | 126873 |
| 9:48:56 | 500 | 13.13 | Q | 126988 |
| 9:48:56 | 100 | 13.13 | Q | 126989 |
| 9:48:56 | 100 | 13.1 | Q | 127024 |
| 9:48:58 | 100 | 13.06 | C | 127122 |
| 9:48:58 | 100 | 13.06 | C | 127124 |
| 9:48:58 | 100 | 13.07 | C | 127127 |
| 9:48:58 | 100 | 13.07 | C | 127128 |
| 9:48:58 | 100 | 13.07 | P | 127132 |
| 9:48:58 | 200 | 13.07 | P | 127135 |
| 9:48:58 | 200 | 13.06 | P | 127136 |
| 9:48:58 | 100 | 13.1 | P | 127139 |
| 9:48:58 | 100 | 13.1 | P | 127140 |
| 9:48:58 | 100 | 13.13 | P | 127141 |
| 9:48:58 | 100 | 13.14 | P | 127142 |
| 9:48:58 | 400 | 13.14 | P | 127143 |
| 9:48:58 | 300 | 13.06 | C | 127152 |
| 9:48:58 | 100 | 13.08 | C | 127155 |
| 9:48:58 | 100 | 13.08 | C | 127162 |
| 9:48:58 | 100 | 13.07 | C | 127163 |
| 9:48:58 | 100 | 13.07 | C | 127164 |
| 9:48:58 | 100 | 13.07 | C | 127165 |
| 9:48:58 | 100 | 13.06 | Q | 127176 |
| 9:48:58 | 300 | 13.06 | Q | 127178 |

| | | | | | |
|---|---|---|---|---|---|
| 9:48:58 | 200 | 13.06 | | Q | 127179 |
| 9:48:58 | 100 | 13.06 | | Q | 127180 |
| 9:48:58 | 100 | 13.07 | | Q | 127181 |
| 9:48:58 | 100 | 13.07 | | Q | 127183 |
| 9:48:58 | 100 | 13.05 | | C | 127189 |
| 9:48:58 | 100 | 13.05 | | C | 127190 |
| 9:48:59 | 100 | 13.07 | | Q | 127197 |
| 9:48:59 | 1000 | 13.06 | | Q | 127198 |
| 9:48:59 | 900 | 13.06 | | Q | 127199 |
| 9:48:59 | 100 | 13.06 | | Q | 127200 |
| 9:48:59 | 100 | 13.05 | | C | 127209 |
| 9:48:59 | 1000 | 13.06 | | Q | 127225 |
| 9:48:59 | 100 | 13.06 | | Q | 127226 |
| 9:48:59 | 100 | 13.06 | | Q | 127227 |
| 9:48:59 | 1000 | 13.06 | | Q | 127228 |
| 9:48:59 | 100 | 13.05 | | C | 127262 |
| 9:48:59 | 900 | 13.06 | | Q | 127283 |
| 9:49:00 | 100 | 13.06 | | C | 127310 |
| 9:49:00 | 100 | 13.06 | | P | 127343 |
| 9:49:00 | 100 | 13.02 | | P | 127344 |
| 9:49:00 | 100 | 13.02 | | P | 127345 |
| 9:49:01 | 100 | 13.03 | | Q | 127444 |
| 9:49:01 | 100 | 13.02 | | P | 127493 |
| 9:49:01 | 100 | 13.05 | | P | 127503 |
| 9:49:01 | 100 | 13.05 | | P | 127504 |
| 9:49:01 | 200 | 13.04 | | C | 127517 |
| 9:49:01 | 100 | 13.05 | | C | 127518 |
| 9:49:01 | 100 | 13.02 | | P | 127522 |
| 9:49:02 | 200 | 13.03 | | C | 127532 |
| 9:49:02 | 100 | 13.02 | | C | 127534 |
| 9:49:02 | 100 | 13.06 | | C | 127552 |
| 9:49:02 | 100 | 13.02 | | Q | 127572 |
| 9:49:02 | 3200 | 13.05 | | C | 127609 |
| 9:49:02 | 500 | 13.02 | | C | 127666 |
| 9:49:02 | 200 | 13.02 | | C | 127667 |
| 9:49:02 | 100 | 13.02 | | C | 127668 |
| 9:49:03 | 200 | 13.02 | | C | 127706 |

| | | | | |
|---|---|---|---|---|
| 9:49:03 | 500 | 13.02 | P | 127734 |
| 9:49:03 | 1500 | 13.02 | P | 127745 |
| 9:49:03 | 100 | 13.05 | P | 127752 |
| 9:49:03 | 100 | 13.05 | P | 127753 |
| 9:49:03 | 100 | 13.02 | P | 127762 |
| 9:49:03 | 100 | 13.02 | C | 127773 |
| 9:49:03 | 500 | 13.02 | C | 127775 |
| 9:49:03 | 100 | 13.02 | C | 127788 |
| 9:49:04 | 500 | 13.02 | C | 127821 |
| 9:49:04 | 300 | 13.02 | C | 127823 |
| 9:49:04 | 100 | 13.05 | P | 127831 |
| 9:49:04 | 100 | 13.02 | P | 127837 |
| 9:49:04 | 100 | 13.06 | P | 127838 |
| 9:49:04 | 100 | 13.06 | P | 127839 |
| 9:49:04 | 100 | 13.02 | Q | 127878 |
| 9:49:04 | 100 | 13.05 | P | 127885 |
| 9:49:04 | 600 | 13.1 | P | 127890 |
| 9:49:04 | 500 | 13.14 | Q | 127908 |
| 9:49:05 | 100 | 13.05 | C | 127967 |
| 9:49:05 | 100 | 13.06 | C | 127968 |
| 9:49:05 | 100 | 13.06 | C | 127969 |
| 9:49:06 | 100 | 13.04 | P | 127992 |
| 9:49:06 | 100 | 13.04 | P | 128020 |
| 9:49:06 | 100 | 13.04 | C | 128023 |
| 9:49:06 | 100 | 13.04 | C | 128024 |
| 9:49:06 | 1000 | 13.03 | C | 128025 |
| 9:49:06 | 100 | 13.02 | C | 128027 |
| 9:49:06 | 100 | 13.02 | C | 128029 |
| 9:49:06 | 100 | 13.02 | C | 128031 |
| 9:49:06 | 200 | 13.08 | Q | 128038 |
| 9:49:06 | 300 | 13.02 | C | 128040 |
| 9:49:06 | 100 | 13.02 | Q | 128048 |
| 9:49:06 | 200 | 13.02 | C | 128132 |
| 9:49:07 | 100 | 13.05 | C | 128260 |
| 9:49:08 | 400 | 13.08 | Q | 128374 |
| 9:49:09 | 100 | 13.04 | C | 128479 |
| 9:49:09 | 100 | 13.04 | P | 128480 |

| | | | | |
|---|---|---|---|---|
| 9:49:10 | 100 | 13.05 | C | 128532 |
| 9:49:10 | 100 | 13.05 | C | 128533 |
| 9:49:10 | 100 | 13.09 | C | 128537 |
| 9:49:10 | 100 | 13.1 | C | 128557 |
| 9:49:10 | 200 | 13.1 | C | 128558 |
| 9:49:11 | 100 | 13.1 | C | 128570 |
| 9:49:11 | 900 | 13.1 | C | 128571 |
| 9:49:11 | 100 | 13.1 | C | 128572 |
| 9:49:11 | 400 | 13.1 | C | 128573 |
| 9:49:11 | 100 | 13.03 | Q | 128620 |
| 9:49:11 | 100 | 13.08 | P | 128630 |
| 9:49:11 | 100 | 13.08 | C | 128633 |
| 9:49:12 | 200 | 13.1 | P | 128664 |
| 9:49:12 | 1000 | 13.1 | Q | 128683 |
| 9:49:12 | 100 | 13.1 | C | 128684 |
| 9:49:12 | 400 | 13.1 | C | 128685 |
| 9:49:12 | 900 | 13.1 | C | 128694 |
| 9:49:12 | 100 | 13.1 | C | 128695 |
| 9:49:13 | 100 | 13.1 | C | 128737 |
| 9:49:14 | 100 | 13.1 | C | 128818 |
| 9:49:14 | 1500 | 13.1 | C | 128820 |
| 9:49:14 | 200 | 13.1 | P | 128821 |
| 9:49:14 | 200 | 13.1 | P | 128823 |
| 9:49:14 | 100 | 13.09 | C | 128824 |
| 9:49:14 | 500 | 13.09 | C | 128825 |
| 9:49:14 | 100 | 13.09 | C | 128834 |
| 9:49:14 | 400 | 13.09 | C | 128836 |
| 9:49:15 | 100 | 13.2 | Q | 128952 |
| 9:49:15 | 100 | 13.15 | C | 128975 |
| 9:49:15 | 300 | 13.15 | C | 128976 |
| 9:49:15 | 100 | 13.15 | C | 128977 |
| 9:49:16 | 100 | 13.13 | P | 128992 |
| 9:49:16 | 200 | 13.189 | Q | 129018 |
| 9:49:16 | 100 | 13.15 | C | 129045 |
| 9:49:16 | 100 | 13.15 | C | 129046 |
| 9:49:16 | 100 | 13.15 | C | 129047 |
| 9:49:16 | 100 | 13.15 | C | 129048 |

| | | | | |
|---|---|---|---|---|
| 9:49:17 | 100 | 13.11 | C | 129068 |
| 9:49:17 | 250 | 13.1 | C | 129069 |
| 9:49:18 | 100 | 13.15 | C | 129155 |
| 9:49:18 | 100 | 13.15 | C | 129156 |
| 9:49:18 | 100 | 13.15 | C | 129160 |
| 9:49:18 | 600 | 13.15 | C | 129161 |
| 9:49:19 | 300 | 13.12 | P | 129212 |
| 9:49:19 | 100 | 13.12 | P | 129214 |
| 9:49:19 | 700 | 13.12 | P | 129215 |
| 9:49:19 | 100 | 13.12 | P | 129216 |
| 9:49:19 | 100 | 13.11 | C | 129242 |
| 9:49:19 | 700 | 13.1 | C | 129246 |
| 9:49:19 | 1300 | 13.15 | Q | 129263 |
| 9:49:20 | 100 | 13.1 | P | 129299 |
| 9:49:20 | 100 | 13.1 | P | 129344 |
| 9:49:20 | 200 | 13.1 | P | 129345 |
| 9:49:20 | 300 | 13.1 | P | 129353 |
| 9:49:21 | 300 | 13.1 | P | 129356 |
| 9:49:23 | 100 | 13.14 | C | 129428 |
| 9:49:23 | 100 | 13.13 | C | 129429 |
| 9:49:23 | 100 | 13.14 | C | 129457 |
| 9:49:24 | 100 | 13.14 | P | 129483 |
| 9:49:24 | 100 | 13.15 | C | 129499 |
| 9:49:24 | 800 | 13.15 | C | 129500 |
| 9:49:24 | 100 | 13.15 | C | 129501 |
| 9:49:24 | 100 | 13.15 | C | 129502 |
| 9:49:24 | 100 | 13.15 | C | 129521 |
| 9:49:24 | 200 | 13.15 | C | 129523 |
| 9:49:24 | 100 | 13.15 | C | 129527 |
| 9:49:24 | 400 | 13.15 | C | 129528 |
| 9:49:24 | 100 | 13.15 | C | 129531 |
| 9:49:24 | 200 | 13.15 | C | 129532 |
| 9:49:24 | 100 | 13.15 | C | 129534 |
| 9:49:24 | 100 | 13.15 | C | 129535 |
| 9:49:25 | 100 | 13.15 | C | 129539 |
| 9:49:25 | 700 | 13.15 | C | 129540 |
| 9:49:25 | 100 | 13.18 | Q | 129563 |

| | | | | |
|---|---|---|---|---|
| 9:49:25 | 100 | 13.19 | Q | 129569 |
| 9:49:26 | 100 | 13.18 | P | 129609 |
| 9:49:27 | 100 | 13.21 | C | 129626 |
| 9:49:27 | 100 | 13.21 | P | 129671 |
| 9:49:28 | 100 | 13.22 | C | 129710 |
| 9:49:28 | 200 | 13.22 | C | 129714 |
| 9:49:28 | 100 | 13.22 | Q | 129721 |
| 9:49:28 | 100 | 13.22 | Q | 129758 |
| 9:49:29 | 100 | 13.21 | C | 129801 |
| 9:49:30 | 100 | 13.24 | C | 129863 |
| 9:49:30 | 200 | 13.22 | Q | 129885 |
| 9:49:30 | 100 | 13.25 | C | 129919 |
| 9:49:30 | 400 | 13.25 | C | 129920 |
| 9:49:30 | 250 | 13.249 | Q | 129935 |
| 9:49:30 | 100 | 13.25 | C | 129964 |
| 9:49:30 | 486 | 13.25 | C | 129965 |
| 9:49:31 | 100 | 13.24 | P | 130048 |
| 9:49:31 | 25000 | 13.04 | Q | 130053 |
| 9:49:31 | 100 | 13.24 | C | 130058 |
| 9:49:32 | 100 | 13.25 | C | 130137 |
| 9:49:32 | 100 | 13.25 | C | 130156 |
| 9:49:32 | 200 | 13.24 | C | 130157 |
| 9:49:32 | 700 | 13.25 | C | 130158 |
| 9:49:33 | 100 | 13.25 | C | 130174 |
| 9:49:33 | 400 | 13.25 | C | 130176 |
| 9:49:33 | 100 | 13.23 | P | 130200 |
| 9:49:33 | 100 | 13.25 | C | 130240 |
| 9:49:33 | 100 | 13.25 | C | 130241 |
| 9:49:34 | 200 | 13.25 | P | 130318 |
| 9:49:34 | 100 | 13.26 | P | 130321 |
| 9:49:34 | 100 | 13.27 | P | 130323 |
| 9:49:34 | 100 | 13.25 | C | 130328 |
| 9:49:34 | 100 | 13.25 | C | 130329 |
| 9:49:34 | 100 | 13.25 | C | 130330 |
| 9:49:34 | 100 | 13.25 | C | 130332 |
| 9:49:34 | 200 | 13.25 | C | 130333 |
| 9:49:34 | 100 | 13.25 | C | 130334 |

| | | | | |
|---|---|---|---|---|
| 9:49:34 | 100 | 13.25 | C | 130335 |
| 9:49:34 | 100 | 13.25 | C | 130336 |
| 9:49:34 | 400 | 13.27 | P | 130339 |
| 9:49:35 | 400 | 13.25 | C | 130344 |
| 9:49:35 | 100 | 13.25 | C | 130345 |
| 9:49:35 | 100 | 13.27 | P | 130356 |
| 9:49:35 | 200 | 13.27 | P | 130365 |
| 9:49:35 | 100 | 13.25 | C | 130371 |
| 9:49:35 | 100 | 13.25 | C | 130372 |
| 9:49:35 | 100 | 13.25 | C | 130373 |
| 9:49:35 | 100 | 13.25 | C | 130379 |
| 9:49:35 | 300 | 13.25 | C | 130382 |
| 9:49:35 | 100 | 13.25 | C | 130386 |
| 9:49:35 | 100 | 13.25 | C | 130387 |
| 9:49:35 | 100 | 13.25 | C | 130400 |
| 9:49:35 | 100 | 13.25 | C | 130401 |
| 9:49:35 | 100 | 13.24 | C | 130404 |
| 9:49:36 | 300 | 13.24 | C | 130418 |
| 9:49:36 | 100 | 13.23 | P | 130436 |
| 9:49:36 | 100 | 13.23 | Q | 130445 |
| 9:49:36 | 100 | 13.23 | Q | 130449 |
| 9:49:36 | 100 | 13.25 | P | 130453 |
| 9:49:37 | 500 | 13.22 | P | 130458 |
| 9:49:37 | 300 | 13.24 | C | 130461 |
| 9:49:37 | 400 | 13.23 | C | 130473 |
| 9:49:37 | 100 | 13.25 | C | 130474 |
| 9:49:37 | 100 | 13.22 | C | 130479 |
| 9:49:37 | 100 | 13.19 | Q | 130497 |
| 9:49:37 | 100 | 13.18 | Q | 130498 |
| 9:49:38 | 100 | 13.18 | Q | 130539 |
| 9:49:38 | 100 | 13.18 | Q | 130540 |
| 9:49:39 | 100 | 13.19 | C | 130633 |
| 9:49:40 | 100 | 13.19 | C | 130713 |
| 9:49:44 | 100 | 13.19 | Q | 130951 |
| 9:49:44 | 100 | 13.19 | Q | 130990 |
| 9:49:47 | 410 | 13.15 | Q | 131109 |
| 9:49:47 | 100 | 13.15 | P | 131122 |

| 9:49:47 | 200 | 13.15 | Q | 131131 |
|---|---|---|---|---|
| 9:49:47 | 400 | 13.15 | P | 131132 |
| 9:49:47 | 100 | 13.15 | Q | 131135 |
| 9:49:47 | 100 | 13.15 | C | 131152 |
| 9:49:47 | 2500 | 13.15 | C | 131153 |
| 9:49:48 | 300 | 13.16 | C | 131160 |
| 9:49:48 | 2300 | 13.15 | C | 131161 |
| 9:49:48 | 100 | 13.15 | C | 131162 |
| 9:49:48 | 100 | 13.13 | Q | 131193 |
| 9:49:49 | 350 | 13.1 | C | 131213 |
| 9:49:49 | 300 | 13.1 | C | 131214 |
| 9:49:49 | 600 | 13.1 | C | 131235 |
| 9:49:49 | 200 | 13.11 | P | 131242 |
| 9:49:50 | 2000 | 13.1 | C | 131264 |
| 9:49:50 | 100 | 13.11 | C | 131265 |
| 9:49:50 | 200 | 13.1 | C | 131266 |
| 9:49:50 | 100 | 13.1 | C | 131267 |
| 9:49:50 | 300 | 13.1 | C | 131268 |
| 9:49:50 | 500 | 13.1 | C | 131269 |
| 9:49:50 | 100 | 13.13 | Q | 131272 |
| 9:49:50 | 100 | 13.13 | C | 131282 |
| 9:49:50 | 100 | 13.13 | Q | 131301 |
| 9:49:51 | 400 | 13.13 | Q | 131354 |
| 9:49:51 | 100 | 13.11 | P | 131380 |
| 9:49:51 | 100 | 13.11 | C | 131396 |
| 9:49:51 | 100 | 13.11 | C | 131397 |
| 9:49:52 | 100 | 13.11 | C | 131407 |
| 9:49:52 | 100 | 13.11 | C | 131409 |
| 9:49:52 | 100 | 13.13 | Q | 131468 |
| 9:49:52 | 200 | 13.1 | P | 131470 |
| 9:49:52 | 100 | 13.1 | P | 131471 |
| 9:49:52 | 100 | 13.1 | P | 131472 |
| 9:49:52 | 600 | 13.1 | P | 131473 |
| 9:49:52 | 100 | 13.13 | Q | 131474 |
| 9:49:52 | 100 | 13.1 | P | 131476 |
| 9:49:52 | 100 | 13.1 | P | 131477 |
| 9:49:52 | 500 | 13.1 | P | 131478 |

| 9:49:52 | 100 | 13.1 | P | 131479 |
|---|---|---|---|---|
| 9:49:52 | 200 | 13.1 | P | 131480 |
| 9:49:52 | 200 | 13.1 | P | 131482 |
| 9:49:53 | 100 | 13.1 | Q | 131485 |
| 9:49:53 | 100 | 13.1 | Q | 131487 |
| 9:49:53 | 650 | 13.1 | C | 131490 |
| 9:49:53 | 100 | 13.1 | Q | 131501 |
| 9:49:53 | 100 | 13.09 | Q | 131541 |
| 9:49:54 | 1500 | 13.11 | C | 131580 |
| 9:49:54 | 2400 | 13.11 | C | 131581 |
| 9:49:54 | 200 | 13.08 | Q | 131607 |
| 9:49:54 | 100 | 13.08 | Q | 131612 |
| 9:49:55 | 200 | 13.06 | C | 131657 |
| 9:49:55 | 300 | 13.05 | C | 131658 |
| 9:49:55 | 300 | 13.05 | C | 131659 |
| 9:49:55 | 100 | 13.04 | Q | 131668 |
| 9:49:56 | 100 | 13.09 | C | 131701 |
| 9:49:56 | 200 | 13.09 | C | 131702 |
| 9:49:56 | 200 | 13.09 | C | 131703 |
| 9:49:56 | 100 | 13.09 | C | 131705 |
| 9:49:56 | 100 | 13.09 | C | 131706 |
| 9:49:57 | 900 | 13.04 | Q | 131733 |
| 9:49:59 | 500 | 13.03 | P | 131847 |
| 9:49:59 | 100 | 13.03 | P | 131849 |
| 9:49:59 | 100 | 13.04 | C | 131872 |
| 9:49:59 | 400 | 13.03 | C | 131873 |
| 9:49:59 | 300 | 13.01 | P | 131883 |
| 9:49:59 | 100 | 13.03 | Q | 131891 |
| 9:49:59 | 300 | 13.02 | Q | 131893 |
| 9:49:59 | 100 | 13.03 | P | 131905 |
| 9:49:59 | 250 | 13.04 | Q | 131931 |
| 9:49:59 | 200 | 13.02 | Q | 131933 |
| 9:49:59 | 300 | 13.01 | C | 131946 |
| 9:50:00 | 100 | 13.02 | Q | 132101 |
| 9:50:00 | 1000 | 13.02 | Q | 132126 |
| 9:50:00 | 1000 | 13.02 | Q | 132129 |
| 9:50:00 | 100 | 13.04 | P | 132172 |

| | | | | |
|---|---|---|---|---|
| 9:50:00 | 1500 | 13.02 | Q | 132198 |
| 9:50:00 | 100 | 13.07 | Q | 132204 |
| 9:50:00 | 1500 | 13.02 | Q | 132206 |
| 9:50:00 | 200 | 13.05 | P | 132219 |
| 9:50:00 | 100 | 13.09 | C | 132221 |
| 9:50:00 | 100 | 13.1 | C | 132222 |
| 9:50:00 | 100 | 13.1 | C | 132223 |
| 9:50:00 | 400 | 13.13 | C | 132226 |
| 9:50:00 | 200 | 13.13 | C | 132227 |
| 9:50:00 | 100 | 13.15 | C | 132228 |
| 9:50:00 | 200 | 13.12 | C | 132229 |
| 9:50:01 | 200 | 13.05 | P | 132256 |
| 9:50:01 | 100 | 13.03 | P | 132257 |
| 9:50:01 | 300 | 13.03 | P | 132258 |
| 9:50:01 | 100 | 13.02 | P | 132259 |
| 9:50:01 | 100 | 13.05 | P | 132260 |
| 9:50:01 | 300 | 13.05 | P | 132261 |
| 9:50:01 | 200 | 13.05 | P | 132262 |
| 9:50:01 | 100 | 13.1 | Q | 132270 |
| 9:50:01 | 200 | 13.08 | Q | 132272 |
| 9:50:01 | 100 | 13.19 | Q | 132278 |
| 9:50:01 | 100 | 13.18 | Q | 132280 |
| 9:50:01 | 100 | 13.02 | P | 132291 |
| 9:50:01 | 200 | 13.02 | P | 132294 |
| 9:50:01 | 100 | 13.09 | C | 132302 |
| 9:50:01 | 1000 | 13.02 | Q | 132303 |
| 9:50:01 | 100 | 13.1 | P | 132304 |
| 9:50:01 | 100 | 13.15 | C | 132305 |
| 9:50:01 | 100 | 13.18 | Q | 132307 |
| 9:50:01 | 100 | 13.15 | C | 132311 |
| 9:50:01 | 400 | 13.05 | C | 132319 |
| 9:50:01 | 100 | 13.03 | C | 132321 |
| 9:50:01 | 100 | 13.02 | C | 132322 |
| 9:50:01 | 100 | 13.01 | C | 132323 |
| 9:50:01 | 100 | 13.02 | C | 132327 |
| 9:50:01 | 100 | 13.02 | P | 132334 |
| 9:50:01 | 500 | 13.05 | P | 132353 |

| | | | | | |
|---|---|---|---|---|---|
| 9:50:01 | 100 | 13.02 | | P | 132359 |
| 9:50:01 | 100 | 13.03 | | Q | 132369 |
| 9:50:02 | 100 | 13.03 | | Q | 132376 |
| 9:50:02 | 400 | 13.02 | | Q | 132392 |
| 9:50:02 | 500 | 13.02 | | Q | 132409 |
| 9:50:02 | 1000 | 13.02 | | Q | 132414 |
| 9:50:02 | 200 | 13.02 | | Q | 132439 |
| 9:50:02 | 400 | 13.02 | | Q | 132440 |
| 9:50:02 | 200 | 13.02 | | Q | 132448 |
| 9:50:02 | 100 | 13.03 | | Q | 132449 |
| 9:50:02 | 10800 | 13.2 | W | Q | 132450 |
| 9:50:03 | 600 | 13.02 | | Q | 132453 |
| 9:50:04 | 100 | 13.03 | | P | 132552 |
| 9:50:04 | 200 | 13.03 | | P | 132554 |
| 9:50:04 | 200 | 13.03 | | P | 132563 |
| 9:50:04 | 200 | 13.03 | | P | 132564 |
| 9:50:04 | 100 | 13.03 | | P | 132565 |
| 9:50:04 | 200 | 13.04 | | C | 132567 |
| 9:50:04 | 100 | 13.04 | | C | 132568 |
| 9:50:04 | 200 | 13.03 | | C | 132569 |
| 9:50:04 | 800 | 13.03 | | C | 132570 |
| 9:50:04 | 200 | 13.03 | | C | 132572 |
| 9:50:04 | 200 | 13.03 | | C | 132573 |
| 9:50:04 | 200 | 13.03 | | C | 132574 |
| 9:50:04 | 400 | 13.03 | | C | 132576 |
| 9:50:05 | 200 | 13.03 | | C | 132617 |
| 9:50:05 | 500 | 13.03 | | C | 132618 |
| 9:50:05 | 26300 | 13.19 | | Q | 132657 |
| 9:50:05 | 900 | 13.06 | | Q | 132700 |
| 9:50:06 | 500 | 13.05 | | C | 132714 |
| 9:50:06 | 100 | 13.05 | | C | 132729 |
| 9:50:06 | 200 | 13.088 | | Q | 132740 |
| 9:50:07 | 100 | 13.08 | | P | 132822 |
| 9:50:08 | 300 | 13.051 | | Q | 132863 |
| 9:50:09 | 100 | 13.09 | | P | 132935 |
| 9:50:10 | 100 | 13.11 | | P | 132976 |
| 9:50:10 | 200 | 13.12 | | P | 133009 |

| | | | | |
|---|---|---|---|---|
| 9:50:10 | 100 | 13.12 | C | 133012 |
| 9:50:12 | 500 | 13.13 | Q | 133191 |
| 9:50:12 | 200 | 13.1 | Q | 133261 |
| 9:50:13 | 100 | 13.15 | P | 133330 |
| 9:50:13 | 100 | 13.15 | C | 133340 |
| 9:50:13 | 100 | 13.15 | C | 133344 |
| 9:50:13 | 200 | 13.15 | C | 133345 |
| 9:50:13 | 100 | 13.15 | C | 133392 |
| 9:50:13 | 300 | 13.15 | C | 133393 |
| 9:50:15 | 600 | 13.15 | Q | 133643 |
| 9:50:17 | 100 | 13.11 | C | 133731 |
| 9:50:17 | 100 | 13.11 | C | 133755 |
| 9:50:19 | 200 | 13.11 | C | 133883 |
| 9:50:19 | 100 | 13.1 | C | 133885 |
| 9:50:19 | 100 | 13.1 | C | 133886 |
| 9:50:19 | 100 | 13.09 | P | 133891 |
| 9:50:19 | 200 | 13.1 | P | 133905 |
| 9:50:19 | 400 | 13.1 | P | 133915 |
| 9:50:19 | 500 | 13.1 | P | 133919 |
| 9:50:19 | 100 | 13.09 | Q | 133943 |
| 9:50:20 | 500 | 13.1 | Q | 133984 |
| 9:50:21 | 300 | 13.13 | Q | 134042 |
| 9:50:21 | 25000 | 13.06 | Q | 134069 |
| 9:50:21 | 300 | 13.14 | Q | 134119 |
| 9:50:22 | 100 | 13.06 | Q | 134183 |
| 9:50:22 | 100 | 13.07 | C | 134215 |
| 9:50:22 | 100 | 13.07 | P | 134219 |
| 9:50:23 | 200 | 13.098 | Q | 134239 |
| 9:50:23 | 300 | 13.07 | C | 134241 |
| 9:50:23 | 600 | 13.07 | C | 134243 |
| 9:50:23 | 200 | 13.06 | C | 134321 |
| 9:50:23 | 100 | 13.06 | C | 134322 |
| 9:50:23 | 300 | 13.1 | Q | 134353 |
| 9:50:24 | 200 | 13.1 | Q | 134384 |
| 9:50:24 | 100 | 13.1 | Q | 134393 |
| 9:50:24 | 100 | 13.07 | Q | 134397 |
| 9:50:24 | 400 | 13.07 | Q | 134398 |

| | | | | | |
|---|---|---|---|---|---|
| 9:50:25 | 200 | 13.088 | | Q | 134534 |
| 9:50:26 | 100 | 13.09 | | P | 134541 |
| 9:50:26 | 100 | 13.11 | | C | 134547 |
| 9:50:26 | 600 | 13.1 | | Q | 134605 |
| 9:50:26 | 100 | 13.1 | | Q | 134622 |
| 9:50:27 | 300 | 13.12 | | C | 134629 |
| 9:50:27 | 100 | 13.14 | | C | 134633 |
| 9:50:27 | 100 | 13.15 | | C | 134673 |
| 9:50:27 | 100 | 13.15 | | C | 134674 |
| 9:50:27 | 600 | 13.15 | | C | 134675 |
| 9:50:28 | 791 | 13.05 | | Q | 134715 |
| 9:50:28 | 100 | 13.15 | | C | 134716 |
| 9:50:28 | 100 | 13.15 | | C | 134738 |
| 9:50:28 | 100 | 13.15 | | P | 134759 |
| 9:50:29 | 100 | 13.15 | | C | 134792 |
| 9:50:29 | 200 | 13.15 | | C | 134794 |
| 9:50:29 | 100 | 13.15 | | C | 134795 |
| 9:50:29 | 100 | 13.15 | | C | 134841 |
| 9:50:29 | 1700 | 13.15 | | C | 134842 |
| 9:50:29 | 100 | 13.15 | | C | 134843 |
| 9:50:29 | 100 | 13.15 | | C | 134855 |
| 9:50:29 | 200 | 13.15 | | C | 134856 |
| 9:50:29 | 100 | 13.16 | | P | 134883 |
| 9:50:29 | 100 | 13.15 | | C | 134906 |
| 9:50:29 | 100 | 13.15 | | C | 134909 |
| 9:50:29 | 100 | 13.16 | | Q | 134949 |
| 9:50:30 | 100 | 13.15 | | C | 135001 |
| 9:50:30 | 100 | 13.13 | | P | 135011 |
| 9:50:30 | 200 | 13.12 | | P | 135015 |
| 9:50:30 | 100 | 13.19 | | P | 135057 |
| 9:50:30 | 900 | 13.2 | | P | 135058 |
| 9:50:30 | 12338 | 13.1 | W | Q | 135062 |
| 9:50:30 | 100 | 13.15 | | Q | 135073 |
| 9:50:31 | 100 | 13.13 | | P | 135080 |
| 9:50:31 | 100 | 13.14 | | C | 135085 |
| 9:50:31 | 100 | 13.15 | | C | 135086 |
| 9:50:31 | 100 | 13.16 | | Q | 135101 |

| | | | | |
|---|---|---|---|---|
| 9:50:31 | 100 | 13.19 | P | 135127 |
| 9:50:31 | 100 | 13.14 | C | 135143 |
| 9:50:31 | 100 | 13.19 | C | 135145 |
| 9:50:31 | 100 | 13.19 | C | 135151 |
| 9:50:31 | 400 | 13.16 | Q | 135160 |
| 9:50:31 | 300 | 13.16 | Q | 135164 |
| 9:50:31 | 100 | 13.2 | C | 135178 |
| 9:50:31 | 100 | 13.19 | Q | 135186 |
| 9:50:32 | 300 | 13.2 | P | 135264 |
| 9:50:32 | 100 | 13.2 | C | 135280 |
| 9:50:32 | 100 | 13.2 | C | 135281 |
| 9:50:32 | 1900 | 13.2 | C | 135282 |
| 9:50:32 | 400 | 13.2 | C | 135284 |
| 9:50:33 | 100 | 13.2 | Q | 135351 |
| 9:50:33 | 100 | 13.2 | C | 135360 |
| 9:50:33 | 100 | 13.2 | P | 135381 |
| 9:50:33 | 100 | 13.2 | C | 135392 |
| 9:50:33 | 1300 | 13.2 | C | 135393 |
| 9:50:34 | 100 | 13.18 | C | 135492 |
| 9:50:35 | 100 | 13.19 | Q | 135497 |
| 9:50:35 | 100 | 13.14 | C | 135501 |
| 9:50:35 | 100 | 13.14 | P | 135510 |
| 9:50:35 | 100 | 13.18 | P | 135511 |
| 9:50:35 | 100 | 13.18 | P | 135512 |
| 9:50:35 | 100 | 13.18 | P | 135513 |
| 9:50:35 | 100 | 13.19 | P | 135514 |
| 9:50:35 | 100 | 13.19 | Q | 135516 |
| 9:50:35 | 500 | 13.19 | Q | 135517 |
| 9:50:35 | 100 | 13.19 | Q | 135518 |
| 9:50:35 | 100 | 13.17 | C | 135536 |
| 9:50:35 | 100 | 13.14 | C | 135537 |
| 9:50:35 | 100 | 13.17 | C | 135538 |
| 9:50:35 | 100 | 13.18 | P | 135544 |
| 9:50:35 | 200 | 13.18 | P | 135545 |
| 9:50:35 | 100 | 13.16 | P | 135547 |
| 9:50:35 | 200 | 13.16 | P | 135548 |
| 9:50:35 | 800 | 13.19 | Q | 135550 |

| 9:50:35 | 100 | 13.14 | | C | 135551 |
|---|---|---|---|---|---|
| 9:50:35 | 200 | 13.14 | | C | 135552 |
| 9:50:35 | 100 | 13.18 | | C | 135553 |
| 9:50:35 | 100 | 13.18 | | Q | 135566 |
| 9:50:36 | 300 | 13.19 | | P | 135576 |
| 9:50:36 | 200 | 13.19 | | C | 135577 |
| 9:50:36 | 100 | 13.19 | | P | 135586 |
| 9:50:36 | 100 | 13.19 | | C | 135608 |
| 9:50:36 | 100 | 13.19 | | C | 135613 |
| 9:50:37 | 100 | 13.19 | | C | 135627 |
| 9:50:37 | 100 | 13.2 | | C | 135630 |
| 9:50:38 | 100 | 13.2 | | C | 135701 |
| 9:50:38 | 100 | 13.2 | | P | 135741 |
| 9:50:38 | 100 | 13.19 | | C | 135742 |
| 9:50:38 | 100 | 13.2 | | C | 135743 |
| 9:50:38 | 300 | 13.2 | | C | 135744 |
| 9:50:39 | 100 | 13.24 | | Q | 135809 |
| 9:50:39 | 100 | 13.24 | | Q | 135812 |
| 9:50:39 | 100 | 13.24 | | C | 135815 |
| 9:50:39 | 200 | 13.25 | | Q | 135843 |
| 9:50:39 | 700 | 13.25 | | Q | 135863 |
| 9:50:39 | 150 | 13.27 | | C | 135879 |
| 9:50:40 | 200 | 13.28 | | C | 135886 |
| 9:50:41 | 300 | 13.29 | | C | 135951 |
| 9:50:41 | 300 | 13.29 | | C | 135953 |
| 9:50:41 | 300 | 13.29 | | C | 135955 |
| 9:50:41 | 100 | 13.25 | | C | 135962 |
| 9:50:41 | 200 | 13.25 | | C | 135963 |
| 9:50:41 | 100 | 13.25 | | C | 135967 |
| 9:50:41 | 200 | 13.25 | | C | 135970 |
| 9:50:41 | 10000 | 13.19 | W | Q | 135990 |
| 9:50:41 | 100 | 13.25 | | C | 136015 |
| 9:50:42 | 200 | 13.25 | | C | 136041 |
| 9:50:42 | 100 | 13.25 | | C | 136042 |
| 9:50:42 | 100 | 13.25 | | C | 136045 |
| 9:50:42 | 100 | 13.32 | | P | 136084 |
| 9:50:42 | 100 | 13.32 | | P | 136085 |

| | | | | |
|---|---|---|---|---|
| 9:50:42 | 100 | 13.33 | P | 136086 |
| 9:50:42 | 500 | 13.38 | P | 136087 |
| 9:50:42 | 200 | 13.39 | Q | 136090 |
| 9:50:42 | 100 | 13.25 | C | 136096 |
| 9:50:42 | 100 | 13.25 | C | 136097 |
| 9:50:42 | 100 | 13.25 | C | 136103 |
| 9:50:42 | 1900 | 13.25 | C | 136104 |
| 9:50:42 | 100 | 13.25 | C | 136105 |
| 9:50:42 | 100 | 13.25 | C | 136106 |
| 9:50:42 | 100 | 13.25 | C | 136107 |
| 9:50:42 | 200 | 13.25 | C | 136108 |
| 9:50:42 | 200 | 13.25 | Q | 136110 |
| 9:50:42 | 200 | 13.29 | Q | 136112 |
| 9:50:43 | 100 | 13.23 | P | 136115 |
| 9:50:43 | 200 | 13.22 | P | 136130 |
| 9:50:43 | 100 | 13.22 | C | 136132 |
| 9:50:43 | 100 | 13.22 | C | 136134 |
| 9:50:43 | 100 | 13.28 | Q | 136164 |
| 9:50:43 | 1800 | 13.29 | Q | 136171 |
| 9:50:43 | 100 | 13.29 | Q | 136173 |
| 9:50:43 | 100 | 13.25 | C | 136179 |
| 9:50:43 | 100 | 13.25 | C | 136180 |
| 9:50:44 | 100 | 13.23 | Q | 136220 |
| 9:50:45 | 100 | 13.22 | P | 136315 |
| 9:50:45 | 100 | 13.22 | C | 136319 |
| 9:50:45 | 100 | 13.21 | P | 136337 |
| 9:50:45 | 100 | 13.25 | P | 136340 |
| 9:50:45 | 100 | 13.21 | P | 136341 |
| 9:50:45 | 100 | 13.25 | P | 136349 |
| 9:50:45 | 400 | 13.21 | P | 136352 |
| 9:50:45 | 1100 | 13.21 | P | 136353 |
| 9:50:45 | 100 | 13.21 | C | 136360 |
| 9:50:45 | 100 | 13.25 | C | 136361 |
| 9:50:45 | 900 | 13.25 | C | 136362 |
| 9:50:45 | 100 | 13.25 | C | 136363 |
| 9:50:45 | 300 | 13.24 | C | 136364 |
| 9:50:45 | 100 | 13.25 | C | 136372 |

| 9:50:46 | 100 | 13.29 | C | 136414 |
|---|---|---|---|---|
| 9:50:46 | 300 | 13.29 | C | 136415 |
| 9:50:46 | 100 | 13.27 | C | 136416 |
| 9:50:46 | 900 | 13.26 | C | 136417 |
| 9:50:46 | 1000 | 13.29 | Q | 136432 |
| 9:50:46 | 200 | 13.3 | C | 136443 |
| 9:50:47 | 1000 | 13.29 | Q | 136469 |
| 9:50:47 | 200 | 13.32 | C | 136504 |
| 9:50:47 | 100 | 13.32 | C | 136506 |
| 9:50:47 | 500 | 13.29 | Q | 136507 |
| 9:50:47 | 450 | 13.32 | C | 136508 |
| 9:50:47 | 100 | 13.29 | Q | 136512 |
| 9:50:48 | 100 | 13.29 | P | 136553 |
| 9:50:48 | 100 | 13.29 | Q | 136565 |
| 9:50:49 | 100 | 13.26 | C | 136612 |
| 9:50:49 | 100 | 13.29 | C | 136691 |
| 9:50:49 | 500 | 13.29 | C | 136692 |
| 9:50:49 | 1300 | 13.29 | C | 136693 |
| 9:50:49 | 1800 | 13.29 | Q | 136699 |
| 9:50:49 | 100 | 13.29 | Q | 136700 |
| 9:50:50 | 100 | 13.29 | Q | 136718 |
| 9:50:50 | 100 | 13.24 | P | 136723 |
| 9:50:50 | 100 | 13.29 | Q | 136753 |
| 9:50:50 | 100 | 13.29 | Q | 136760 |
| 9:50:50 | 100 | 13.29 | Q | 136761 |
| 9:50:51 | 100 | 13.23 | Q | 136821 |
| 9:50:51 | 100 | 13.23 | Q | 136855 |
| 9:50:52 | 100 | 13.21 | Q | 136930 |
| 9:50:52 | 100 | 13.21 | C | 136947 |
| 9:50:52 | 100 | 13.22 | C | 136951 |
| 9:50:53 | 100 | 13.26 | C | 136970 |
| 9:50:53 | 100 | 13.21 | C | 137076 |
| 9:50:54 | 100 | 13.2 | P | 137107 |
| 9:50:54 | 300 | 13.2 | C | 137108 |
| 9:50:54 | 100 | 13.21 | C | 137109 |
| 9:50:54 | 100 | 13.2 | C | 137110 |
| 9:50:54 | 100 | 13.2 | C | 137111 |

| 9:50:54 | 100 | 13.2 | Q | 137131 |
|---|---|---|---|---|
| 9:50:55 | 100 | 13.2 | P | 137272 |
| 9:50:55 | 1000 | 13.19 | P | 137297 |
| 9:50:55 | 100 | 13.21 | C | 137316 |
| 9:50:55 | 100 | 13.19 | C | 137317 |
| 9:50:55 | 100 | 13.19 | Q | 137345 |
| 9:50:55 | 100 | 13.16 | P | 137360 |
| 9:50:58 | 100 | 13.23 | P | 137570 |
| 9:50:58 | 100 | 13.23 | P | 137572 |
| 9:50:59 | 100 | 13.18 | C | 137658 |
| 9:50:59 | 100 | 13.24 | Q | 137674 |
| 9:50:59 | 100 | 13.22 | C | 137784 |
| 9:51:00 | 100 | 13.18 | C | 137830 |
| 9:51:00 | 100 | 13.21 | C | 137836 |
| 9:51:00 | 100 | 13.2 | P | 137892 |
| 9:51:00 | 100 | 13.21 | P | 137917 |
| 9:51:00 | 100 | 13.23 | C | 137945 |
| 9:51:00 | 100 | 13.24 | C | 137946 |
| 9:51:00 | 100 | 13.23 | C | 137947 |
| 9:51:00 | 100 | 13.23 | C | 137948 |
| 9:51:00 | 100 | 13.18 | C | 137953 |
| 9:51:01 | 100 | 13.17 | C | 137985 |
| 9:51:01 | 500 | 13.19 | C | 137989 |
| 9:51:01 | 100 | 13.18 | C | 137994 |
| 9:51:01 | 100 | 13.17 | C | 137995 |
| 9:51:01 | 100 | 13.17 | C | 137996 |
| 9:51:01 | 100 | 13.18 | C | 137997 |
| 9:51:01 | 100 | 13.18 | C | 138014 |
| 9:51:01 | 100 | 13.17 | P | 138050 |
| 9:51:01 | 100 | 13.17 | Q | 138072 |
| 9:51:01 | 400 | 13.17 | Q | 138075 |
| 9:51:01 | 100 | 13.17 | C | 138082 |
| 9:51:01 | 100 | 13.17 | C | 138083 |
| 9:51:01 | 550 | 13.229 | Q | 138151 |
| 9:51:01 | 100 | 13.22 | C | 138154 |
| 9:51:01 | 400 | 13.22 | C | 138155 |
| 9:51:01 | 500 | 13.229 | Q | 138189 |

| 9:51:02 | 400 | 13.17 | Q | 138220 |
|---------|------|--------|---|--------|
| 9:51:02 | 100 | 13.17 | Q | 138221 |
| 9:51:02 | 100 | 13.17 | C | 138256 |
| 9:51:02 | 100 | 13.17 | P | 138280 |
| 9:51:02 | 500 | 13.161 | Q | 138305 |
| 9:51:02 | 100 | 13.17 | Q | 138317 |
| 9:51:03 | 100 | 13.16 | P | 138374 |
| 9:51:03 | 100 | 13.16 | P | 138375 |
| 9:51:03 | 300 | 13.16 | P | 138376 |
| 9:51:03 | 200 | 13.24 | Q | 138378 |
| 9:51:03 | 100 | 13.19 | C | 138402 |
| 9:51:03 | 200 | 13.17 | C | 138449 |
| 9:51:03 | 1000 | 13.23 | Q | 138469 |
| 9:51:03 | 100 | 13.16 | P | 138477 |
| 9:51:03 | 400 | 13.16 | P | 138478 |
| 9:51:04 | 100 | 13.17 | C | 138492 |
| 9:51:04 | 200 | 13.19 | C | 138493 |
| 9:51:04 | 200 | 13.16 | C | 138495 |
| 9:51:04 | 300 | 13.16 | C | 138496 |
| 9:51:04 | 100 | 13.19 | C | 138514 |
| 9:51:04 | 100 | 13.19 | C | 138515 |
| 9:51:04 | 500 | 13.2 | C | 138516 |
| 9:51:04 | 1300 | 13.2 | C | 138517 |
| 9:51:04 | 100 | 13.2 | P | 138522 |
| 9:51:04 | 100 | 13.2 | P | 138529 |
| 9:51:04 | 600 | 13.2 | P | 138530 |
| 9:51:04 | 100 | 13.16 | C | 138551 |
| 9:51:04 | 400 | 13.16 | C | 138552 |
| 9:51:04 | 100 | 13.21 | C | 138555 |
| 9:51:04 | 600 | 13.2 | C | 138556 |
| 9:51:05 | 400 | 13.17 | C | 138660 |
| 9:51:05 | 300 | 13.16 | C | 138669 |
| 9:51:05 | 100 | 13.19 | P | 138678 |
| 9:51:05 | 100 | 13.16 | C | 138696 |
| 9:51:06 | 100 | 13.21 | Q | 138766 |
| 9:51:06 | 300 | 13.16 | P | 138772 |
| 9:51:06 | 100 | 13.17 | C | 138776 |

| | | | | |
|---|---|---|---|---|
| 9:51:06 | 100 | 13.16 | C | 138777 |
| 9:51:06 | 100 | 13.16 | C | 138778 |
| 9:51:06 | 100 | 13.15 | Q | 138786 |
| 9:51:06 | 100 | 13.23 | Q | 138788 |
| 9:51:06 | 100 | 13.22 | C | 138795 |
| 9:51:06 | 100 | 13.23 | P | 138799 |
| 9:51:06 | 200 | 13.15 | Q | 138807 |
| 9:51:06 | 100 | 13.15 | Q | 138808 |
| 9:51:06 | 100 | 13.16 | Q | 138809 |
| 9:51:06 | 700 | 13.15 | Q | 138810 |
| 9:51:06 | 100 | 13.23 | Q | 138821 |
| 9:51:06 | 100 | 13.2 | C | 138827 |
| 9:51:06 | 100 | 13.16 | C | 138840 |
| 9:51:06 | 400 | 13.15 | C | 138841 |
| 9:51:06 | 5000 | 13.15 | Q | 138845 |
| 9:51:07 | 100 | 13.22 | Q | 138849 |
| 9:51:07 | 100 | 13.22 | P | 138867 |
| 9:51:07 | 300 | 13.2 | C | 138883 |
| 9:51:07 | 100 | 13.2 | C | 138913 |
| 9:51:07 | 500 | 13.2 | C | 138914 |
| 9:51:07 | 100 | 13.22 | C | 138915 |
| 9:51:07 | 100 | 13.2 | P | 138928 |
| 9:51:07 | 300 | 13.21 | P | 138929 |
| 9:51:07 | 500 | 13.24 | Q | 138941 |
| 9:51:07 | 300 | 13.29 | Q | 138945 |
| 9:51:07 | 100 | 13.21 | C | 138954 |
| 9:51:08 | 100 | 13.2 | C | 139033 |
| 9:51:08 | 100 | 13.2 | C | 139034 |
| 9:51:08 | 300 | 13.2 | C | 139035 |
| 9:51:08 | 100 | 13.15 | P | 139046 |
| 9:51:08 | 500 | 13.17 | C | 139061 |
| 9:51:08 | 100 | 13.15 | C | 139063 |
| 9:51:08 | 100 | 13.14 | C | 139064 |
| 9:51:08 | 500 | 13.15 | C | 139066 |
| 9:51:08 | 100 | 13.19 | C | 139067 |
| 9:51:08 | 100 | 13.2 | C | 139068 |
| 9:51:08 | 500 | 13.2 | C | 139069 |

| | | | | |
|---|---|---|---|---|
| 9:51:09 | 200 | 13.15 | C | 139098 |
| 9:51:09 | 100 | 13.14 | C | 139100 |
| 9:51:09 | 100 | 13.14 | C | 139102 |
| 9:51:09 | 100 | 13.18 | C | 139109 |
| 9:51:09 | 100 | 13.18 | C | 139111 |
| 9:51:09 | 100 | 13.14 | C | 139116 |
| 9:51:09 | 100 | 13.19 | P | 139190 |
| 9:51:09 | 100 | 13.19 | P | 139191 |
| 9:51:09 | 300 | 13.14 | P | 139195 |
| 9:51:09 | 100 | 13.15 | P | 139197 |
| 9:51:10 | 100 | 13.19 | P | 139204 |
| 9:51:10 | 100 | 13.14 | C | 139244 |
| 9:51:10 | 100 | 13.14 | C | 139246 |
| 9:51:10 | 200 | 13.2 | P | 139254 |
| 9:51:10 | 500 | 13.16 | C | 139282 |
| 9:51:10 | 100 | 13.14 | C | 139284 |
| 9:51:10 | 100 | 13.15 | C | 139290 |
| 9:51:10 | 100 | 13.2 | Q | 139322 |
| 9:51:11 | 100 | 13.19 | C | 139342 |
| 9:51:11 | 100 | 13.2 | C | 139344 |
| 9:51:11 | 100 | 13.15 | C | 139346 |
| 9:51:11 | 300 | 13.15 | C | 139348 |
| 9:51:11 | 100 | 13.16 | C | 139349 |
| 9:51:11 | 100 | 13.15 | P | 139356 |
| 9:51:11 | 100 | 13.14 | P | 139357 |
| 9:51:11 | 100 | 13.14 | P | 139358 |
| 9:51:11 | 280 | 13.19 | Q | 139360 |
| 9:51:11 | 300 | 13.19 | P | 139366 |
| 9:51:11 | 100 | 13.21 | Q | 139374 |
| 9:51:11 | 100 | 13.18 | C | 139422 |
| 9:51:11 | 100 | 13.19 | C | 139424 |
| 9:51:11 | 100 | 13.14 | C | 139428 |
| 9:51:12 | 100 | 13.19 | C | 139488 |
| 9:51:12 | 100 | 13.14 | C | 139493 |
| 9:51:12 | 100 | 13.19 | C | 139535 |
| 9:51:12 | 100 | 13.14 | C | 139536 |
| 9:51:12 | 100 | 13.14 | C | 139537 |

| | | | | |
|---|---|---|---|---|
| 9:51:12 | 100 | 13.19 | P | 139539 |
| 9:51:12 | 100 | 13.13 | P | 139563 |
| 9:51:12 | 100 | 13.13 | P | 139564 |
| 9:51:12 | 200 | 13.13 | P | 139565 |
| 9:51:12 | 300 | 13.19 | Q | 139567 |
| 9:51:12 | 100 | 13.19 | P | 139573 |
| 9:51:13 | 100 | 13.13 | P | 139579 |
| 9:51:13 | 100 | 13.13 | Q | 139581 |
| 9:51:13 | 500 | 13.13 | C | 139586 |
| 9:51:13 | 100 | 13.18 | C | 139589 |
| 9:51:13 | 100 | 13.19 | C | 139590 |
| 9:51:13 | 100 | 13.18 | C | 139604 |
| 9:51:13 | 100 | 13.13 | Q | 139606 |
| 9:51:13 | 100 | 13.18 | P | 139623 |
| 9:51:13 | 100 | 13.19 | P | 139624 |
| 9:51:13 | 400 | 13.19 | P | 139625 |
| 9:51:13 | 200 | 13.19 | P | 139626 |
| 9:51:13 | 200 | 13.19 | P | 139627 |
| 9:51:13 | 100 | 13.19 | P | 139628 |
| 9:51:14 | 100 | 13.13 | P | 139637 |
| 9:51:14 | 200 | 13.17 | Q | 139645 |
| 9:51:14 | 100 | 13.17 | Q | 139647 |
| 9:51:14 | 200 | 13.13 | C | 139653 |
| 9:51:14 | 200 | 13.16 | C | 139657 |
| 9:51:14 | 100 | 13.13 | P | 139658 |
| 9:51:14 | 100 | 13.17 | C | 139659 |
| 9:51:14 | 200 | 13.13 | P | 139660 |
| 9:51:14 | 600 | 13.18 | C | 139661 |
| 9:51:14 | 400 | 13.17 | Q | 139668 |
| 9:51:14 | 100 | 13.13 | Q | 139684 |
| 9:51:14 | 100 | 13.13 | Q | 139687 |
| 9:51:14 | 100 | 13.12 | C | 139698 |
| 9:51:14 | 100 | 13.12 | C | 139699 |
| 9:51:14 | 200 | 13.13 | P | 139718 |
| 9:51:14 | 800 | 13.13 | P | 139729 |
| 9:51:14 | 200 | 13.13 | P | 139730 |
| 9:51:14 | 1000 | 13.13 | P | 139750 |

| | | | | |
|---|---|---|---|---|
| 9:51:14 | 100 | 13.17 | P | 139762 |
| 9:51:14 | 100 | 13.17 | P | 139763 |
| 9:51:14 | 100 | 13.14 | P | 139764 |
| 9:51:14 | 100 | 13.14 | P | 139765 |
| 9:51:14 | 100 | 13.14 | P | 139766 |
| 9:51:14 | 700 | 13.13 | P | 139767 |
| 9:51:14 | 300 | 13.13 | P | 139768 |
| 9:51:14 | 700 | 13.13 | P | 139769 |
| 9:51:15 | 900 | 13.13 | P | 139770 |
| 9:51:15 | 100 | 13.13 | Q | 139795 |
| 9:51:15 | 100 | 13.18 | Q | 139803 |
| 9:51:15 | 100 | 13.17 | Q | 139812 |
| 9:51:15 | 300 | 13.12 | P | 139827 |
| 9:51:15 | 100 | 13.15 | C | 139831 |
| 9:51:15 | 1350 | 13.16 | C | 139832 |
| 9:51:15 | 100 | 13.12 | P | 139837 |
| 9:51:15 | 200 | 13.11 | P | 139838 |
| 9:51:16 | 500 | 13.12 | Q | 139842 |
| 9:51:16 | 100 | 13.12 | Q | 139844 |
| 9:51:16 | 100 | 13.12 | C | 139849 |
| 9:51:16 | 100 | 13.13 | C | 139851 |
| 9:51:16 | 300 | 13.14 | Q | 139879 |
| 9:51:16 | 100 | 13.12 | Q | 139916 |
| 9:51:16 | 100 | 13.12 | C | 139985 |
| 9:51:16 | 300 | 13.12 | C | 139989 |
| 9:51:17 | 500 | 13.189 | Q | 140003 |
| 9:51:17 | 100 | 13.12 | P | 140014 |
| 9:51:17 | 100 | 13.17 | P | 140063 |
| 9:51:17 | 100 | 13.12 | P | 140066 |
| 9:51:17 | 100 | 13.13 | C | 140068 |
| 9:51:17 | 200 | 13.12 | C | 140069 |
| 9:51:17 | 300 | 13.16 | C | 140070 |
| 9:51:17 | 100 | 13.17 | C | 140071 |
| 9:51:17 | 100 | 13.17 | C | 140072 |
| 9:51:17 | 300 | 13.17 | C | 140073 |
| 9:51:17 | 200 | 13.16 | C | 140074 |
| 9:51:17 | 400 | 13.16 | C | 140075 |

| | | | | |
|---|---|---|---|---|
| 9:51:18 | 100 | 13.17 | Q | 140100 |
| 9:51:18 | 100 | 13.16 | C | 140116 |
| 9:51:18 | 8400 | 13.13 | P | 140121 |
| 9:51:18 | 100 | 13.16 | P | 140133 |
| 9:51:18 | 100 | 13.15 | P | 140135 |
| 9:51:18 | 100 | 13.12 | Q | 140158 |
| 9:51:18 | 100 | 13.12 | P | 140177 |
| 9:51:19 | 100 | 13.15 | C | 140201 |
| 9:51:19 | 100 | 13.16 | C | 140202 |
| 9:51:19 | 100 | 13.16 | P | 140225 |
| 9:51:19 | 200 | 13.17 | P | 140226 |
| 9:51:19 | 100 | 13.16 | C | 140256 |
| 9:51:19 | 100 | 13.16 | C | 140258 |
| 9:51:19 | 200 | 13.17 | C | 140260 |
| 9:51:20 | 100 | 13.15 | C | 140285 |
| 9:51:20 | 100 | 13.17 | C | 140286 |
| 9:51:20 | 200 | 13.17 | Q | 140290 |
| 9:51:21 | 100 | 13.17 | P | 140364 |
| 9:51:21 | 300 | 13.17 | P | 140365 |
| 9:51:21 | 100 | 13.16 | P | 140368 |
| 9:51:21 | 300 | 13.18 | Q | 140375 |
| 9:51:21 | 100 | 13.18 | Q | 140376 |
| 9:51:21 | 200 | 13.16 | Q | 140377 |
| 9:51:22 | 100 | 13.18 | C | 140404 |
| 9:51:22 | 100 | 13.19 | C | 140405 |
| 9:51:22 | 100 | 13.19 | P | 140410 |
| 9:51:22 | 100 | 13.16 | P | 140413 |
| 9:51:22 | 100 | 13.15 | C | 140434 |
| 9:51:22 | 100 | 13.15 | C | 140435 |
| 9:51:22 | 400 | 13.15 | C | 140440 |
| 9:51:22 | 15000 | 13.19 | W | Q | 140441 |
| 9:51:23 | 100 | 13.15 | C | 140455 |
| 9:51:23 | 100 | 13.15 | P | 140459 |
| 9:51:23 | 200 | 13.15 | Q | 140464 |
| 9:51:23 | 100 | 13.16 | P | 140465 |
| 9:51:23 | 100 | 13.2 | Q | 140468 |
| 9:51:23 | 100 | 13.2 | Q | 140470 |

| | | | | |
|---|---|---|---|---|
| 9:51:23 | 200 | 13.2 | Q | 140471 |
| 9:51:23 | 400 | 13.15 | P | 140475 |
| 9:51:24 | 100 | 13.15 | Q | 140479 |
| 9:51:24 | 100 | 13.19 | C | 140492 |
| 9:51:24 | 100 | 13.2 | C | 140493 |
| 9:51:24 | 100 | 13.19 | C | 140494 |
| 9:51:24 | 100 | 13.19 | C | 140499 |
| 9:51:24 | 2400 | 13.2 | C | 140500 |
| 9:51:24 | 100 | 13.14 | C | 140502 |
| 9:51:24 | 100 | 13.14 | C | 140504 |
| 9:51:24 | 100 | 13.14 | Q | 140526 |
| 9:51:24 | 300 | 13.16 | P | 140527 |
| 9:51:24 | 950 | 13.2 | Q | 140537 |
| 9:51:25 | 100 | 13.19 | Q | 140549 |
| 9:51:25 | 100 | 13.19 | P | 140555 |
| 9:51:26 | 100 | 13.19 | C | 140565 |
| 9:51:27 | 500 | 13.17 | Q | 140641 |
| 9:51:28 | 200 | 13.169 | Q | 140668 |
| 9:51:28 | 150 | 13.179 | Q | 140691 |
| 9:51:29 | 100 | 13.17 | P | 140744 |
| 9:51:30 | 100 | 13.18 | P | 140788 |
| 9:51:30 | 100 | 13.19 | Q | 140830 |
| 9:51:31 | 100 | 13.19 | C | 140873 |
| 9:51:31 | 200 | 13.19 | C | 140889 |
| 9:51:31 | 200 | 13.19 | Q | 140898 |
| 9:51:31 | 200 | 13.19 | P | 140899 |
| 9:51:31 | 100 | 13.19 | P | 140900 |
| 9:51:31 | 100 | 13.19 | C | 140920 |
| 9:51:31 | 100 | 13.2 | C | 140929 |
| 9:51:31 | 400 | 13.2 | C | 140930 |
| 9:51:31 | 100 | 13.2 | C | 140935 |
| 9:51:31 | 100 | 13.2 | C | 140936 |
| 9:51:32 | 100 | 13.2 | P | 140942 |
| 9:51:32 | 100 | 13.2 | C | 140993 |
| 9:51:32 | 400 | 13.2 | C | 140994 |
| 9:51:32 | 100 | 13.2 | C | 141007 |
| 9:51:32 | 100 | 13.2 | C | 141009 |

| | | | | |
|---|---|---|---|---|
| 9:51:33 | 100 | 13.2 | C | 141028 |
| 9:51:33 | 300 | 13.2 | C | 141029 |
| 9:51:33 | 100 | 13.2 | C | 141046 |
| 9:51:33 | 200 | 13.2 | Q | 141055 |
| 9:51:33 | 100 | 13.2 | C | 141075 |
| 9:51:33 | 900 | 13.2 | C | 141076 |
| 9:51:33 | 100 | 13.2 | C | 141081 |
| 9:51:33 | 100 | 13.2 | Q | 141083 |
| 9:51:34 | 100 | 13.2 | C | 141112 |
| 9:51:34 | 900 | 13.2 | C | 141113 |
| 9:51:34 | 100 | 13.2 | C | 141127 |
| 9:51:34 | 400 | 13.2 | C | 141128 |
| 9:51:34 | 100 | 13.2 | P | 141158 |
| 9:51:34 | 100 | 13.2 | C | 141166 |
| 9:51:34 | 400 | 13.2 | C | 141167 |
| 9:51:34 | 100 | 13.19 | C | 141169 |
| 9:51:35 | 100 | 13.2 | Q | 141198 |
| 9:51:36 | 200 | 13.19 | C | 141217 |
| 9:51:36 | 100 | 13.22 | C | 141220 |
| 9:51:36 | 200 | 13.24 | C | 141221 |
| 9:51:36 | 200 | 13.25 | Q | 141226 |
| 9:51:36 | 300 | 13.25 | Q | 141249 |
| 9:51:36 | 300 | 13.25 | Q | 141263 |
| 9:51:37 | 100 | 13.25 | Q | 141345 |
| 9:51:38 | 100 | 13.23 | C | 141361 |
| 9:51:38 | 100 | 13.24 | C | 141393 |
| 9:51:39 | 100 | 13.24 | C | 141413 |
| 9:51:39 | 100 | 13.24 | C | 141418 |
| 9:51:39 | 800 | 13.24 | C | 141442 |
| 9:51:41 | 100 | 13.27 | P | 141497 |
| 9:51:41 | 100 | 13.28 | P | 141520 |
| 9:51:41 | 100 | 13.28 | P | 141521 |
| 9:51:41 | 100 | 13.28 | Q | 141528 |
| 9:51:41 | 300 | 13.29 | Q | 141566 |
| 9:51:42 | 200 | 13.29 | Q | 141600 |
| 9:51:42 | 1000 | 13.29 | Q | 141607 |
| 9:51:42 | 200 | 13.29 | P | 141620 |

| | | | | |
|---|---|---|---|---|
| 9:51:43 | 100 | 13.29 | Q | 141638 |
| 9:51:43 | 1000 | 13.29 | Q | 141639 |
| 9:51:43 | 300 | 13.29 | Q | 141644 |
| 9:51:43 | 400 | 13.29 | Q | 141660 |
| 9:51:44 | 100 | 13.29 | C | 141674 |
| 9:51:44 | 100 | 13.3 | C | 141677 |
| 9:51:44 | 100 | 13.3 | C | 141678 |
| 9:51:44 | 100 | 13.3 | C | 141701 |
| 9:51:44 | 100 | 13.3 | C | 141702 |
| 9:51:44 | 100 | 13.3 | C | 141706 |
| 9:51:44 | 300 | 13.3 | Q | 141707 |
| 9:51:44 | 100 | 13.3 | Q | 141709 |
| 9:51:44 | 100 | 13.3 | C | 141710 |
| 9:51:44 | 100 | 13.3 | Q | 141711 |
| 9:51:44 | 100 | 13.3 | C | 141712 |
| 9:51:44 | 100 | 13.3 | C | 141713 |
| 9:51:44 | 100 | 13.3 | C | 141714 |
| 9:51:44 | 400 | 13.3 | C | 141715 |
| 9:51:44 | 100 | 13.3 | Q | 141717 |
| 9:51:44 | 100 | 13.3 | Q | 141719 |
| 9:51:44 | 100 | 13.3 | Q | 141720 |
| 9:51:45 | 100 | 13.3 | C | 141741 |
| 9:51:45 | 100 | 13.3 | C | 141742 |
| 9:51:45 | 100 | 13.3 | C | 141745 |
| 9:51:45 | 400 | 13.3 | C | 141746 |
| 9:51:45 | 100 | 13.3 | C | 141749 |
| 9:51:45 | 100 | 13.3 | P | 141773 |
| 9:51:45 | 200 | 13.3 | P | 141774 |
| 9:51:45 | 100 | 13.3 | C | 141792 |
| 9:51:45 | 1000 | 13.3 | C | 141793 |
| 9:51:45 | 100 | 13.3 | C | 141797 |
| 9:51:45 | 100 | 13.3 | C | 141799 |
| 9:51:45 | 100 | 13.3 | C | 141801 |
| 9:51:45 | 100 | 13.3 | C | 141802 |
| 9:51:45 | 100 | 13.29 | C | 141804 |
| 9:51:46 | 100 | 13.3 | C | 141824 |
| 9:51:46 | 400 | 13.3 | C | 141825 |

| | | | | |
|---|---|---|---|---|
| 9:51:46 | 100 | 13.29 | C | 141829 |
| 9:51:46 | 2400 | 13.29 | C | 141830 |
| 9:51:46 | 600 | 13.29 | Q | 141834 |
| 9:51:46 | 100 | 13.29 | Q | 141835 |
| 9:51:47 | 100 | 13.3 | C | 141838 |
| 9:51:47 | 700 | 13.3 | C | 141839 |
| 9:51:47 | 100 | 13.27 | C | 141840 |
| 9:51:47 | 100 | 13.29 | C | 141842 |
| 9:51:47 | 300 | 13.299 | Q | 141852 |
| 9:51:47 | 100 | 13.26 | P | 141855 |
| 9:51:47 | 100 | 13.3 | Q | 141861 |
| 9:51:48 | 100 | 13.29 | C | 141869 |
| 9:51:48 | 100 | 13.29 | C | 141871 |
| 9:51:48 | 200 | 13.26 | C | 141872 |
| 9:51:48 | 100 | 13.26 | C | 141875 |
| 9:51:48 | 100 | 13.29 | C | 141876 |
| 9:51:48 | 100 | 13.26 | C | 141878 |
| 9:51:48 | 100 | 13.23 | C | 141879 |
| 9:51:48 | 100 | 13.24 | Q | 141880 |
| 9:51:48 | 1000 | 13.22 | Q | 141918 |
| 9:51:48 | 200 | 13.23 | C | 141934 |
| 9:51:48 | 300 | 13.23 | C | 141935 |
| 9:51:48 | 1000 | 13.22 | Q | 141937 |
| 9:51:49 | 1500 | 13.22 | Q | 141968 |
| 9:51:49 | 1500 | 13.22 | Q | 141985 |
| 9:51:49 | 1000 | 13.22 | Q | 142002 |
| 9:51:50 | 1000 | 13.22 | Q | 142058 |
| 9:51:50 | 1000 | 13.22 | Q | 142060 |
| 9:51:50 | 1000 | 13.22 | Q | 142062 |
| 9:51:51 | 1100 | 13.22 | Q | 142080 |
| 9:51:51 | 500 | 13.25 | Q | 142082 |
| 9:51:51 | 100 | 13.23 | P | 142098 |
| 9:51:51 | 100 | 13.24 | Q | 142117 |
| 9:51:51 | 100 | 13.23 | Q | 142169 |
| 9:51:52 | 100 | 13.19 | C | 142191 |
| 9:51:52 | 500 | 13.2 | Q | 142195 |
| 9:51:52 | 100 | 13.21 | Q | 142199 |

| | | | | |
|---|---|---|---|---|
| 9:51:52 | 100 | 13.19 | Q | 142202 |
| 9:51:52 | 100 | 13.18 | P | 142235 |
| 9:51:52 | 100 | 13.19 | Q | 142245 |
| 9:51:53 | 500 | 13.2 | C | 142268 |
| 9:51:53 | 100 | 13.17 | P | 142270 |
| 9:51:53 | 200 | 13.17 | P | 142271 |
| 9:51:53 | 100 | 13.17 | Q | 142274 |
| 9:51:53 | 100 | 13.18 | Q | 142286 |
| 9:51:53 | 100 | 13.17 | Q | 142293 |
| 9:51:53 | 500 | 13.17 | C | 142311 |
| 9:51:54 | 100 | 13.17 | C | 142329 |
| 9:51:54 | 1000 | 13.16 | Q | 142332 |
| 9:51:54 | 100 | 13.21 | P | 142340 |
| 9:51:54 | 100 | 13.17 | Q | 142343 |
| 9:51:54 | 100 | 13.16 | P | 142344 |
| 9:51:54 | 100 | 13.21 | P | 142361 |
| 9:51:54 | 100 | 13.22 | P | 142362 |
| 9:51:55 | 100 | 13.16 | P | 142375 |
| 9:51:55 | 100 | 13.15 | P | 142378 |
| 9:51:55 | 300 | 13.15 | C | 142394 |
| 9:51:55 | 100 | 13.15 | C | 142395 |
| 9:51:55 | 100 | 13.15 | C | 142396 |
| 9:51:56 | 100 | 13.16 | Q | 142458 |
| 9:51:56 | 100 | 13.16 | P | 142492 |
| 9:51:56 | 200 | 13.16 | P | 142495 |
| 9:51:57 | 400 | 13.15 | P | 142514 |
| 9:51:57 | 100 | 13.15 | Q | 142515 |
| 9:51:57 | 300 | 13.15 | P | 142516 |
| 9:51:57 | 500 | 13.15 | C | 142520 |
| 9:51:57 | 900 | 13.15 | Q | 142524 |
| 9:51:57 | 100 | 13.17 | Q | 142537 |
| 9:51:57 | 200 | 13.13 | C | 142549 |
| 9:51:58 | 100 | 13.14 | C | 142610 |
| 9:51:58 | 900 | 13.13 | C | 142612 |
| 9:51:58 | 400 | 13.13 | Q | 142616 |
| 9:51:58 | 100 | 13.13 | Q | 142628 |
| 9:51:58 | 1000 | 13.13 | Q | 142629 |

| | | | | |
|---|---|---|---|---|
| 9:51:58 | 500 | 13.131 | Q | 142651 |
| 9:51:58 | 1000 | 13.12 | C | 142706 |
| 9:51:58 | 400 | 13.1 | C | 142707 |
| 9:51:58 | 100 | 13.1 | C | 142710 |
| 9:51:58 | 300 | 13.1 | Q | 142713 |
| 9:51:59 | 100 | 13.1 | Q | 142722 |
| 9:51:59 | 200 | 13.1 | C | 142723 |
| 9:51:59 | 100 | 13.1 | Q | 142738 |
| 9:51:59 | 1000 | 13.1 | Q | 142746 |
| 9:51:59 | 200 | 13.08 | C | 142747 |
| 9:51:59 | 100 | 13.1 | Q | 142748 |
| 9:51:59 | 100 | 13.08 | Q | 142794 |
| 9:51:59 | 100 | 13.11 | C | 142808 |
| 9:51:59 | 100 | 13.06 | C | 142810 |
| 9:51:59 | 200 | 13.06 | C | 142811 |
| 9:52:00 | 100 | 13.06 | Q | 142822 |
| 9:52:00 | 700 | 13.06 | Q | 142836 |
| 9:52:00 | 100 | 13.05 | C | 142840 |
| 9:52:00 | 100 | 13.06 | Q | 142854 |
| 9:52:00 | 100 | 13.06 | P | 142863 |
| 9:52:00 | 300 | 13.06 | P | 142865 |
| 9:52:01 | 300 | 13.05 | Q | 142889 |
| 9:52:01 | 300 | 13.05 | Q | 142891 |
| 9:52:01 | 1100 | 13.06 | C | 142894 |
| 9:52:01 | 100 | 13.11 | P | 142906 |
| 9:52:01 | 100 | 13.11 | Q | 142908 |
| 9:52:01 | 100 | 13.1 | Q | 142910 |
| 9:52:01 | 100 | 13.09 | Q | 142912 |
| 9:52:01 | 100 | 13.12 | C | 142926 |
| 9:52:01 | 300 | 13.12 | C | 142927 |
| 9:52:01 | 500 | 13.13 | C | 142928 |
| 9:52:01 | 1000 | 13.05 | Q | 142942 |
| 9:52:01 | 100 | 13.1 | C | 142956 |
| 9:52:01 | 256 | 13.24 | Q | 142961 |
| 9:52:01 | 100 | 13.09 | P | 142962 |
| 9:52:01 | 1000 | 13.15 | Q | 142968 |
| 9:52:01 | 100 | 13.15 | Q | 142971 |

| | | | | |
|---|---|---|---|---|
| 9:52:02 | 100 | 13.1 | C | 142983 |
| 9:52:02 | 100 | 13.1 | C | 142990 |
| 9:52:02 | 500 | 13.1 | C | 142991 |
| 9:52:02 | 200 | 13.09 | C | 142992 |
| 9:52:02 | 500 | 13.15 | Q | 142999 |
| 9:52:02 | 200 | 13.09 | P | 143000 |
| 9:52:02 | 200 | 13.09 | Q | 143002 |
| 9:52:02 | 300 | 13.08 | Q | 143003 |
| 9:52:02 | 100 | 13.05 | P | 143010 |
| 9:52:02 | 1000 | 13.15 | Q | 143013 |
| 9:52:02 | 900 | 13.08 | Q | 143029 |
| 9:52:02 | 100 | 13.1 | Q | 143032 |
| 9:52:02 | 800 | 13.08 | Q | 143033 |
| 9:52:02 | 100 | 13.08 | Q | 143035 |
| 9:52:02 | 100 | 13.08 | C | 143036 |
| 9:52:02 | 100 | 13.1 | C | 143040 |
| 9:52:02 | 900 | 13.1 | C | 143041 |
| 9:52:02 | 100 | 13.1 | C | 143042 |
| 9:52:02 | 900 | 13.1 | C | 143043 |
| 9:52:02 | 100 | 13.1 | C | 143044 |
| 9:52:02 | 700 | 13.1 | C | 143045 |
| 9:52:02 | 100 | 13.1 | C | 143046 |
| 9:52:03 | 1000 | 13.08 | Q | 143051 |
| 9:52:03 | 900 | 13.1 | C | 143058 |
| 9:52:03 | 1000 | 13.1 | C | 143059 |
| 9:52:03 | 100 | 13.1 | C | 143060 |
| 9:52:03 | 580 | 13.1 | C | 143061 |
| 9:52:03 | 100 | 13.09 | C | 143062 |
| 9:52:03 | 500 | 13.08 | Q | 143080 |
| 9:52:04 | 500 | 13.08 | Q | 143151 |
| 9:52:04 | 1500 | 13.08 | Q | 143154 |
| 9:52:04 | 100 | 13.15 | Q | 143175 |
| 9:52:04 | 100 | 13.15 | Q | 143180 |
| 9:52:04 | 2000 | 13.08 | Q | 143198 |
| 9:52:05 | 1000 | 13.08 | Q | 143220 |
| 9:52:05 | 100 | 13.09 | Q | 143236 |
| 9:52:05 | 100 | 13.1 | C | 143256 |

| | | | | |
|---|---|---|---|---|
| 9:52:05 | 100 | 13.1 | C | 143257 |
| 9:52:05 | 100 | 13.1 | C | 143260 |
| 9:52:05 | 100 | 13.1 | Q | 143269 |
| 9:52:06 | 100 | 13.11 | Q | 143351 |
| 9:52:06 | 100 | 13.11 | Q | 143352 |
| 9:52:08 | 100 | 13.1 | Q | 143496 |
| 9:52:08 | 100 | 13.12 | Q | 143536 |
| 9:52:08 | 100 | 13.11 | C | 143537 |
| 9:52:08 | 300 | 13.1 | C | 143538 |
| 9:52:08 | 100 | 13.1 | C | 143539 |
| 9:52:08 | 200 | 13.14 | Q | 143543 |
| 9:52:09 | 100 | 13.12 | Q | 143545 |
| 9:52:09 | 500 | 13.1 | C | 143548 |
| 9:52:09 | 700 | 13.1 | C | 143549 |
| 9:52:09 | 500 | 13.1 | C | 143551 |
| 9:52:09 | 100 | 13.13 | C | 143552 |
| 9:52:09 | 100 | 13.13 | C | 143553 |
| 9:52:09 | 100 | 13.12 | P | 143554 |
| 9:52:09 | 700 | 13.14 | Q | 143555 |
| 9:52:09 | 1000 | 13.14 | Q | 143557 |
| 9:52:09 | 100 | 13.15 | Q | 143558 |
| 9:52:09 | 200 | 13.13 | Q | 143563 |
| 9:52:09 | 100 | 13.13 | C | 143588 |
| 9:52:09 | 100 | 13.13 | C | 143589 |
| 9:52:09 | 500 | 13.12 | C | 143590 |
| 9:52:09 | 100 | 13.15 | Q | 143622 |
| 9:52:10 | 500 | 13.13 | Q | 143659 |
| 9:52:11 | 100 | 13.15 | Q | 143745 |
| 9:52:12 | 100 | 13.16 | C | 143814 |
| 9:52:12 | 100 | 13.16 | Q | 143830 |
| 9:52:13 | 100 | 13.16 | P | 143930 |
| 9:52:13 | 300 | 13.16 | Q | 143935 |
| 9:52:13 | 100 | 13.16 | Q | 143972 |
| 9:52:14 | 328 | 13.16 | Q | 143999 |
| 9:52:14 | 372 | 13.16 | Q | 144010 |
| 9:52:15 | 100 | 13.17 | Q | 144189 |
| 9:52:15 | 100 | 13.19 | P | 144198 |

| | | | | |
|---|---|---|---|---|
| 9:52:18 | 100 | 13.2 | Q | 144387 |
| 9:52:19 | 100 | 13.2 | P | 144479 |
| 9:52:19 | 300 | 13.19 | Q | 144495 |
| 9:52:20 | 200 | 13.2 | P | 144517 |
| 9:52:20 | 500 | 13.199 | Q | 144519 |
| 9:52:21 | 300 | 13.19 | P | 144575 |
| 9:52:21 | 300 | 13.21 | C | 144587 |
| 9:52:22 | 100 | 13.22 | C | 144711 |
| 9:52:23 | 100 | 13.23 | P | 144798 |
| 9:52:23 | 200 | 13.23 | P | 144799 |
| 9:52:23 | 100 | 13.23 | C | 144826 |
| 9:52:23 | 200 | 13.24 | P | 144834 |
| 9:52:25 | 100 | 13.2 | P | 144932 |
| 9:52:25 | 200 | 13.19 | P | 144959 |
| 9:52:25 | 100 | 13.23 | C | 144973 |
| 9:52:25 | 100 | 13.23 | C | 144974 |
| 9:52:25 | 200 | 13.24 | C | 144975 |
| 9:52:25 | 100 | 13.24 | Q | 145172 |
| 9:52:26 | 13000 | 13.19 | Q | 145284 |
| 9:52:27 | 100 | 13.25 | Q | 145364 |
| 9:52:27 | 200 | 13.25 | Q | 145389 |
| 9:52:28 | 200 | 13.24 | C | 145416 |
| 9:52:28 | 100 | 13.24 | P | 145507 |
| 9:52:28 | 400 | 13.24 | P | 145509 |
| 9:52:28 | 500 | 13.25 | Q | 145555 |
| 9:52:29 | 100 | 13.2 | P | 145557 |
| 9:52:29 | 100 | 13.2 | Q | 145582 |
| 9:52:30 | 500 | 13.249 | Q | 145639 |
| 9:52:30 | 100 | 13.22 | C | 145684 |
| 9:52:32 | 100 | 13.25 | Q | 145783 |
| 9:52:32 | 300 | 13.25 | Q | 145787 |
| 9:52:32 | 100 | 13.28 | Q | 145794 |
| 9:52:32 | 200 | 13.29 | Q | 145812 |
| 9:52:33 | 600 | 13.24 | C | 145819 |
| 9:52:33 | 100 | 13.25 | C | 145820 |
| 9:52:33 | 200 | 13.24 | C | 145822 |
| 9:52:33 | 100 | 13.3 | C | 145824 |

| | | | | |
|---|---|---|---|---|
| 9:52:33 | 100 | 13.32 | Q | 145833 |
| 9:52:33 | 100 | 13.32 | Q | 145834 |
| 9:52:33 | 900 | 13.33 | Q | 145849 |
| 9:52:33 | 100 | 13.35 | P | 145850 |
| 9:52:33 | 100 | 13.35 | Q | 145854 |
| 9:52:33 | 200 | 13.35 | Q | 145855 |
| 9:52:34 | 500 | 13.34 | C | 145873 |
| 9:52:34 | 100 | 13.36 | C | 145928 |
| 9:52:34 | 200 | 13.37 | C | 145935 |
| 9:52:34 | 100 | 13.37 | C | 145937 |
| 9:52:35 | 500 | 13.389 | Q | 145973 |
| 9:52:36 | 100 | 13.38 | Q | 145988 |
| 9:52:36 | 100 | 13.38 | Q | 145990 |
| 9:52:36 | 100 | 13.39 | Q | 146011 |
| 9:52:36 | 100 | 13.39 | Q | 146012 |
| 9:52:37 | 100 | 13.4 | Q | 146030 |
| 9:52:37 | 100 | 13.42 | Q | 146032 |
| 9:52:38 | 100 | 13.39 | C | 146078 |
| 9:52:38 | 100 | 13.4 | C | 146080 |
| 9:52:38 | 500 | 13.4 | C | 146082 |
| 9:52:38 | 100 | 13.4 | C | 146087 |
| 9:52:38 | 1000 | 13.4 | C | 146106 |
| 9:52:38 | 400 | 13.42 | C | 146110 |
| 9:52:38 | 100 | 13.4 | C | 146111 |
| 9:52:38 | 1000 | 13.42 | C | 146125 |
| 9:52:39 | 100 | 13.42 | C | 146138 |
| 9:52:39 | 100 | 13.41 | C | 146148 |
| 9:52:39 | 100 | 13.43 | Q | 146153 |
| 9:52:39 | 100 | 13.43 | Q | 146156 |
| 9:52:39 | 100 | 13.41 | C | 146187 |
| 9:52:39 | 550 | 13.419 | Q | 146190 |
| 9:52:39 | 100 | 13.42 | Q | 146194 |
| 9:52:40 | 100 | 13.41 | Q | 146207 |
| 9:52:40 | 100 | 13.43 | Q | 146216 |
| 9:52:41 | 700 | 13.43 | Q | 146323 |
| 9:52:42 | 100 | 13.45 | P | 146462 |
| 9:52:42 | 200 | 13.43 | C | 146501 |

| | | | | |
|---|---|---|---|---|
| 9:52:43 | 25000 | 13.1136 | Q | 146538 |
| 9:52:44 | 100 | 13.45 | Q | 146687 |
| 9:52:44 | 100 | 13.4 | C | 146743 |
| 9:52:45 | 400 | 13.4 | C | 146756 |
| 9:52:45 | 400 | 13.44 | C | 146757 |
| 9:52:45 | 100 | 13.44 | C | 146759 |
| 9:52:45 | 200 | 13.44 | C | 146760 |
| 9:52:45 | 100 | 13.4 | Q | 146769 |
| 9:52:45 | 100 | 13.39 | Q | 146858 |
| 9:52:45 | 100 | 13.4 | C | 146862 |
| 9:52:46 | 100 | 13.38 | Q | 146895 |
| 9:52:46 | 100 | 13.39 | C | 146900 |
| 9:52:48 | 100 | 13.39 | C | 147018 |
| 9:52:48 | 100 | 13.38 | C | 147019 |
| 9:52:48 | 100 | 13.37 | C | 147052 |
| 9:52:48 | 100 | 13.39 | C | 147079 |
| 9:52:48 | 100 | 13.39 | C | 147081 |
| 9:52:49 | 100 | 13.38 | C | 147087 |
| 9:52:49 | 100 | 13.4 | Q | 147094 |
| 9:52:49 | 100 | 13.4 | Q | 147104 |
| 9:52:49 | 100 | 13.4 | Q | 147105 |
| 9:52:49 | 100 | 13.41 | Q | 147108 |
| 9:52:49 | 100 | 13.41 | P | 147109 |
| 9:52:50 | 100 | 13.42 | Q | 147132 |
| 9:52:50 | 100 | 13.37 | Q | 147133 |
| 9:52:50 | 100 | 13.37 | Q | 147135 |
| 9:52:50 | 100 | 13.4 | C | 147137 |
| 9:52:50 | 100 | 13.41 | C | 147138 |
| 9:52:50 | 200 | 13.42 | C | 147144 |
| 9:52:51 | 100 | 13.38 | C | 147170 |
| 9:52:51 | 100 | 13.37 | C | 147171 |
| 9:52:51 | 400 | 13.37 | Q | 147173 |
| 9:52:51 | 100 | 13.43 | C | 147179 |
| 9:52:51 | 100 | 13.37 | C | 147180 |
| 9:52:51 | 500 | 13.37 | C | 147181 |
| 9:52:51 | 500 | 13.42 | C | 147182 |
| 9:52:51 | 100 | 13.44 | C | 147183 |

| | | | | |
|---|---|---|---|---|
| 9:52:51 | 100 | 13.44 | C | 147184 |
| 9:52:51 | 500 | 13.37 | C | 147185 |
| 9:52:52 | 100 | 13.37 | Q | 147189 |
| 9:52:52 | 100 | 13.35 | C | 147229 |
| 9:52:53 | 100 | 13.46 | Q | 147255 |
| 9:52:53 | 100 | 13.34 | Q | 147261 |
| 9:52:53 | 100 | 13.34 | Q | 147267 |
| 9:52:54 | 100 | 13.35 | P | 147273 |
| 9:52:54 | 100 | 13.34 | C | 147275 |
| 9:52:54 | 300 | 13.34 | C | 147276 |
| 9:52:54 | 100 | 13.35 | C | 147277 |
| 9:52:55 | 100 | 13.35 | C | 147294 |
| 9:52:55 | 100 | 13.34 | Q | 147298 |
| 9:52:55 | 100 | 13.35 | Q | 147299 |
| 9:52:55 | 100 | 13.33 | Q | 147314 |
| 9:52:55 | 200 | 13.33 | Q | 147323 |
| 9:52:55 | 100 | 13.33 | Q | 147324 |
| 9:52:56 | 100 | 13.34 | C | 147327 |
| 9:52:56 | 100 | 13.34 | C | 147330 |
| 9:52:56 | 100 | 13.37 | C | 147364 |
| 9:52:56 | 200 | 13.37 | C | 147365 |
| 9:52:56 | 300 | 13.38 | C | 147366 |
| 9:52:56 | 100 | 13.34 | C | 147367 |
| 9:52:56 | 100 | 13.36 | C | 147368 |
| 9:52:56 | 200 | 13.37 | C | 147369 |
| 9:52:57 | 100 | 13.34 | C | 147403 |
| 9:52:57 | 100 | 13.34 | Q | 147414 |
| 9:52:57 | 100 | 13.37 | Q | 147417 |
| 9:52:57 | 100 | 13.38 | Q | 147422 |
| 9:52:57 | 100 | 13.38 | Q | 147424 |
| 9:52:57 | 100 | 13.34 | Q | 147429 |
| 9:52:58 | 100 | 13.35 | P | 147434 |
| 9:52:58 | 100 | 13.35 | P | 147435 |
| 9:52:58 | 1000 | 13.35 | C | 147442 |
| 9:52:58 | 1000 | 13.35 | C | 147462 |
| 9:52:58 | 3000 | 13.35 | C | 147472 |
| 9:52:58 | 100 | 13.34 | C | 147473 |

| | | | | |
|---|---|---|---|---|
| 9:52:59 | 100 | 13.38 | Q | 147519 |
| 9:52:59 | 100 | 13.34 | P | 147522 |
| 9:52:59 | 2100 | 13.33 | Q | 147536 |
| 9:52:59 | 100 | 13.34 | Q | 147537 |
| 9:52:59 | 700 | 13.33 | Q | 147538 |
| 9:52:59 | 100 | 13.33 | Q | 147539 |
| 9:52:59 | 100 | 13.34 | C | 147550 |
| 9:52:59 | 500 | 13.34 | C | 147551 |
| 9:52:59 | 400 | 13.33 | C | 147552 |
| 9:52:59 | 300 | 13.33 | Q | 147560 |
| 9:52:59 | 600 | 13.33 | Q | 147561 |
| 9:53:00 | 100 | 13.37 | P | 147571 |
| 9:53:00 | 100 | 13.37 | Q | 147574 |
| 9:53:00 | 100 | 13.37 | Q | 147589 |
| 9:53:00 | 100 | 13.37 | C | 147603 |
| 9:53:00 | 100 | 13.37 | C | 147615 |
| 9:53:00 | 200 | 13.37 | C | 147616 |
| 9:53:00 | 300 | 13.38 | C | 147617 |
| 9:53:01 | 200 | 13.38 | C | 147621 |
| 9:53:01 | 300 | 13.38 | C | 147625 |
| 9:53:01 | 200 | 13.34 | Q | 147634 |
| 9:53:01 | 100 | 13.34 | P | 147639 |
| 9:53:01 | 100 | 13.34 | C | 147644 |
| 9:53:01 | 100 | 13.37 | P | 147654 |
| 9:53:01 | 100 | 13.34 | P | 147665 |
| 9:53:01 | 100 | 13.34 | C | 147684 |
| 9:53:01 | 100 | 13.37 | C | 147689 |
| 9:53:01 | 200 | 13.38 | C | 147690 |
| 9:53:01 | 200 | 13.38 | C | 147691 |
| 9:53:01 | 100 | 13.34 | C | 147693 |
| 9:53:01 | 100 | 13.37 | C | 147709 |
| 9:53:01 | 200 | 13.38 | C | 147710 |
| 9:53:01 | 100 | 13.34 | C | 147711 |
| 9:53:01 | 100 | 13.37 | C | 147720 |
| 9:53:02 | 100 | 13.37 | P | 147729 |
| 9:53:02 | 100 | 13.34 | C | 147742 |
| 9:53:02 | 100 | 13.34 | P | 147754 |

| 9:53:02 | 100 | 13.37 | Q | 147765 |
| 9:53:02 | 100 | 13.36 | P | 147766 |
| 9:53:02 | 100 | 13.37 | C | 147767 |
| 9:53:02 | 100 | 13.34 | C | 147768 |
| 9:53:02 | 100 | 13.34 | P | 147772 |
| 9:53:02 | 100 | 13.37 | P | 147789 |
| 9:53:02 | 200 | 13.37 | P | 147791 |
| 9:53:02 | 100 | 13.34 | P | 147797 |
| 9:53:02 | 100 | 13.37 | C | 147803 |
| 9:53:02 | 100 | 13.38 | C | 147804 |
| 9:53:02 | 200 | 13.38 | C | 147805 |
| 9:53:02 | 100 | 13.38 | C | 147806 |
| 9:53:02 | 100 | 13.34 | C | 147808 |
| 9:53:02 | 100 | 13.37 | C | 147821 |
| 9:53:02 | 100 | 13.34 | C | 147849 |
| 9:53:03 | 100 | 13.37 | C | 147851 |
| 9:53:03 | 100 | 13.38 | C | 147852 |
| 9:53:03 | 100 | 13.34 | C | 147858 |
| 9:53:03 | 100 | 13.36 | C | 147868 |
| 9:53:03 | 100 | 13.37 | C | 147869 |
| 9:53:03 | 100 | 13.37 | P | 147871 |
| 9:53:03 | 200 | 13.38 | P | 147872 |
| 9:53:03 | 100 | 13.34 | P | 147878 |
| 9:53:03 | 100 | 13.34 | C | 147890 |
| 9:53:03 | 100 | 13.35 | P | 147900 |
| 9:53:03 | 300 | 13.35 | P | 147901 |
| 9:53:04 | 100 | 13.37 | Q | 147940 |
| 9:53:04 | 100 | 13.38 | Q | 147954 |
| 9:53:04 | 100 | 13.36 | C | 147955 |
| 9:53:04 | 100 | 13.34 | Q | 147956 |
| 9:53:04 | 100 | 13.37 | C | 147957 |
| 9:53:04 | 100 | 13.37 | C | 147958 |
| 9:53:04 | 100 | 13.34 | C | 147960 |
| 9:53:05 | 100 | 13.36 | P | 148043 |
| 9:53:05 | 200 | 13.34 | Q | 148051 |
| 9:53:05 | 100 | 13.34 | C | 148090 |
| 9:53:05 | 100 | 13.34 | C | 148091 |

| 9:53:05 | 600  | 13.33   | C | 148122 |
|---------|------|---------|---|--------|
| 9:53:05 | 100  | 13.33   | C | 148123 |
| 9:53:05 | 300  | 13.33   | C | 148124 |
| 9:53:05 | 100  | 13.34   | Q | 148125 |
| 9:53:06 | 100  | 13.36   | Q | 148166 |
| 9:53:06 | 100  | 13.35   | Q | 148168 |
| 9:53:06 | 100  | 13.33   | Q | 148178 |
| 9:53:06 | 2900 | 13.33   | Q | 148180 |
| 9:53:06 | 200  | 13.359  | Q | 148192 |
| 9:53:06 | 3800 | 13.33   | Q | 148198 |
| 9:53:07 | 100  | 13.36   | P | 148218 |
| 9:53:07 | 200  | 13.36   | P | 148219 |
| 9:53:07 | 100  | 13.34   | Q | 148246 |
| 9:53:07 | 900  | 13.33   | Q | 148249 |
| 9:53:08 | 400  | 13.33   | Q | 148282 |
| 9:53:08 | 100  | 13.37   | Q | 148290 |
| 9:53:08 | 100  | 13.37   | C | 148295 |
| 9:53:08 | 100  | 13.33   | Q | 148312 |
| 9:53:08 | 100  | 13.34   | Q | 148313 |
| 9:53:08 | 1400 | 13.33   | Q | 148314 |
| 9:53:09 | 200  | 13.34   | P | 148333 |
| 9:53:09 | 100  | 13.33   | C | 148345 |
| 9:53:09 | 100  | 13.32   | C | 148346 |
| 9:53:09 | 100  | 13.379  | Q | 148347 |
| 9:53:09 | 200  | 13.33   | Q | 148357 |
| 9:53:09 | 200  | 13.37   | Q | 148358 |
| 9:53:09 | 100  | 13.37   | Q | 148363 |
| 9:53:10 | 200  | 13.32   | C | 148369 |
| 9:53:10 | 100  | 13.32   | C | 148370 |
| 9:53:10 | 300  | 13.31   | C | 148372 |
| 9:53:10 | 300  | 13.3    | C | 148378 |
| 9:53:10 | 100  | 13.36   | P | 148403 |
| 9:53:10 | 200  | 13.36   | P | 148404 |
| 9:53:11 | 100  | 13.37   | C | 148409 |
| 9:53:11 | 600  | 13.38   | Q | 148412 |
| 9:53:11 | 100  | 13.37   | Q | 148420 |
| 9:53:11 | 2000 | 13.35   | Q | 148424 |

| | | | | |
|---|---|---|---|---|
| 9:53:11 | 400 | 13.38 | P | 148429 |
| 9:53:11 | 100 | 13.31 | C | 148444 |
| 9:53:11 | 100 | 13.35 | C | 148452 |
| 9:53:11 | 100 | 13.31 | Q | 148453 |
| 9:53:12 | 100 | 13.31 | C | 148462 |
| 9:53:12 | 100 | 13.32 | Q | 148464 |
| 9:53:12 | 100 | 13.33 | P | 148465 |
| 9:53:12 | 100 | 13.33 | P | 148466 |
| 9:53:12 | 100 | 13.31 | C | 148496 |
| 9:53:13 | 100 | 13.35 | C | 148515 |
| 9:53:13 | 100 | 13.31 | C | 148519 |
| 9:53:13 | 100 | 13.34 | Q | 148540 |
| 9:53:14 | 100 | 13.34 | Q | 148559 |
| 9:53:14 | 100 | 13.35 | C | 148566 |
| 9:53:14 | 100 | 13.31 | C | 148567 |
| 9:53:14 | 100 | 13.33 | Q | 148586 |
| 9:53:14 | 800 | 13.32 | Q | 148587 |
| 9:53:14 | 100 | 13.34 | P | 148629 |
| 9:53:14 | 100 | 13.35 | C | 148649 |
| 9:53:14 | 400 | 13.34 | C | 148650 |
| 9:53:14 | 200 | 13.35 | P | 148651 |
| 9:53:14 | 100 | 13.31 | P | 148652 |
| 9:53:14 | 100 | 13.31 | C | 148661 |
| 9:53:15 | 200 | 13.34 | Q | 148681 |
| 9:53:15 | 100 | 13.36 | Q | 148714 |
| 9:53:15 | 100 | 13.38 | P | 148744 |
| 9:53:15 | 100 | 13.37 | C | 148749 |
| 9:53:15 | 100 | 13.38 | C | 148751 |
| 9:53:15 | 1400 | 13.38 | C | 148752 |
| 9:53:15 | 100 | 13.31 | C | 148754 |
| 9:53:16 | 200 | 13.31 | P | 148759 |
| 9:53:16 | 100 | 13.31 | P | 148761 |
| 9:53:16 | 100 | 13.31 | Q | 148764 |
| 9:53:16 | 100 | 13.37 | C | 148765 |
| 9:53:16 | 100 | 13.31 | C | 148768 |
| 9:53:16 | 800 | 13.31 | C | 148811 |
| 9:53:16 | 900 | 13.31 | C | 148816 |

| 9:53:16 | 100 | 13.32 | C | 148819 |
|---------|-----|-------|---|--------|
| 9:53:18 | 200 | 13.33 | C | 148940 |
| 9:53:19 | 100 | 13.35 | C | 149031 |
| 9:53:19 | 100 | 13.35 | Q | 149037 |
| 9:53:19 | 100 | 13.36 | Q | 149058 |
| 9:53:19 | 100 | 13.36 | P | 149067 |
| 9:53:20 | 100 | 13.34 | C | 149078 |
| 9:53:20 | 200 | 13.37 | C | 149099 |
| 9:53:20 | 400 | 13.37 | Q | 149116 |
| 9:53:20 | 100 | 13.37 | Q | 149118 |
| 9:53:20 | 200 | 13.37 | Q | 149119 |
| 9:53:20 | 100 | 13.37 | C | 149122 |
| 9:53:20 | 300 | 13.38 | C | 149131 |
| 9:53:20 | 200 | 13.38 | C | 149132 |
| 9:53:20 | 400 | 13.38 | C | 149133 |
| 9:53:20 | 100 | 13.38 | C | 149134 |
| 9:53:20 | 100 | 13.38 | C | 149135 |
| 9:53:21 | 100 | 13.36 | C | 149150 |
| 9:53:21 | 200 | 13.38 | C | 149151 |
| 9:53:21 | 300 | 13.38 | C | 149152 |
| 9:53:21 | 300 | 13.38 | C | 149155 |
| 9:53:21 | 200 | 13.38 | C | 149161 |
| 9:53:21 | 100 | 13.38 | C | 149167 |
| 9:53:21 | 100 | 13.38 | C | 149171 |
| 9:53:21 | 300 | 13.39 | P | 149185 |
| 9:53:21 | 400 | 13.39 | Q | 149193 |
| 9:53:21 | 100 | 13.39 | Q | 149194 |
| 9:53:22 | 300 | 13.4 | C | 149247 |
| 9:53:22 | 200 | 13.4 | C | 149248 |
| 9:53:22 | 1300 | 13.4 | C | 149250 |
| 9:53:22 | 300 | 13.4 | C | 149252 |
| 9:53:22 | 300 | 13.4 | C | 149256 |
| 9:53:22 | 300 | 13.38 | C | 149258 |
| 9:53:22 | 1000 | 13.4 | C | 149271 |
| 9:53:22 | 100 | 13.4 | C | 149279 |
| 9:53:22 | 400 | 13.4 | C | 149280 |
| 9:53:22 | 400 | 13.4 | Q | 149287 |

| 9:53:22 | 500 | 13.4 | C | 149307 |
|---------|------|--------|---|--------|
| 9:53:22 | 100 | 13.39 | C | 149316 |
| 9:53:22 | 100 | 13.4 | C | 149317 |
| 9:53:22 | 500 | 13.4 | C | 149324 |
| 9:53:23 | 100 | 13.4 | Q | 149330 |
| 9:53:23 | 500 | 13.4 | Q | 149354 |
| 9:53:24 | 100 | 13.39 | C | 149371 |
| 9:53:24 | 500 | 13.4 | Q | 149386 |
| 9:53:24 | 1500 | 13.4 | Q | 149388 |
| 9:53:24 | 500 | 13.39 | C | 149393 |
| 9:53:25 | 500 | 13.4 | Q | 149512 |
| 9:53:26 | 1000 | 13.4 | Q | 149548 |
| 9:53:26 | 500 | 13.399 | Q | 149557 |
| 9:53:27 | 900 | 13.4 | Q | 149620 |
| 9:53:27 | 100 | 13.4 | Q | 149661 |
| 9:53:28 | 100 | 13.36 | C | 149675 |
| 9:53:28 | 100 | 13.42 | Q | 149698 |
| 9:53:28 | 400 | 13.4 | Q | 149708 |
| 9:53:28 | 200 | 13.4 | Q | 149721 |
| 9:53:28 | 100 | 13.38 | C | 149730 |
| 9:53:28 | 500 | 13.39 | C | 149731 |
| 9:53:28 | 400 | 13.35 | C | 149735 |
| 9:53:29 | 1200 | 13.4 | Q | 149762 |
| 9:53:29 | 100 | 13.36 | C | 149764 |
| 9:53:29 | 100 | 13.4 | Q | 149768 |
| 9:53:29 | 1600 | 13.4 | Q | 149780 |
| 9:53:30 | 200 | 13.4 | Q | 149836 |
| 9:53:30 | 100 | 13.4 | C | 149852 |
| 9:53:30 | 400 | 13.39 | C | 149853 |
| 9:53:30 | 100 | 13.4 | Q | 149856 |
| 9:53:30 | 950 | 13.4 | Q | 149858 |
| 9:53:32 | 400 | 13.4 | Q | 149970 |
| 9:53:32 | 100 | 13.4 | Q | 149971 |
| 9:53:32 | 200 | 13.4 | P | 149979 |
| 9:53:32 | 100 | 13.39 | Q | 149981 |
| 9:53:33 | 100 | 13.4 | C | 149989 |
| 9:53:33 | 100 | 13.39 | C | 149990 |

| | | | | |
|---|---|---|---|---|
| 9:53:33 | 100 | 13.38 | C | 149993 |
| 9:53:33 | 100 | 13.38 | C | 149994 |
| 9:53:33 | 600 | 13.39 | C | 149995 |
| 9:53:33 | 844 | 13.4 | Q | 150003 |
| 9:53:33 | 256 | 13.4 | Q | 150004 |
| 9:53:33 | 1550 | 13.4 | Q | 150005 |
| 9:53:33 | 100 | 13.38 | Q | 150016 |
| 9:53:33 | 200 | 13.38 | Q | 150027 |
| 9:53:33 | 1000 | 13.38 | Q | 150028 |
| 9:53:34 | 200 | 13.39 | C | 150064 |
| 9:53:34 | 100 | 13.4 | C | 150066 |
| 9:53:34 | 100 | 13.42 | Q | 150071 |
| 9:53:34 | 500 | 13.38 | Q | 150072 |
| 9:53:34 | 400 | 13.43 | Q | 150128 |
| 9:53:34 | 200 | 13.43 | Q | 150129 |
| 9:53:34 | 100 | 13.43 | Q | 150133 |
| 9:53:34 | 300 | 13.43 | Q | 150134 |
| 9:53:35 | 200 | 13.43 | Q | 150142 |
| 9:53:35 | 100 | 13.45 | C | 150143 |
| 9:53:35 | 100 | 13.41 | Q | 150150 |
| 9:53:35 | 100 | 13.47 | C | 150166 |
| 9:53:35 | 100 | 13.47 | C | 150167 |
| 9:53:35 | 100 | 13.49 | P | 150188 |
| 9:53:35 | 100 | 13.49 | P | 150189 |
| 9:53:35 | 200 | 13.49 | Q | 150198 |
| 9:53:36 | 200 | 13.49 | C | 150206 |
| 9:53:36 | 100 | 13.49 | C | 150207 |
| 9:53:36 | 100 | 13.5 | Q | 150217 |
| 9:53:36 | 100 | 13.5 | C | 150228 |
| 9:53:36 | 300 | 13.5 | C | 150229 |
| 9:53:36 | 600 | 13.5 | C | 150230 |
| 9:53:36 | 400 | 13.5 | Q | 150238 |
| 9:53:36 | 100 | 13.5 | Q | 150239 |
| 9:53:36 | 300 | 13.5 | Q | 150240 |
| 9:53:36 | 100 | 13.5 | Q | 150246 |
| 9:53:36 | 100 | 13.5 | Q | 150247 |
| 9:53:37 | 100 | 13.52 | C | 150254 |

| | | | | |
|---|---|---|---|---|
| 9:53:37 | 400 | 13.52 | C | 150256 |
| 9:53:37 | 100 | 13.52 | C | 150258 |
| 9:53:37 | 100 | 13.52 | C | 150264 |
| 9:53:37 | 400 | 13.52 | Q | 150274 |
| 9:53:37 | 500 | 13.52 | Q | 150275 |
| 9:53:37 | 100 | 13.55 | P | 150290 |
| 9:53:37 | 600 | 13.55 | P | 150291 |
| 9:53:37 | 100 | 13.55 | P | 150292 |
| 9:53:37 | 100 | 13.55 | P | 150293 |
| 9:53:37 | 100 | 13.54 | P | 150294 |
| 9:53:37 | 200 | 13.55 | P | 150295 |
| 9:53:37 | 1200 | 13.55 | P | 150296 |
| 9:53:38 | 500 | 13.5 | P | 150300 |
| 9:53:38 | 100 | 13.49 | P | 150301 |
| 9:53:38 | 100 | 13.53 | C | 150307 |
| 9:53:38 | 100 | 13.54 | C | 150308 |
| 9:53:38 | 100 | 13.53 | C | 150309 |
| 9:53:38 | 100 | 13.49 | Q | 150320 |
| 9:53:38 | 100 | 13.56 | P | 150322 |
| 9:53:38 | 100 | 13.56 | Q | 150323 |
| 9:53:38 | 100 | 13.56 | P | 150332 |
| 9:53:38 | 200 | 13.56 | P | 150333 |
| 9:53:38 | 100 | 13.56 | P | 150335 |
| 9:53:38 | 200 | 13.56 | P | 150336 |
| 9:53:39 | 100 | 13.54 | Q | 150340 |
| 9:53:39 | 100 | 13.56 | P | 150346 |
| 9:53:39 | 900 | 13.56 | P | 150347 |
| 9:53:39 | 100 | 13.51 | C | 150354 |
| 9:53:39 | 100 | 13.5 | C | 150355 |
| 9:53:39 | 200 | 13.54 | C | 150358 |
| 9:53:40 | 1000 | 13.58 | Q | 150374 |
| 9:53:40 | 100 | 13.52 | C | 150379 |
| 9:53:40 | 100 | 13.57 | C | 150389 |
| 9:53:40 | 100 | 13.58 | C | 150390 |
| 9:53:40 | 100 | 13.57 | P | 150394 |
| 9:53:40 | 100 | 13.57 | Q | 150403 |
| 9:53:40 | 100 | 13.52 | Q | 150416 |

| 9:53:41 | 300 | 13.58 | P | 150446 |
| 9:53:41 | 100 | 13.58 | P | 150447 |
| 9:53:41 | 100 | 13.51 | Q | 150454 |
| 9:53:41 | 100 | 13.57 | C | 150472 |
| 9:53:41 | 100 | 13.52 | C | 150482 |
| 9:53:41 | 100 | 13.51 | C | 150493 |
| 9:53:41 | 500 | 13.51 | C | 150494 |
| 9:53:41 | 500 | 13.579 | Q | 150541 |
| 9:53:41 | 100 | 13.57 | Q | 150546 |
| 9:53:41 | 100 | 13.52 | Q | 150547 |
| 9:53:42 | 100 | 13.52 | Q | 150548 |
| 9:53:42 | 100 | 13.56 | Q | 150557 |
| 9:53:42 | 500 | 13.57 | Q | 150565 |
| 9:53:42 | 100 | 13.51 | Q | 150566 |
| 9:53:43 | 500 | 13.56 | C | 150582 |
| 9:53:43 | 100 | 13.56 | C | 150583 |
| 9:53:43 | 100 | 13.57 | C | 150584 |
| 9:53:43 | 100 | 13.56 | Q | 150586 |
| 9:53:43 | 800 | 13.5 | Q | 150588 |
| 9:53:43 | 100 | 13.51 | Q | 150600 |
| 9:53:43 | 100 | 13.56 | Q | 150625 |
| 9:53:43 | 100 | 13.51 | C | 150626 |
| 9:53:43 | 100 | 13.5 | C | 150627 |
| 9:53:43 | 100 | 13.58 | P | 150643 |
| 9:53:43 | 200 | 13.58 | P | 150644 |
| 9:53:44 | 500 | 13.55 | C | 150656 |
| 9:53:44 | 100 | 13.57 | C | 150657 |
| 9:53:44 | 250 | 13.57 | C | 150658 |
| 9:53:44 | 100 | 13.52 | P | 150664 |
| 9:53:44 | 500 | 13.57 | C | 150697 |
| 9:53:44 | 100 | 13.57 | Q | 150735 |
| 9:53:45 | 100 | 13.57 | P | 150759 |
| 9:53:45 | 100 | 13.57 | P | 150760 |
| 9:53:45 | 100 | 13.51 | Q | 150766 |
| 9:53:45 | 300 | 13.57 | P | 150767 |
| 9:53:45 | 300 | 13.56 | Q | 150772 |
| 9:53:45 | 100 | 13.55 | C | 150780 |

| | | | | |
|---|---|---|---|---|
| 9:53:45 | 100 | 13.56 | C | 150781 |
| 9:53:45 | 100 | 13.57 | C | 150787 |
| 9:53:45 | 100 | 13.57 | C | 150788 |
| 9:53:45 | 100 | 13.56 | P | 150791 |
| 9:53:45 | 100 | 13.56 | P | 150792 |
| 9:53:45 | 100 | 13.57 | P | 150794 |
| 9:53:45 | 100 | 13.58 | P | 150795 |
| 9:53:45 | 100 | 13.58 | P | 150796 |
| 9:53:45 | 200 | 13.56 | Q | 150801 |
| 9:53:46 | 100 | 13.53 | P | 150823 |
| 9:53:46 | 500 | 13.51 | Q | 150847 |
| 9:53:46 | 200 | 13.52 | P | 150851 |
| 9:53:46 | 300 | 13.52 | P | 150853 |
| 9:53:46 | 100 | 13.52 | C | 150858 |
| 9:53:46 | 100 | 13.57 | C | 150859 |
| 9:53:46 | 100 | 13.57 | P | 150862 |
| 9:53:46 | 100 | 13.58 | P | 150866 |
| 9:53:46 | 400 | 13.57 | P | 150867 |
| 9:53:47 | 400 | 13.52 | P | 150868 |
| 9:53:47 | 500 | 13.52 | P | 150880 |
| 9:53:47 | 100 | 13.52 | P | 150881 |
| 9:53:47 | 100 | 13.58 | P | 150883 |
| 9:53:47 | 100 | 13.58 | P | 150886 |
| 9:53:47 | 100 | 13.56 | C | 150906 |
| 9:53:49 | 150 | 13.559 | Q | 150967 |
| 9:53:50 | 100 | 13.51 | C | 150992 |
| 9:53:50 | 100 | 13.55 | Q | 151051 |
| 9:53:51 | 100 | 13.55 | P | 151054 |
| 9:53:51 | 200 | 13.51 | C | 151055 |
| 9:53:51 | 100 | 13.52 | C | 151056 |
| 9:53:51 | 800 | 13.51 | C | 151057 |
| 9:53:51 | 100 | 13.55 | C | 151064 |
| 9:53:51 | 100 | 13.55 | C | 151065 |
| 9:53:51 | 100 | 13.5 | P | 151076 |
| 9:53:51 | 900 | 13.5 | P | 151077 |
| 9:53:52 | 100 | 13.51 | Q | 151115 |
| 9:53:53 | 100 | 13.54 | Q | 151150 |

| | | | | |
|---|---|---|---|---|
| 9:53:53 | 100 | 13.55 | C | 151159 |
| 9:53:53 | 400 | 13.56 | C | 151160 |
| 9:53:53 | 100 | 13.56 | C | 151161 |
| 9:53:53 | 100 | 13.56 | C | 151162 |
| 9:53:53 | 100 | 13.56 | C | 151164 |
| 9:53:53 | 200 | 13.56 | C | 151165 |
| 9:53:53 | 100 | 13.55 | C | 151166 |
| 9:53:54 | 300 | 13.55 | C | 151176 |
| 9:53:54 | 500 | 13.549 | Q | 151183 |
| 9:53:54 | 200 | 13.56 | Q | 151187 |
| 9:53:54 | 100 | 13.56 | Q | 151198 |
| 9:53:54 | 1000 | 13.56 | Q | 151204 |
| 9:53:56 | 200 | 13.56 | C | 151263 |
| 9:53:56 | 100 | 13.56 | C | 151266 |
| 9:53:56 | 100 | 13.54 | P | 151273 |
| 9:53:56 | 200 | 13.56 | C | 151290 |
| 9:53:57 | 100 | 13.55 | Q | 151314 |
| 9:53:57 | 400 | 13.52 | Q | 151320 |
| 9:53:58 | 300 | 13.55 | P | 151325 |
| 9:53:58 | 600 | 13.55 | P | 151326 |
| 9:53:58 | 200 | 13.53 | C | 151332 |
| 9:53:59 | 100 | 13.55 | P | 151357 |
| 9:53:59 | 600 | 13.52 | Q | 151360 |
| 9:54:00 | 300 | 13.55 | P | 151389 |
| 9:54:00 | 100 | 13.56 | P | 151406 |
| 9:54:00 | 100 | 13.56 | P | 151407 |
| 9:54:00 | 100 | 13.56 | P | 151408 |
| 9:54:00 | 100 | 13.56 | P | 151410 |
| 9:54:00 | 100 | 13.56 | P | 151411 |
| 9:54:00 | 300 | 13.55 | Q | 151423 |
| 9:54:01 | 300 | 13.55 | Q | 151452 |
| 9:54:01 | 100 | 13.54 | P | 151453 |
| 9:54:01 | 4500 | 13.55 | Q | 151457 |
| 9:54:01 | 100 | 13.56 | C | 151468 |
| 9:54:02 | 100 | 13.56 | Q | 151493 |
| 9:54:02 | 100 | 13.57 | Q | 151577 |
| 9:54:02 | 900 | 13.57 | Q | 151578 |

| | | | | |
|---|---|---|---|---|
| 9:54:02 | 100 | 13.57 | C | 151585 |
| 9:54:02 | 100 | 13.57 | C | 151587 |
| 9:54:03 | 100 | 13.57 | Q | 151609 |
| 9:54:03 | 200 | 13.6 | C | 151622 |
| 9:54:03 | 200 | 13.6 | C | 151623 |
| 9:54:03 | 500 | 13.6 | C | 151626 |
| 9:54:03 | 100 | 13.58 | C | 151627 |
| 9:54:03 | 400 | 13.6 | Q | 151634 |
| 9:54:03 | 500 | 13.6 | Q | 151639 |
| 9:54:03 | 300 | 13.6 | Q | 151640 |
| 9:54:03 | 100 | 13.6 | C | 151666 |
| 9:54:04 | 100 | 13.61 | Q | 151690 |
| 9:54:04 | 100 | 13.61 | Q | 151696 |
| 9:54:04 | 200 | 13.61 | Q | 151706 |
| 9:54:04 | 500 | 13.609 | Q | 151709 |
| 9:54:05 | 400 | 13.61 | Q | 151716 |
| 9:54:05 | 100 | 13.61 | Q | 151717 |
| 9:54:05 | 100 | 13.61 | Q | 151732 |
| 9:54:05 | 1000 | 13.62 | Q | 151782 |
| 9:54:06 | 100 | 13.62 | Q | 151797 |
| 9:54:06 | 1000 | 13.62 | Q | 151800 |
| 9:54:06 | 150 | 13.62 | Q | 151801 |
| 9:54:07 | 100 | 13.62 | P | 151827 |
| 9:54:07 | 100 | 13.62 | P | 151829 |
| 9:54:07 | 500 | 13.62 | Q | 151841 |
| 9:54:07 | 800 | 13.61 | Q | 151895 |
| 9:54:08 | 100 | 13.61 | P | 151906 |
| 9:54:08 | 100 | 13.61 | P | 151908 |
| 9:54:08 | 200 | 13.62 | Q | 151914 |
| 9:54:08 | 100 | 13.61 | Q | 151975 |
| 9:54:09 | 100 | 13.61 | Q | 152055 |
| 9:54:09 | 1000 | 13.6 | Q | 152056 |
| 9:54:10 | 100 | 13.6 | Q | 152069 |
| 9:54:10 | 100 | 13.6 | Q | 152070 |
| 9:54:10 | 1000 | 13.61 | P | 152085 |
| 9:54:10 | 100 | 13.61 | P | 152089 |
| 9:54:10 | 100 | 13.62 | P | 152090 |

| | | | | |
|---|---|---|---|---|
| 9:54:10 | 100 | 13.62 | P | 152091 |
| 9:54:10 | 100 | 13.62 | P | 152093 |
| 9:54:10 | 100 | 13.62 | P | 152094 |
| 9:54:10 | 100 | 13.57 | P | 152110 |
| 9:54:11 | 100 | 13.59 | C | 152117 |
| 9:54:11 | 100 | 13.62 | C | 152119 |
| 9:54:11 | 100 | 13.59 | C | 152123 |
| 9:54:11 | 100 | 13.62 | C | 152124 |
| 9:54:11 | 300 | 13.56 | P | 152129 |
| 9:54:11 | 300 | 13.62 | P | 152147 |
| 9:54:11 | 700 | 13.62 | P | 152148 |
| 9:54:11 | 300 | 13.62 | P | 152152 |
| 9:54:11 | 700 | 13.62 | P | 152153 |
| 9:54:12 | 100 | 13.6 | Q | 152174 |
| 9:54:12 | 100 | 13.56 | Q | 152202 |
| 9:54:12 | 100 | 13.57 | C | 152214 |
| 9:54:12 | 100 | 13.56 | C | 152215 |
| 9:54:12 | 100 | 13.57 | Q | 152223 |
| 9:54:12 | 1000 | 13.57 | P | 152268 |
| 9:54:12 | 1000 | 13.6 | Q | 152279 |
| 9:54:13 | 100 | 13.59 | Q | 152292 |
| 9:54:13 | 1800 | 13.6 | Q | 152303 |
| 9:54:13 | 300 | 13.54 | Q | 152315 |
| 9:54:13 | 100 | 13.58 | P | 152319 |
| 9:54:13 | 300 | 13.58 | P | 152320 |
| 9:54:13 | 100 | 13.58 | P | 152321 |
| 9:54:14 | 900 | 13.541 | Q | 152323 |
| 9:54:14 | 500 | 13.58 | Q | 152324 |
| 9:54:14 | 100 | 13.59 | C | 152327 |
| 9:54:14 | 100 | 13.54 | C | 152335 |
| 9:54:14 | 300 | 13.58 | P | 152336 |
| 9:54:14 | 300 | 13.55 | P | 152343 |
| 9:54:14 | 1000 | 13.55 | P | 152349 |
| 9:54:14 | 400 | 13.55 | P | 152353 |
| 9:54:15 | 700 | 13.55 | Q | 152452 |
| 9:54:16 | 100 | 13.58 | C | 152476 |
| 9:54:16 | 100 | 13.55 | P | 152497 |

| | | | | |
|---|---|---|---|---|
| 9:54:16 | 900 | 13.54 | P | 152499 |
| 9:54:16 | 100 | 13.54 | P | 152505 |
| 9:54:16 | 2000 | 13.58 | Q | 152508 |
| 9:54:17 | 100 | 13.58 | P | 152529 |
| 9:54:17 | 500 | 13.531 | Q | 152537 |
| 9:54:18 | 1000 | 13.54 | P | 152559 |
| 9:54:19 | 100 | 13.57 | P | 152592 |
| 9:54:19 | 300 | 13.57 | P | 152594 |
| 9:54:19 | 300 | 13.52 | Q | 152615 |
| 9:54:19 | 100 | 13.52 | Q | 152618 |
| 9:54:19 | 2000 | 13.52 | Q | 152619 |
| 9:54:19 | 100 | 13.57 | Q | 152620 |
| 9:54:19 | 100 | 13.57 | Q | 152629 |
| 9:54:19 | 100 | 13.52 | Q | 152630 |
| 9:54:19 | 100 | 13.58 | C | 152643 |
| 9:54:19 | 100 | 13.58 | C | 152644 |
| 9:54:20 | 900 | 13.51 | Q | 152672 |
| 9:54:20 | 100 | 13.58 | Q | 152673 |
| 9:54:20 | 100 | 13.51 | Q | 152674 |
| 9:54:20 | 100 | 13.58 | Q | 152676 |
| 9:54:20 | 100 | 13.58 | Q | 152678 |
| 9:54:20 | 100 | 13.58 | Q | 152684 |
| 9:54:20 | 100 | 13.58 | Q | 152685 |
| 9:54:20 | 100 | 13.58 | Q | 152686 |
| 9:54:20 | 400 | 13.51 | Q | 152687 |
| 9:54:20 | 100 | 13.58 | Q | 152688 |
| 9:54:20 | 100 | 13.58 | Q | 152694 |
| 9:54:20 | 100 | 13.58 | Q | 152696 |
| 9:54:20 | 100 | 13.58 | Q | 152698 |
| 9:54:20 | 100 | 13.57 | Q | 152699 |
| 9:54:21 | 100 | 13.58 | Q | 152730 |
| 9:54:21 | 100 | 13.53 | P | 152731 |
| 9:54:23 | 100 | 13.57 | P | 152938 |
| 9:54:23 | 1000 | 13.56 | P | 152952 |
| 9:54:24 | 100 | 13.57 | C | 152971 |
| 9:54:24 | 400 | 13.57 | C | 152972 |
| 9:54:24 | 100 | 13.55 | C | 152980 |

| | | | | |
|---|---|---|---|---|
| 9:54:24 | 100 | 13.55 | Q | 153000 |
| 9:54:24 | 100 | 13.56 | Q | 153027 |
| 9:54:24 | 700 | 13.54 | Q | 153038 |
| 9:54:24 | 100 | 13.5 | P | 153040 |
| 9:54:24 | 100 | 13.5 | P | 153042 |
| 9:54:24 | 500 | 13.54 | C | 153050 |
| 9:54:24 | 100 | 13.5 | P | 153081 |
| 9:54:24 | 200 | 13.5 | P | 153082 |
| 9:54:25 | 100 | 13.55 | C | 153126 |
| 9:54:25 | 350 | 13.501 | Q | 153136 |
| 9:54:25 | 100 | 13.5 | P | 153142 |
| 9:54:25 | 400 | 13.5 | P | 153143 |
| 9:54:26 | 100 | 13.49 | P | 153188 |
| 9:54:27 | 100 | 13.49 | Q | 153284 |
| 9:54:27 | 400 | 13.42 | Q | 153319 |
| 9:54:27 | 100 | 13.48 | P | 153320 |
| 9:54:27 | 100 | 13.5 | P | 153329 |
| 9:54:27 | 200 | 13.5 | P | 153330 |
| 9:54:27 | 100 | 13.5 | P | 153332 |
| 9:54:28 | 100 | 13.5 | Q | 153396 |
| 9:54:28 | 100 | 13.5 | P | 153458 |
| 9:54:28 | 400 | 13.5 | P | 153459 |
| 9:54:29 | 100 | 13.5 | P | 153539 |
| 9:54:29 | 100 | 13.5 | P | 153571 |
| 9:54:29 | 800 | 13.5 | P | 153572 |
| 9:54:30 | 100 | 13.49 | C | 153593 |
| 9:54:30 | 300 | 13.46 | Q | 153599 |
| 9:54:30 | 100 | 13.49 | Q | 153601 |
| 9:54:33 | 800 | 13.48 | Q | 153792 |
| 9:54:33 | 100 | 13.52 | Q | 153803 |
| 9:54:33 | 500 | 13.55 | Q | 153828 |
| 9:54:34 | 100 | 13.55 | C | 153851 |
| 9:54:34 | 100 | 13.55 | Q | 153858 |
| 9:54:34 | 300 | 13.58 | Q | 153873 |
| 9:54:34 | 100 | 13.58 | Q | 153876 |
| 9:54:34 | 4100 | 13.58 | Q | 153877 |
| 9:54:35 | 200 | 13.59 | C | 153893 |

| | | | | |
|---|---|---|---|---|
| 9:54:35 | 100 | 13.58 | C | 153896 |
| 9:54:35 | 100 | 13.59 | Q | 153898 |
| 9:54:35 | 100 | 13.59 | Q | 153899 |
| 9:54:35 | 100 | 13.59 | Q | 153904 |
| 9:54:35 | 100 | 13.59 | C | 153906 |
| 9:54:35 | 400 | 13.6 | C | 153910 |
| 9:54:36 | 200 | 13.6 | C | 153979 |
| 9:54:36 | 100 | 13.58 | C | 154010 |
| 9:54:37 | 200 | 13.6 | Q | 154065 |
| 9:54:37 | 100 | 13.58 | C | 154075 |
| 9:54:37 | 300 | 13.59 | C | 154077 |
| 9:54:37 | 150 | 13.59 | C | 154082 |
| 9:54:37 | 100 | 13.6 | Q | 154087 |
| 9:54:38 | 960 | 13.51 | Q | 154120 |
| 9:54:38 | 200 | 13.6 | Q | 154144 |
| 9:54:38 | 1000 | 13.6 | Q | 154151 |
| 9:54:38 | 100 | 13.6 | Q | 154152 |
| 9:54:38 | 100 | 13.6 | Q | 154153 |
| 9:54:38 | 100 | 13.61 | Q | 154181 |
| 9:54:39 | 200 | 13.61 | Q | 154196 |
| 9:54:39 | 100 | 13.61 | Q | 154211 |
| 9:54:39 | 400 | 13.61 | Q | 154212 |
| 9:54:39 | 100 | 13.61 | Q | 154224 |
| 9:54:39 | 200 | 13.61 | Q | 154225 |
| 9:54:39 | 100 | 13.61 | Q | 154233 |
| 9:54:39 | 800 | 13.61 | Q | 154234 |
| 9:54:39 | 400 | 13.61 | Q | 154235 |
| 9:54:40 | 100 | 13.61 | C | 154322 |
| 9:54:40 | 200 | 13.62 | Q | 154325 |
| 9:54:40 | 1000 | 13.62 | Q | 154327 |
| 9:54:41 | 1000 | 13.62 | Q | 154337 |
| 9:54:41 | 100 | 13.62 | Q | 154341 |
| 9:54:41 | 1000 | 13.62 | Q | 154342 |
| 9:54:41 | 100 | 13.62 | Q | 154352 |
| 9:54:41 | 100 | 13.62 | P | 154380 |
| 9:54:42 | 900 | 13.61 | C | 154402 |
| 9:54:42 | 100 | 13.65 | C | 154403 |

| | | | | |
|---|---|---|---|---|
| 9:54:42 | 500 | 13.63 | Q | 154409 |
| 9:54:42 | 1000 | 13.63 | Q | 154412 |
| 9:54:42 | 100 | 13.63 | Q | 154418 |
| 9:54:42 | 100 | 13.63 | P | 154454 |
| 9:54:42 | 100 | 13.62 | P | 154456 |
| 9:54:43 | 100 | 13.61 | Q | 154466 |
| 9:54:43 | 1000 | 13.62 | P | 154468 |
| 9:54:43 | 100 | 13.62 | P | 154470 |
| 9:54:43 | 200 | 13.62 | P | 154478 |
| 9:54:43 | 900 | 13.63 | Q | 154503 |
| 9:54:43 | 200 | 13.64 | Q | 154504 |
| 9:54:43 | 100 | 13.64 | Q | 154506 |
| 9:54:44 | 800 | 13.64 | Q | 154527 |
| 9:54:44 | 100 | 13.65 | Q | 154538 |
| 9:54:44 | 100 | 13.65 | Q | 154541 |
| 9:54:44 | 100 | 13.66 | Q | 154550 |
| 9:54:44 | 100 | 13.68 | Q | 154551 |
| 9:54:44 | 100 | 13.68 | P | 154580 |
| 9:54:45 | 500 | 13.64 | Q | 154583 |
| 9:54:45 | 100 | 13.69 | Q | 154584 |
| 9:54:45 | 100 | 13.67 | C | 154591 |
| 9:54:45 | 100 | 13.65 | Q | 154598 |
| 9:54:45 | 100 | 13.63 | P | 154600 |
| 9:54:45 | 100 | 13.7 | Q | 154604 |
| 9:54:45 | 100 | 13.699 | Q | 154607 |
| 9:54:45 | 500 | 13.64 | P | 154609 |
| 9:54:45 | 100 | 13.69 | C | 154616 |
| 9:54:45 | 100 | 13.62 | Q | 154623 |
| 9:54:45 | 700 | 13.62 | Q | 154629 |
| 9:54:45 | 100 | 13.69 | Q | 154630 |
| 9:54:45 | 100 | 13.7 | Q | 154631 |
| 9:54:46 | 100 | 13.69 | C | 154641 |
| 9:54:46 | 900 | 13.7 | C | 154642 |
| 9:54:47 | 100 | 13.7 | Q | 154671 |
| 9:54:47 | 100 | 13.69 | P | 154672 |
| 9:54:47 | 500 | 13.69 | C | 154674 |
| 9:54:47 | 2400 | 13.69 | C | 154675 |

| | | | | |
|---|---|---|---|---|
| 9:54:47 | 500 | 13.69 | C | 154677 |
| 9:54:47 | 100 | 13.69 | C | 154680 |
| 9:54:47 | 100 | 13.69 | C | 154681 |
| 9:54:47 | 100 | 13.68 | P | 154685 |
| 9:54:48 | 100 | 13.69 | C | 154732 |
| 9:54:49 | 100 | 13.7 | Q | 154769 |
| 9:54:50 | 1000 | 13.68 | P | 154836 |
| 9:54:50 | 1000 | 13.68 | P | 154837 |
| 9:54:50 | 100 | 13.68 | P | 154854 |
| 9:54:51 | 200 | 13.69 | C | 154869 |
| 9:54:51 | 100 | 13.68 | Q | 154888 |
| 9:54:51 | 100 | 13.67 | C | 154904 |
| 9:54:51 | 100 | 13.69 | P | 154918 |
| 9:54:52 | 100 | 13.67 | Q | 154934 |
| 9:54:52 | 100 | 13.66 | P | 154947 |
| 9:54:52 | 100 | 13.67 | P | 154971 |
| 9:54:53 | 900 | 13.67 | P | 154978 |
| 9:54:53 | 300 | 13.651 | Q | 154997 |
| 9:54:53 | 200 | 13.67 | P | 155005 |
| 9:54:53 | 200 | 13.67 | P | 155013 |
| 9:54:54 | 100 | 13.67 | P | 155066 |
| 9:54:54 | 300 | 13.67 | P | 155068 |
| 9:54:55 | 200 | 13.68 | P | 155107 |
| 9:54:56 | 500 | 13.689 | Q | 155151 |
| 9:54:56 | 100 | 13.69 | C | 155182 |
| 9:54:56 | 100 | 13.69 | C | 155183 |
| 9:54:56 | 100 | 13.69 | C | 155184 |
| 9:54:56 | 700 | 13.69 | C | 155185 |
| 9:54:57 | 100 | 13.7 | Q | 155206 |
| 9:54:57 | 1180 | 13.69 | C | 155209 |
| 9:54:57 | 100 | 13.7 | C | 155210 |
| 9:54:57 | 600 | 13.7 | Q | 155220 |
| 9:54:57 | 100 | 13.71 | P | 155224 |
| 9:54:57 | 100 | 13.71 | Q | 155226 |
| 9:54:58 | 100 | 13.72 | C | 155249 |
| 9:54:58 | 300 | 13.73 | C | 155252 |
| 9:54:58 | 100 | 13.74 | P | 155272 |

| 9:54:58 | 200  | 13.73 | C | 155284 |
| 9:54:58 | 100  | 13.74 | C | 155286 |
| 9:54:58 | 620  | 13.7  | P | 155298 |
| 9:54:58 | 100  | 13.7  | P | 155299 |
| 9:54:58 | 100  | 13.69 | P | 155301 |
| 9:54:59 | 100  | 13.71 | C | 155313 |
| 9:54:59 | 400  | 13.7  | C | 155314 |
| 9:54:59 | 100  | 13.74 | C | 155317 |
| 9:54:59 | 100  | 13.74 | C | 155318 |
| 9:54:59 | 200  | 13.75 | C | 155319 |
| 9:54:59 | 100  | 13.74 | Q | 155323 |
| 9:54:59 | 100  | 13.75 | Q | 155360 |
| 9:54:59 | 100  | 13.75 | Q | 155361 |
| 9:55:00 | 100  | 13.75 | Q | 155370 |
| 9:55:00 | 100  | 13.75 | C | 155379 |
| 9:55:00 | 100  | 13.72 | P | 155388 |
| 9:55:00 | 250  | 13.75 | Q | 155408 |
| 9:55:00 | 1100 | 13.75 | Q | 155409 |
| 9:55:00 | 100  | 13.71 | Q | 155418 |
| 9:55:00 | 100  | 13.72 | Q | 155427 |
| 9:55:00 | 100  | 13.71 | Q | 155431 |
| 9:55:01 | 180  | 13.66 | P | 155437 |
| 9:55:01 | 400  | 13.7  | C | 155440 |
| 9:55:01 | 300  | 13.67 | C | 155441 |
| 9:55:01 | 200  | 13.67 | C | 155442 |
| 9:55:01 | 120  | 13.75 | Q | 155443 |
| 9:55:01 | 200  | 13.67 | C | 155445 |
| 9:55:01 | 300  | 13.67 | C | 155446 |
| 9:55:01 | 330  | 13.75 | Q | 155464 |
| 9:55:01 | 400  | 13.73 | C | 155485 |
| 9:55:01 | 100  | 13.74 | C | 155486 |
| 9:55:01 | 100  | 13.75 | C | 155489 |
| 9:55:02 | 100  | 13.75 | Q | 155535 |
| 9:55:02 | 400  | 13.76 | C | 155542 |
| 9:55:02 | 300  | 13.76 | Q | 155546 |
| 9:55:03 | 100  | 13.76 | Q | 155591 |
| 9:55:03 | 100  | 13.76 | Q | 155653 |

| | | | | |
|---|---|---|---|---|
| 9:55:04 | 300 | 13.77 | P | 155690 |
| 9:55:04 | 380 | 13.77 | P | 155691 |
| 9:55:05 | 120 | 13.77 | P | 155742 |
| 9:55:05 | 100 | 13.75 | C | 155767 |
| 9:55:05 | 200 | 13.75 | C | 155769 |
| 9:55:05 | 100 | 13.77 | C | 155770 |
| 9:55:05 | 100 | 13.77 | C | 155771 |
| 9:55:05 | 500 | 13.75 | Q | 155777 |
| 9:55:05 | 100 | 13.77 | Q | 155779 |
| 9:55:05 | 100 | 13.76 | Q | 155781 |
| 9:55:05 | 1000 | 13.76 | Q | 155794 |
| 9:55:05 | 580 | 13.77 | C | 155811 |
| 9:55:05 | 900 | 13.77 | C | 155815 |
| 9:55:06 | 100 | 13.76 | P | 155844 |
| 9:55:06 | 420 | 13.77 | C | 155848 |
| 9:55:06 | 500 | 13.77 | C | 155849 |
| 9:55:06 | 100 | 13.79 | Q | 155895 |
| 9:55:06 | 100 | 13.79 | Q | 155896 |
| 9:55:06 | 800 | 13.79 | Q | 155933 |
| 9:55:07 | 120 | 13.76 | P | 155943 |
| 9:55:07 | 100 | 13.76 | P | 155945 |
| 9:55:07 | 100 | 13.8 | Q | 155980 |
| 9:55:07 | 200 | 13.76 | P | 155988 |
| 9:55:07 | 100 | 13.79 | C | 156013 |
| 9:55:07 | 800 | 13.8 | C | 156014 |
| 9:55:08 | 100 | 13.77 | Q | 156071 |
| 9:55:08 | 200 | 13.8 | C | 156072 |
| 9:55:08 | 100 | 13.8 | P | 156119 |
| 9:55:08 | 200 | 13.81 | P | 156121 |
| 9:55:08 | 200 | 13.79 | C | 156125 |
| 9:55:08 | 100 | 13.78 | C | 156126 |
| 9:55:08 | 100 | 13.81 | Q | 156133 |
| 9:55:09 | 100 | 13.8 | C | 156147 |
| 9:55:09 | 200 | 13.76 | Q | 156189 |
| 9:55:09 | 100 | 13.76 | P | 156190 |
| 9:55:09 | 100 | 13.76 | Q | 156231 |
| 9:55:10 | 200 | 13.8 | C | 156279 |

| 9:55:10 | 1225 | 13.8 | C | 156280 |
|---------|------|------|---|--------|
| 9:55:10 | 200 | 13.8 | C | 156281 |
| 9:55:11 | 200 | 13.8 | Q | 156304 |
| 9:55:12 | 100 | 13.8 | Q | 156412 |
| 9:55:12 | 100 | 13.77 | Q | 156430 |
| 9:55:12 | 300 | 13.77 | Q | 156431 |
| 9:55:12 | 300 | 13.78 | P | 156451 |
| 9:55:12 | 100 | 13.78 | Q | 156452 |
| 9:55:12 | 100 | 13.76 | P | 156485 |
| 9:55:13 | 100 | 13.75 | P | 156597 |
| 9:55:13 | 100 | 13.77 | P | 156621 |
| 9:55:13 | 100 | 13.78 | P | 156623 |
| 9:55:13 | 100 | 13.79 | P | 156625 |
| 9:55:13 | 100 | 13.8 | P | 156626 |
| 9:55:13 | 300 | 13.78 | C | 156640 |
| 9:55:13 | 100 | 13.79 | C | 156641 |
| 9:55:13 | 100 | 13.79 | C | 156642 |
| 9:55:13 | 200 | 13.76 | C | 156707 |
| 9:55:14 | 100 | 13.78 | P | 156720 |
| 9:55:14 | 100 | 13.8 | Q | 156744 |
| 9:55:14 | 500 | 13.8 | P | 156759 |
| 9:55:14 | 600 | 13.8 | Q | 156774 |
| 9:55:14 | 200 | 13.8 | P | 156852 |
| 9:55:15 | 500 | 13.82 | P | 156869 |
| 9:55:15 | 1000 | 13.82 | P | 156871 |
| 9:55:15 | 100 | 13.83 | P | 156873 |
| 9:55:15 | 100 | 13.79 | C | 156883 |
| 9:55:15 | 500 | 13.8 | C | 156884 |
| 9:55:15 | 375 | 13.8 | C | 156885 |
| 9:55:15 | 100 | 13.8 | C | 156886 |
| 9:55:15 | 100 | 13.81 | C | 156936 |
| 9:55:15 | 500 | 13.81 | C | 156937 |
| 9:55:15 | 500 | 13.83 | C | 156938 |
| 9:55:15 | 500 | 13.831 | Q | 156940 |
| 9:55:15 | 325 | 13.83 | Q | 156955 |
| 9:55:16 | 175 | 13.83 | Q | 156983 |
| 9:55:16 | 100 | 13.83 | Q | 156984 |

| | | | | |
|---|---|---|---|---|
| 9:55:16 | 100 | 13.83 | Q | 156985 |
| 9:55:16 | 300 | 13.81 | Q | 156990 |
| 9:55:16 | 300 | 13.85 | C | 156997 |
| 9:55:16 | 300 | 13.82 | Q | 157010 |
| 9:55:16 | 100 | 13.76 | Q | 157011 |
| 9:55:16 | 100 | 13.86 | Q | 157022 |
| 9:55:16 | 300 | 13.86 | Q | 157023 |
| 9:55:16 | 100 | 13.84 | C | 157054 |
| 9:55:16 | 900 | 13.85 | C | 157055 |
| 9:55:16 | 100 | 13.83 | C | 157056 |
| 9:55:16 | 300 | 13.83 | P | 157066 |
| 9:55:17 | 300 | 13.831 | Q | 157076 |
| 9:55:17 | 100 | 13.83 | Q | 157131 |
| 9:55:17 | 1000 | 13.83 | Q | 157138 |
| 9:55:18 | 200 | 13.83 | Q | 157152 |
| 9:55:18 | 200 | 13.82 | P | 157168 |
| 9:55:18 | 100 | 13.83 | P | 157169 |
| 9:55:18 | 100 | 13.83 | C | 157178 |
| 9:55:18 | 100 | 13.83 | C | 157179 |
| 9:55:18 | 100 | 13.81 | P | 157211 |
| 9:55:19 | 300 | 13.8 | P | 157218 |
| 9:55:19 | 200 | 13.8 | P | 157219 |
| 9:55:19 | 200 | 13.829 | Q | 157225 |
| 9:55:19 | 100 | 13.8 | Q | 157229 |
| 9:55:19 | 100 | 13.79 | Q | 157247 |
| 9:55:20 | 100 | 13.79 | C | 157263 |
| 9:55:20 | 500 | 13.78 | Q | 157322 |
| 9:55:21 | 500 | 13.78 | C | 157323 |
| 9:55:21 | 100 | 13.78 | Q | 157329 |
| 9:55:21 | 200 | 13.76 | Q | 157331 |
| 9:55:21 | 500 | 13.76 | Q | 157343 |
| 9:55:21 | 100 | 13.76 | Q | 157385 |
| 9:55:22 | 100 | 13.74 | P | 157412 |
| 9:55:22 | 160 | 13.74 | P | 157413 |
| 9:55:22 | 160 | 13.75 | P | 157414 |
| 9:55:22 | 100 | 13.75 | C | 157419 |
| 9:55:22 | 100 | 13.73 | Q | 157421 |

| | | | | |
|---|---|---|---|---|
| 9:55:22 | 100 | 13.75 | P | 157422 |
| 9:55:22 | 160 | 13.74 | P | 157423 |
| 9:55:22 | 160 | 13.72 | Q | 157429 |
| 9:55:22 | 100 | 13.71 | P | 157441 |
| 9:55:23 | 100 | 13.74 | Q | 157454 |
| 9:55:23 | 680 | 13.75 | Q | 157460 |
| 9:55:23 | 300 | 13.72 | P | 157462 |
| 9:55:23 | 300 | 13.73 | P | 157463 |
| 9:55:23 | 100 | 13.73 | P | 157464 |
| 9:55:23 | 100 | 13.71 | P | 157466 |
| 9:55:23 | 180 | 13.76 | P | 157467 |
| 9:55:23 | 100 | 13.71 | Q | 157468 |
| 9:55:23 | 180 | 13.75 | P | 157469 |
| 9:55:23 | 280 | 13.7 | Q | 157475 |
| 9:55:23 | 100 | 13.71 | Q | 157476 |
| 9:55:23 | 100 | 13.73 | C | 157483 |
| 9:55:23 | 180 | 13.73 | C | 157485 |
| 9:55:23 | 500 | 13.7 | P | 157486 |
| 9:55:23 | 100 | 13.74 | Q | 157489 |
| 9:55:23 | 100 | 13.69 | P | 157497 |
| 9:55:23 | 300 | 13.69 | P | 157499 |
| 9:55:23 | 300 | 13.7 | P | 157501 |
| 9:55:24 | 200 | 13.71 | Q | 157529 |
| 9:55:24 | 100 | 13.69 | Q | 157545 |
| 9:55:24 | 800 | 13.69 | Q | 157573 |
| 9:55:24 | 100 | 13.69 | Q | 157596 |
| 9:55:24 | 100 | 13.69 | C | 157606 |
| 9:55:25 | 500 | 13.689 | Q | 157624 |
| 9:55:25 | 100 | 13.66 | Q | 157639 |
| 9:55:25 | 100 | 13.67 | P | 157651 |
| 9:55:25 | 100 | 13.67 | P | 157670 |
| 9:55:25 | 280 | 13.651 | Q | 157680 |
| 9:55:26 | 100 | 13.65 | P | 157727 |
| 9:55:26 | 100 | 13.65 | Q | 157729 |
| 9:55:26 | 100 | 13.66 | C | 157751 |
| 9:55:27 | 100 | 13.68 | Q | 157788 |
| 9:55:27 | 100 | 13.67 | P | 157798 |

| | | | | |
|---|---|---|---|---|
| 9:55:27 | 100 | 13.65 | P | 157812 |
| 9:55:27 | 100 | 13.66 | C | 157826 |
| 9:55:27 | 100 | 13.65 | C | 157827 |
| 9:55:27 | 100 | 13.67 | C | 157828 |
| 9:55:27 | 160 | 13.68 | P | 157830 |
| 9:55:27 | 180 | 13.68 | Q | 157831 |
| 9:55:27 | 100 | 13.68 | C | 157834 |
| 9:55:27 | 100 | 13.65 | Q | 157845 |
| 9:55:27 | 300 | 13.67 | P | 157846 |
| 9:55:27 | 100 | 13.65 | Q | 157850 |
| 9:55:27 | 160 | 13.66 | Q | 157852 |
| 9:55:28 | 120 | 13.68 | P | 157866 |
| 9:55:28 | 100 | 13.69 | P | 157868 |
| 9:55:28 | 300 | 13.69 | P | 157870 |
| 9:55:28 | 1000 | 13.7 | P | 157874 |
| 9:55:28 | 300 | 13.7 | P | 157884 |
| 9:55:28 | 120 | 13.68 | Q | 157885 |
| 9:55:28 | 300 | 13.69 | P | 157886 |
| 9:55:28 | 100 | 13.7 | C | 157893 |
| 9:55:28 | 300 | 13.7 | C | 157894 |
| 9:55:28 | 300 | 13.7 | C | 157895 |
| 9:55:28 | 100 | 13.7 | C | 157899 |
| 9:55:28 | 180 | 13.69 | C | 157900 |
| 9:55:28 | 100 | 13.73 | Q | 157912 |
| 9:55:29 | 200 | 13.69 | C | 157931 |
| 9:55:29 | 400 | 13.67 | C | 157932 |
| 9:55:29 | 100 | 13.7 | C | 157936 |
| 9:55:29 | 100 | 13.67 | C | 157937 |
| 9:55:29 | 300 | 13.7 | Q | 157952 |
| 9:55:29 | 100 | 13.7 | P | 157953 |
| 9:55:29 | 300 | 13.68 | P | 157954 |
| 9:55:29 | 100 | 13.67 | P | 157955 |
| 9:55:29 | 100 | 13.7 | P | 157956 |
| 9:55:29 | 100 | 13.68 | P | 157961 |
| 9:55:29 | 720 | 13.73 | Q | 157967 |
| 9:55:29 | 100 | 13.68 | P | 157968 |
| 9:55:29 | 300 | 13.68 | P | 157971 |

| | | | | |
|---|---|---|---|---|
| 9:55:29 | 100 | 13.7 | C | 157977 |
| 9:55:29 | 300 | 13.7 | C | 157981 |
| 9:55:29 | 100 | 13.67 | C | 157984 |
| 9:55:29 | 100 | 13.68 | C | 157990 |
| 9:55:29 | 100 | 13.68 | C | 157991 |
| 9:55:29 | 400 | 13.68 | C | 157992 |
| 9:55:30 | 200 | 13.67 | P | 157994 |
| 9:55:30 | 300 | 13.67 | P | 157995 |
| 9:55:30 | 100 | 13.69 | P | 157996 |
| 9:55:30 | 500 | 13.69 | C | 157998 |
| 9:55:30 | 100 | 13.69 | P | 158005 |
| 9:55:30 | 100 | 13.69 | P | 158006 |
| 9:55:30 | 300 | 13.7 | Q | 158024 |
| 9:55:30 | 100 | 13.67 | Q | 158030 |
| 9:55:30 | 100 | 13.7 | P | 158034 |
| 9:55:30 | 100 | 13.69 | P | 158043 |
| 9:55:31 | 100 | 13.69 | C | 158056 |
| 9:55:31 | 200 | 13.69 | C | 158059 |
| 9:55:31 | 100 | 13.7 | C | 158061 |
| 9:55:31 | 100 | 13.71 | Q | 158084 |
| 9:55:32 | 600 | 13.71 | C | 158105 |
| 9:55:32 | 1000 | 13.71 | C | 158106 |
| 9:55:32 | 200 | 13.71 | C | 158108 |
| 9:55:32 | 140 | 13.71 | C | 158109 |
| 9:55:32 | 100 | 13.739 | Q | 158116 |
| 9:55:32 | 100 | 13.74 | P | 158120 |
| 9:55:32 | 100 | 13.74 | Q | 158124 |
| 9:55:32 | 100 | 13.74 | Q | 158125 |
| 9:55:32 | 100 | 13.74 | C | 158130 |
| 9:55:32 | 300 | 13.75 | Q | 158134 |
| 9:55:32 | 100 | 13.77 | P | 158138 |
| 9:55:32 | 300 | 13.77 | C | 158139 |
| 9:55:32 | 100 | 13.75 | Q | 158142 |
| 9:55:33 | 200 | 13.76 | C | 158160 |
| 9:55:33 | 1000 | 13.75 | Q | 158193 |
| 9:55:33 | 300 | 13.75 | Q | 158195 |
| 9:55:33 | 1000 | 13.75 | Q | 158197 |

| | | | | |
|---|---|---|---|---|
| 9:55:33 | 120 | 13.75 | Q | 158217 |
| 9:55:34 | 100 | 13.76 | P | 158226 |
| 9:55:34 | 100 | 13.76 | C | 158242 |
| 9:55:34 | 100 | 13.77 | Q | 158269 |
| 9:55:34 | 100 | 13.77 | Q | 158271 |
| 9:55:34 | 100 | 13.75 | Q | 158274 |
| 9:55:34 | 400 | 13.76 | P | 158276 |
| 9:55:34 | 100 | 13.76 | P | 158277 |
| 9:55:34 | 100 | 13.76 | Q | 158281 |
| 9:55:34 | 100 | 13.78 | Q | 158283 |
| 9:55:34 | 200 | 13.78 | Q | 158284 |
| 9:55:34 | 100 | 13.79 | Q | 158292 |
| 9:55:34 | 200 | 13.78 | Q | 158293 |
| 9:55:34 | 100 | 13.78 | C | 158295 |
| 9:55:34 | 200 | 13.78 | C | 158296 |
| 9:55:34 | 100 | 13.78 | C | 158301 |
| 9:55:34 | 100 | 13.78 | C | 158302 |
| 9:55:34 | 200 | 13.74 | C | 158303 |
| 9:55:34 | 100 | 13.78 | C | 158304 |
| 9:55:34 | 900 | 13.78 | C | 158305 |
| 9:55:35 | 100 | 13.73 | Q | 158316 |
| 9:55:35 | 300 | 13.75 | Q | 158317 |
| 9:55:35 | 100 | 13.73 | Q | 158318 |
| 9:55:35 | 300 | 13.75 | P | 158328 |
| 9:55:35 | 300 | 13.76 | P | 158329 |
| 9:55:35 | 100 | 13.75 | P | 158330 |
| 9:55:35 | 300 | 13.76 | Q | 158332 |
| 9:55:35 | 300 | 13.77 | Q | 158333 |
| 9:55:35 | 750 | 13.79 | Q | 158334 |
| 9:55:35 | 100 | 13.76 | P | 158335 |
| 9:55:35 | 100 | 13.71 | C | 158344 |
| 9:55:35 | 300 | 13.75 | C | 158346 |
| 9:55:37 | 500 | 13.8 | C | 158387 |
| 9:55:37 | 1000 | 13.819 | Q | 158411 |
| 9:55:37 | 500 | 13.82 | C | 158416 |
| 9:55:38 | 500 | 13.83 | Q | 158436 |
| 9:55:38 | 100 | 13.83 | Q | 158447 |

| | | | | |
|---|---|---|---|---|
| 9:55:39 | 300 | 13.83 | C | 158454 |
| 9:55:39 | 100 | 13.84 | C | 158455 |
| 9:55:39 | 100 | 13.85 | P | 158461 |
| 9:55:39 | 300 | 13.85 | P | 158462 |
| 9:55:39 | 300 | 13.84 | P | 158535 |
| 9:55:39 | 100 | 13.85 | Q | 158548 |
| 9:55:39 | 200 | 13.84 | C | 158564 |
| 9:55:40 | 300 | 13.83 | P | 158657 |
| 9:55:40 | 100 | 13.83 | Q | 158681 |
| 9:55:40 | 300 | 13.83 | Q | 158683 |
| 9:55:40 | 200 | 13.84 | C | 158684 |
| 9:55:40 | 4500 | 13.85 | C | 158685 |
| 9:55:40 | 800 | 13.85 | C | 158686 |
| 9:55:40 | 100 | 13.82 | C | 158703 |
| 9:55:41 | 100 | 13.82 | C | 158716 |
| 9:55:41 | 100 | 13.82 | Q | 158740 |
| 9:55:42 | 100 | 13.82 | C | 158767 |
| 9:55:43 | 100 | 13.81 | Q | 158834 |
| 9:55:44 | 100 | 13.81 | C | 158865 |
| 9:55:44 | 200 | 13.81 | C | 158866 |
| 9:55:44 | 100 | 13.81 | C | 158867 |
| 9:55:44 | 800 | 13.81 | C | 158868 |
| 9:55:44 | 100 | 13.83 | P | 158889 |
| 9:55:44 | 500 | 13.82 | C | 158915 |
| 9:55:44 | 100 | 13.82 | C | 158917 |
| 9:55:44 | 100 | 13.84 | P | 158918 |
| 9:55:44 | 100 | 13.8 | C | 158919 |
| 9:55:44 | 100 | 13.8 | C | 158920 |
| 9:55:45 | 100 | 13.78 | C | 158943 |
| 9:55:45 | 100 | 13.78 | C | 158944 |
| 9:55:45 | 420 | 13.78 | C | 158984 |
| 9:55:46 | 500 | 13.81 | C | 159007 |
| 9:55:46 | 100 | 13.82 | C | 159008 |
| 9:55:46 | 100 | 13.82 | C | 159009 |
| 9:55:46 | 500 | 13.81 | Q | 159010 |
| 9:55:46 | 100 | 13.82 | Q | 159014 |
| 9:55:46 | 100 | 13.82 | Q | 159027 |

| | | | | |
|---|---|---|---|---|
| 9:55:46 | 300 | 13.8 | Q | 159051 |
| 9:55:47 | 700 | 13.8 | Q | 159121 |
| 9:55:47 | 100 | 13.8 | Q | 159123 |
| 9:55:48 | 100 | 13.81 | C | 159151 |
| 9:55:48 | 100 | 13.81 | C | 159152 |
| 9:55:49 | 100 | 13.78 | C | 159285 |
| 9:55:49 | 400 | 13.78 | C | 159286 |
| 9:55:49 | 100 | 13.78 | C | 159287 |
| 9:55:49 | 900 | 13.78 | C | 159288 |
| 9:55:49 | 100 | 13.78 | C | 159290 |
| 9:55:49 | 1000 | 13.78 | C | 159293 |
| 9:55:50 | 100 | 13.78 | C | 159321 |
| 9:55:50 | 180 | 13.78 | C | 159323 |
| 9:55:50 | 450 | 13.78 | Q | 159336 |
| 9:55:50 | 100 | 13.78 | Q | 159338 |
| 9:55:50 | 400 | 13.81 | Q | 159391 |
| 9:55:50 | 100 | 13.8 | Q | 159399 |
| 9:55:50 | 400 | 13.81 | C | 159414 |
| 9:55:51 | 100 | 13.77 | P | 159429 |
| 9:55:51 | 100 | 13.77 | C | 159433 |
| 9:55:51 | 100 | 13.77 | C | 159434 |
| 9:55:51 | 100 | 13.77 | Q | 159442 |
| 9:55:51 | 1200 | 13.78 | Q | 159453 |
| 9:55:52 | 100 | 13.76 | C | 159479 |
| 9:55:52 | 200 | 13.76 | C | 159480 |
| 9:55:52 | 1300 | 13.75 | P | 159550 |
| 9:55:52 | 100 | 13.74 | Q | 159554 |
| 9:55:53 | 200 | 13.75 | Q | 159590 |
| 9:55:54 | 100 | 13.73 | Q | 159594 |
| 9:55:54 | 100 | 13.73 | C | 159600 |
| 9:55:54 | 100 | 13.73 | C | 159601 |
| 9:55:54 | 100 | 13.72 | Q | 159614 |
| 9:55:54 | 200 | 13.69 | Q | 159629 |
| 9:55:54 | 100 | 13.69 | Q | 159630 |
| 9:55:54 | 100 | 13.69 | Q | 159631 |
| 9:55:54 | 300 | 13.719 | Q | 159632 |
| 9:55:54 | 100 | 13.69 | Q | 159634 |

| | | | | |
|---|---|---|---|---|
| 9:55:55 | 100 | 13.69 | C | 159641 |
| 9:55:55 | 100 | 13.69 | P | 159650 |
| 9:55:55 | 200 | 13.69 | P | 159651 |
| 9:55:55 | 700 | 13.69 | Q | 159655 |
| 9:55:55 | 100 | 13.69 | Q | 159656 |
| 9:55:55 | 200 | 13.69 | Q | 159657 |
| 9:55:55 | 100 | 13.69 | C | 159686 |
| 9:55:56 | 500 | 13.67 | Q | 159761 |
| 9:55:56 | 100 | 13.67 | Q | 159798 |
| 9:55:57 | 500 | 13.65 | C | 159850 |
| 9:55:57 | 500 | 13.63 | P | 159962 |
| 9:55:57 | 100 | 13.62 | P | 159970 |
| 9:55:57 | 200 | 13.64 | P | 159979 |
| 9:55:57 | 100 | 13.64 | P | 159981 |
| 9:55:57 | 100 | 13.65 | P | 159982 |
| 9:55:58 | 200 | 13.64 | Q | 160021 |
| 9:55:58 | 100 | 13.63 | P | 160031 |
| 9:55:58 | 200 | 13.62 | P | 160055 |
| 9:55:58 | 100 | 13.62 | P | 160056 |
| 9:55:58 | 100 | 13.62 | P | 160057 |
| 9:55:58 | 600 | 13.62 | P | 160058 |
| 9:55:58 | 300 | 13.62 | P | 160059 |
| 9:55:58 | 700 | 13.62 | P | 160060 |
| 9:55:58 | 300 | 13.62 | P | 160062 |
| 9:55:58 | 700 | 13.62 | P | 160064 |
| 9:55:59 | 100 | 13.62 | Q | 160072 |
| 9:55:59 | 100 | 13.62 | Q | 160073 |
| 9:55:59 | 100 | 13.62 | Q | 160074 |
| 9:55:59 | 300 | 13.62 | P | 160079 |
| 9:55:59 | 600 | 13.62 | P | 160080 |
| 9:55:59 | 300 | 13.62 | P | 160081 |
| 9:55:59 | 700 | 13.62 | P | 160082 |
| 9:55:59 | 100 | 13.63 | C | 160091 |
| 9:55:59 | 100 | 13.62 | C | 160093 |
| 9:55:59 | 600 | 13.62 | C | 160094 |
| 9:56:00 | 200 | 13.63 | Q | 160137 |
| 9:56:00 | 100 | 13.63 | Q | 160138 |

| 9:56:00 | 100 | 13.7 | Q | 160139 |
|---|---|---|---|---|
| 9:56:00 | 100 | 13.7 | Q | 160140 |
| 9:56:00 | 100 | 13.63 | P | 160142 |
| 9:56:00 | 100 | 13.63 | P | 160143 |
| 9:56:00 | 100 | 13.63 | P | 160144 |
| 9:56:00 | 100 | 13.63 | P | 160145 |
| 9:56:00 | 100 | 13.7 | Q | 160151 |
| 9:56:00 | 200 | 13.63 | P | 160152 |
| 9:56:00 | 300 | 13.62 | P | 160154 |
| 9:56:00 | 500 | 13.62 | P | 160156 |
| 9:56:00 | 1000 | 13.63 | C | 160157 |
| 9:56:00 | 100 | 13.63 | P | 160158 |
| 9:56:00 | 100 | 13.65 | C | 160164 |
| 9:56:00 | 100 | 13.65 | C | 160166 |
| 9:56:00 | 300 | 13.69 | C | 160168 |
| 9:56:00 | 200 | 13.66 | C | 160169 |
| 9:56:00 | 300 | 13.7 | C | 160170 |
| 9:56:00 | 200 | 13.63 | C | 160171 |
| 9:56:00 | 800 | 13.63 | C | 160172 |
| 9:56:00 | 300 | 13.63 | C | 160179 |
| 9:56:00 | 200 | 13.63 | C | 160180 |
| 9:56:00 | 200 | 13.66 | C | 160181 |
| 9:56:00 | 200 | 13.64 | C | 160183 |
| 9:56:00 | 100 | 13.62 | C | 160184 |
| 9:56:00 | 700 | 13.62 | C | 160185 |
| 9:56:00 | 100 | 13.63 | Q | 160188 |
| 9:56:00 | 200 | 13.62 | Q | 160200 |
| 9:56:00 | 100 | 13.62 | Q | 160201 |
| 9:56:00 | 100 | 13.64 | P | 160207 |
| 9:56:01 | 100 | 13.64 | P | 160208 |
| 9:56:01 | 200 | 13.63 | C | 160221 |
| 9:56:01 | 100 | 13.62 | C | 160222 |
| 9:56:01 | 400 | 13.62 | C | 160223 |
| 9:56:01 | 100 | 13.63 | C | 160225 |
| 9:56:01 | 100 | 13.63 | P | 160237 |
| 9:56:01 | 200 | 13.63 | Q | 160248 |
| 9:56:01 | 200 | 13.64 | P | 160257 |

| | | | | |
|---|---|---|---|---|
| 9:56:01 | 100 | 13.63 | C | 160261 |
| 9:56:01 | 800 | 13.63 | C | 160262 |
| 9:56:01 | 100 | 13.63 | C | 160263 |
| 9:56:01 | 900 | 13.63 | C | 160264 |
| 9:56:01 | 100 | 13.65 | Q | 160270 |
| 9:56:01 | 400 | 13.64 | C | 160271 |
| 9:56:01 | 100 | 13.63 | C | 160272 |
| 9:56:01 | 100 | 13.65 | C | 160273 |
| 9:56:01 | 100 | 13.65 | C | 160274 |
| 9:56:01 | 100 | 13.64 | C | 160281 |
| 9:56:01 | 400 | 13.63 | C | 160283 |
| 9:56:01 | 300 | 13.63 | C | 160284 |
| 9:56:02 | 500 | 13.631 | Q | 160296 |
| 9:56:02 | 100 | 13.65 | P | 160297 |
| 9:56:02 | 100 | 13.67 | C | 160312 |
| 9:56:02 | 100 | 13.67 | P | 160319 |
| 9:56:02 | 200 | 13.65 | P | 160324 |
| 9:56:02 | 100 | 13.68 | Q | 160332 |
| 9:56:02 | 100 | 13.68 | Q | 160333 |
| 9:56:02 | 200 | 13.67 | P | 160338 |
| 9:56:02 | 200 | 13.64 | Q | 160339 |
| 9:56:02 | 100 | 13.68 | P | 160340 |
| 9:56:02 | 100 | 13.64 | Q | 160341 |
| 9:56:02 | 600 | 13.669 | Q | 160346 |
| 9:56:03 | 100 | 13.67 | Q | 160349 |
| 9:56:03 | 100 | 13.67 | Q | 160360 |
| 9:56:03 | 100 | 13.66 | C | 160364 |
| 9:56:03 | 100 | 13.68 | C | 160365 |
| 9:56:03 | 100 | 13.68 | Q | 160366 |
| 9:56:03 | 100 | 13.68 | C | 160385 |
| 9:56:04 | 100 | 13.69 | C | 160422 |
| 9:56:05 | 100 | 13.69 | C | 160461 |
| 9:56:05 | 100 | 13.7 | Q | 160468 |
| 9:56:05 | 100 | 13.7 | Q | 160471 |
| 9:56:05 | 200 | 13.71 | P | 160473 |
| 9:56:06 | 300 | 13.69 | C | 160482 |
| 9:56:06 | 800 | 13.75 | Q | 160506 |

| 9:56:06 | 100 | 13.72 | P | 160510 |
|---|---|---|---|---|
| 9:56:06 | 500 | 13.73 | Q | 160512 |
| 9:56:08 | 200 | 13.73 | Q | 160561 |
| 9:56:10 | 100 | 13.79 | Q | 160677 |
| 9:56:10 | 100 | 13.79 | Q | 160689 |
| 9:56:10 | 100 | 13.78 | Q | 160696 |
| 9:56:11 | 100 | 13.77 | P | 160740 |
| 9:56:11 | 100 | 13.77 | Q | 160748 |
| 9:56:11 | 100 | 13.76 | P | 160758 |
| 9:56:11 | 200 | 13.76 | P | 160761 |
| 9:56:11 | 100 | 13.76 | P | 160762 |
| 9:56:12 | 1100 | 13.77 | Q | 160789 |
| 9:56:12 | 100 | 13.78 | Q | 160802 |
| 9:56:12 | 200 | 13.77 | Q | 160803 |
| 9:56:12 | 200 | 13.77 | Q | 160819 |
| 9:56:13 | 1800 | 13.78 | Q | 160824 |
| 9:56:13 | 300 | 13.76 | C | 160831 |
| 9:56:13 | 500 | 13.77 | Q | 160838 |
| 9:56:13 | 200 | 13.78 | P | 160839 |
| 9:56:13 | 100 | 13.79 | P | 160840 |
| 9:56:13 | 200 | 13.79 | P | 160841 |
| 9:56:13 | 100 | 13.79 | P | 160842 |
| 9:56:13 | 1000 | 13.77 | Q | 160846 |
| 9:56:14 | 500 | 13.78 | Q | 160884 |
| 9:56:14 | 100 | 13.76 | C | 160885 |
| 9:56:14 | 200 | 13.76 | C | 160888 |
| 9:56:14 | 100 | 13.78 | P | 160907 |
| 9:56:14 | 700 | 13.79 | Q | 160924 |
| 9:56:14 | 1000 | 13.77 | C | 160931 |
| 9:56:14 | 300 | 13.77 | C | 160932 |
| 9:56:14 | 100 | 13.77 | C | 160933 |
| 9:56:14 | 100 | 13.77 | C | 160934 |
| 9:56:14 | 100 | 13.78 | C | 160935 |
| 9:56:15 | 100 | 13.8 | Q | 160949 |
| 9:56:15 | 250 | 13.8 | Q | 160952 |
| 9:56:15 | 200 | 13.8 | Q | 160953 |
| 9:56:15 | 500 | 13.8 | Q | 160962 |

| | | | | |
|---|---|---|---|---|
| 9:56:15 | 500 | 13.8 | Q | 160963 |
| 9:56:15 | 1000 | 13.8 | Q | 160980 |
| 9:56:15 | 100 | 13.8 | C | 160993 |
| 9:56:15 | 200 | 13.8 | C | 161000 |
| 9:56:15 | 400 | 13.8 | C | 161002 |
| 9:56:15 | 300 | 13.8 | C | 161008 |
| 9:56:16 | 1500 | 13.8 | Q | 161029 |
| 9:56:16 | 1500 | 13.82 | C | 161037 |
| 9:56:16 | 100 | 13.8 | C | 161075 |
| 9:56:16 | 100 | 13.8 | C | 161077 |
| 9:56:16 | 100 | 13.8 | P | 161084 |
| 9:56:17 | 100 | 13.79 | C | 161094 |
| 9:56:17 | 100 | 13.79 | C | 161095 |
| 9:56:17 | 200 | 13.79 | P | 161119 |
| 9:56:17 | 900 | 13.8 | Q | 161127 |
| 9:56:17 | 100 | 13.8 | Q | 161129 |
| 9:56:18 | 100 | 13.78 | C | 161192 |
| 9:56:18 | 100 | 13.8 | Q | 161215 |
| 9:56:19 | 100 | 13.78 | C | 161239 |
| 9:56:19 | 100 | 13.78 | C | 161240 |
| 9:56:19 | 100 | 13.78 | C | 161273 |
| 9:56:19 | 900 | 13.78 | C | 161274 |
| 9:56:19 | 100 | 13.78 | C | 161275 |
| 9:56:19 | 100 | 13.78 | C | 161300 |
| 9:56:19 | 100 | 13.77 | C | 161301 |
| 9:56:19 | 400 | 13.78 | C | 161302 |
| 9:56:19 | 100 | 13.77 | C | 161303 |
| 9:56:19 | 300 | 13.77 | C | 161304 |
| 9:56:19 | 100 | 13.78 | Q | 161319 |
| 9:56:20 | 100 | 13.77 | P | 161323 |
| 9:56:20 | 100 | 13.77 | P | 161339 |
| 9:56:20 | 300 | 13.77 | Q | 161356 |
| 9:56:20 | 800 | 13.77 | Q | 161364 |
| 9:56:21 | 100 | 13.77 | Q | 161408 |
| 9:56:21 | 300 | 13.77 | Q | 161437 |
| 9:56:22 | 100 | 13.77 | Q | 161474 |
| 9:56:22 | 200 | 13.77 | Q | 161476 |

| | | | | |
|---|---|---|---|---|
| 9:56:22 | 1500 | 13.77 | Q | 161477 |
| 9:56:22 | 100 | 13.77 | Q | 161499 |
| 9:56:22 | 300 | 13.75 | C | 161518 |
| 9:56:22 | 100 | 13.75 | C | 161519 |
| 9:56:22 | 100 | 13.75 | C | 161520 |
| 9:56:22 | 100 | 13.77 | Q | 161521 |
| 9:56:22 | 300 | 13.77 | Q | 161523 |
| 9:56:23 | 5000 | 13.5671 | Q | 161536 |
| 9:56:23 | 100 | 13.77 | Q | 161546 |
| 9:56:24 | 1000 | 13.77 | Q | 161618 |
| 9:56:25 | 200 | 13.77 | Q | 161631 |
| 9:56:25 | 300 | 13.77 | Q | 161632 |
| 9:56:25 | 300 | 13.77 | C | 161656 |
| 9:56:25 | 100 | 13.77 | C | 161657 |
| 9:56:25 | 100 | 13.77 | Q | 161665 |
| 9:56:25 | 300 | 13.77 | Q | 161670 |
| 9:56:25 | 300 | 13.77 | C | 161687 |
| 9:56:25 | 1600 | 13.77 | C | 161689 |
| 9:56:26 | 300 | 13.77 | Q | 161743 |
| 9:56:27 | 1000 | 13.77 | Q | 161814 |
| 9:56:28 | 300 | 13.75 | Q | 161903 |
| 9:56:28 | 100 | 13.77 | P | 161906 |
| 9:56:28 | 100 | 13.77 | C | 161910 |
| 9:56:28 | 300 | 13.76 | Q | 161913 |
| 9:56:28 | 100 | 13.75 | P | 161914 |
| 9:56:28 | 300 | 13.75 | C | 161915 |
| 9:56:28 | 100 | 13.75 | Q | 161916 |
| 9:56:28 | 100 | 13.75 | C | 161917 |
| 9:56:28 | 100 | 13.75 | Q | 161926 |
| 9:56:28 | 700 | 13.77 | Q | 161927 |
| 9:56:29 | 200 | 13.77 | C | 161936 |
| 9:56:29 | 300 | 13.75 | C | 161940 |
| 9:56:29 | 300 | 13.77 | Q | 161946 |
| 9:56:29 | 3500 | 13.77 | Q | 161947 |
| 9:56:29 | 100 | 13.77 | C | 161964 |
| 9:56:29 | 100 | 13.77 | Q | 161968 |
| 9:56:29 | 100 | 13.78 | Q | 161969 |

| 9:56:29 | 300 | 13.78 | Q | 161974 |
| 9:56:29 | 200 | 13.78 | Q | 161975 |
| 9:56:29 | 300 | 13.77 | Q | 161976 |
| 9:56:29 | 200 | 13.75 | P | 161979 |
| 9:56:29 | 10000 | 13.77 | Q | 161982 |
| 9:56:29 | 300 | 13.75 | C | 161988 |
| 9:56:30 | 5100 | 13.77 | Q | 162030 |
| 9:56:31 | 100 | 13.75 | C | 162047 |
| 9:56:31 | 200 | 13.75 | C | 162048 |
| 9:56:31 | 100 | 13.75 | P | 162069 |
| 9:56:31 | 100 | 13.74 | C | 162077 |
| 9:56:31 | 200 | 13.75 | C | 162082 |
| 9:56:31 | 100 | 13.74 | Q | 162091 |
| 9:56:31 | 200 | 13.73 | Q | 162092 |
| 9:56:31 | 100 | 13.73 | Q | 162094 |
| 9:56:31 | 1800 | 13.75 | Q | 162095 |
| 9:56:31 | 100 | 13.75 | Q | 162097 |
| 9:56:31 | 300 | 13.75 | Q | 162098 |
| 9:56:31 | 100 | 13.73 | Q | 162101 |
| 9:56:31 | 200 | 13.73 | Q | 162102 |
| 9:56:32 | 200 | 13.72 | P | 162108 |
| 9:56:32 | 200 | 13.72 | Q | 162117 |
| 9:56:32 | 300 | 13.75 | Q | 162119 |
| 9:56:32 | 200 | 13.72 | Q | 162121 |
| 9:56:32 | 200 | 13.74 | C | 162122 |
| 9:56:32 | 100 | 13.73 | Q | 162123 |
| 9:56:32 | 100 | 13.75 | C | 162124 |
| 9:56:32 | 100 | 13.72 | Q | 162125 |
| 9:56:32 | 100 | 13.75 | C | 162126 |
| 9:56:32 | 100 | 13.74 | Q | 162128 |
| 9:56:32 | 100 | 13.73 | C | 162129 |
| 9:56:32 | 100 | 13.73 | C | 162131 |
| 9:56:32 | 300 | 13.72 | C | 162133 |
| 9:56:32 | 300 | 13.74 | C | 162134 |
| 9:56:32 | 100 | 13.75 | C | 162136 |
| 9:56:32 | 100 | 13.75 | C | 162137 |
| 9:56:32 | 100 | 13.75 | C | 162138 |

| | | | | |
|---|---|---|---|---|
| 9:56:32 | 200 | 13.72 | Q | 162146 |
| 9:56:32 | 100 | 13.72 | Q | 162147 |
| 9:56:32 | 100 | 13.73 | Q | 162148 |
| 9:56:32 | 100 | 13.75 | C | 162161 |
| 9:56:32 | 300 | 13.74 | C | 162170 |
| 9:56:33 | 100 | 13.75 | P | 162195 |
| 9:56:33 | 100 | 13.75 | P | 162196 |
| 9:56:33 | 100 | 13.75 | P | 162208 |
| 9:56:33 | 300 | 13.75 | Q | 162210 |
| 9:56:33 | 100 | 13.76 | Q | 162222 |
| 9:56:33 | 100 | 13.76 | Q | 162223 |
| 9:56:33 | 200 | 13.76 | Q | 162228 |
| 9:56:33 | 200 | 13.76 | C | 162239 |
| 9:56:34 | 100 | 13.76 | Q | 162241 |
| 9:56:34 | 100 | 13.77 | C | 162246 |
| 9:56:34 | 100 | 13.77 | C | 162247 |
| 9:56:34 | 100 | 13.79 | Q | 162254 |
| 9:56:34 | 100 | 13.79 | Q | 162256 |
| 9:56:34 | 200 | 13.79 | Q | 162258 |
| 9:56:34 | 300 | 13.77 | Q | 162260 |
| 9:56:34 | 200 | 13.79 | P | 162271 |
| 9:56:34 | 100 | 13.79 | C | 162281 |
| 9:56:35 | 100 | 13.78 | P | 162309 |
| 9:56:35 | 500 | 13.8 | C | 162316 |
| 9:56:35 | 300 | 13.79 | C | 162319 |
| 9:56:35 | 100 | 13.79 | C | 162320 |
| 9:56:35 | 100 | 13.79 | C | 162321 |
| 9:56:35 | 300 | 13.8 | C | 162322 |
| 9:56:35 | 100 | 13.8 | P | 162326 |
| 9:56:35 | 100 | 13.8 | P | 162327 |
| 9:56:35 | 200 | 13.8 | P | 162328 |
| 9:56:35 | 200 | 13.8 | C | 162329 |
| 9:56:35 | 400 | 13.8 | C | 162334 |
| 9:56:35 | 100 | 13.8 | C | 162336 |
| 9:56:35 | 100 | 13.79 | C | 162338 |
| 9:56:35 | 600 | 13.8 | C | 162340 |
| 9:56:35 | 150 | 13.8 | Q | 162345 |

| | | | | | |
|---|---|---|---|---|---|
| 9:56:35 | 300 | 13.79 | Q | 162347 | |
| 9:56:35 | 100 | 13.8 | Q | 162349 | |
| 9:56:35 | 100 | 13.81 | Q | 162364 | |
| 9:56:35 | 100 | 13.82 | Q | 162368 | |
| 9:56:35 | 400 | 13.82 | C | 162377 | |
| 9:56:35 | 200 | 13.82 | C | 162378 | |
| 9:56:36 | 100 | 13.83 | Q | 162397 | |
| 9:56:36 | 100 | 13.86 | Q | 162398 | |
| 9:56:36 | 200 | 13.85 | Q | 162399 | |
| 9:56:36 | 500 | 13.83 | P | 162400 | |
| 9:56:36 | 200 | 13.84 | Q | 162403 | |
| 9:56:36 | 300 | 13.84 | Q | 162411 | |
| 9:56:36 | 100 | 13.84 | Q | 162412 | |
| 9:56:36 | 200 | 13.85 | C | 162441 | |
| 9:56:37 | 100 | 13.85 | P | 162452 | |
| 9:56:37 | 1400 | 13.85 | P | 162453 | |
| 9:56:37 | 200 | 13.85 | C | 162458 | |
| 9:56:37 | 100 | 13.85 | C | 162459 | |
| 9:56:37 | 200 | 13.89 | P | 162488 | |
| 9:56:37 | 700 | 13.88 | Q | 162492 | |
| 9:56:37 | 100 | 13.88 | P | 162493 | |
| 9:56:37 | 200 | 13.88 | Q | 162494 | |
| 9:56:37 | 100 | 13.88 | P | 162495 | |
| 9:56:37 | 100 | 13.88 | P | 162496 | |
| 9:56:37 | 100 | 13.88 | Q | 162500 | |
| 9:56:37 | 201700 | 13.702 | Q | 162507 | 74810 |
| 9:56:38 | 100 | 13.87 | C | 162512 | |
| 9:56:38 | 100 | 13.87 | C | 162513 | |
| 9:56:38 | 100 | 13.87 | C | 162514 | |
| 9:56:38 | 200 | 13.87 | C | 162517 | |
| 9:56:38 | 100 | 13.88 | C | 162521 | |
| 9:56:38 | 100 | 13.88 | Q | 162524 | |
| 9:56:38 | 300 | 13.88 | Q | 162526 | |
| 9:56:38 | 100 | 13.88 | Q | 162527 | |
| 9:56:38 | 100 | 13.88 | P | 162528 | |
| 9:56:38 | 200 | 13.88 | P | 162529 | |
| 9:56:38 | 100 | 13.88 | P | 162530 | |

| | | | | |
|---|---|---|---|---|
| 9:56:38 | 100 | 13.88 | P | 162531 |
| 9:56:38 | 400 | 13.9 | C | 162550 |
| 9:56:38 | 200 | 13.9 | C | 162551 |
| 9:56:38 | 200 | 13.88 | C | 162552 |
| 9:56:38 | 100 | 13.88 | C | 162560 |
| 9:56:38 | 200 | 13.89 | P | 162568 |
| 9:56:38 | 100 | 13.9 | Q | 162570 |
| 9:56:38 | 100 | 13.9 | Q | 162576 |
| 9:56:39 | 400 | 13.9 | C | 162579 |
| 9:56:39 | 100 | 13.9 | C | 162581 |
| 9:56:39 | 200 | 13.9 | C | 162582 |
| 9:56:39 | 300 | 13.9 | C | 162583 |
| 9:56:39 | 100 | 13.88 | C | 162588 |
| 9:56:39 | 100 | 13.88 | Q | 162592 |
| 9:56:39 | 300 | 13.87 | C | 162608 |
| 9:56:39 | 100 | 13.87 | P | 162620 |
| 9:56:39 | 100 | 13.87 | P | 162621 |
| 9:56:39 | 100 | 13.87 | P | 162624 |
| 9:56:40 | 100 | 13.87 | C | 162631 |
| 9:56:40 | 100 | 13.87 | C | 162632 |
| 9:56:40 | 100 | 13.89 | C | 162634 |
| 9:56:40 | 100 | 13.89 | C | 162635 |
| 9:56:40 | 700 | 13.9 | C | 162636 |
| 9:56:40 | 700 | 13.9 | C | 162637 |
| 9:56:40 | 300 | 13.9 | C | 162638 |
| 9:56:40 | 100 | 13.89 | Q | 162646 |
| 9:56:40 | 100 | 13.89 | Q | 162647 |
| 9:56:40 | 200 | 13.89 | Q | 162648 |
| 9:56:40 | 100 | 13.89 | Q | 162649 |
| 9:56:40 | 100 | 13.88 | Q | 162675 |
| 9:56:40 | 400 | 13.9 | P | 162680 |
| 9:56:40 | 100 | 13.9 | P | 162681 |
| 9:56:40 | 100 | 13.9 | P | 162685 |
| 9:56:41 | 500 | 13.88 | Q | 162702 |
| 9:56:41 | 100 | 13.88 | P | 162708 |
| 9:56:41 | 500 | 13.88 | Q | 162728 |
| 9:56:42 | 200 | 13.88 | C | 162761 |

| | | | | |
|---|---|---|---|---|
| 9:56:42 | 3500 | 13.9 | Q | 162771 |
| 9:56:42 | 100 | 13.88 | C | 162799 |
| 9:56:43 | 500 | 13.89 | Q | 162809 |
| 9:56:43 | 500 | 13.88 | Q | 162820 |
| 9:56:43 | 100 | 13.88 | Q | 162821 |
| 9:56:43 | 500 | 13.89 | Q | 162827 |
| 9:56:43 | 100 | 13.88 | Q | 162828 |
| 9:56:43 | 500 | 13.88 | Q | 162829 |
| 9:56:43 | 100 | 13.89 | P | 162841 |
| 9:56:43 | 200 | 13.89 | C | 162857 |
| 9:56:44 | 300 | 13.96 | C | 162896 |
| 9:56:44 | 200 | 13.88 | Q | 162898 |
| 9:56:44 | 200 | 13.9 | Q | 162900 |
| 9:56:44 | 200 | 13.88 | Q | 162910 |
| 9:56:44 | 100 | 13.9 | C | 162926 |
| 9:56:44 | 100 | 13.9 | C | 162927 |
| 9:56:44 | 200 | 13.9 | C | 162940 |
| 9:56:44 | 500 | 13.9 | C | 162941 |
| 9:56:44 | 200 | 13.9 | Q | 162947 |
| 9:56:44 | 600 | 13.88 | Q | 162948 |
| 9:56:44 | 1000 | 13.899 | Q | 162957 |
| 9:56:44 | 100 | 13.9 | Q | 162973 |
| 9:56:45 | 100 | 13.91 | Q | 163022 |
| 9:56:45 | 100 | 13.91 | C | 163032 |
| 9:56:45 | 100 | 13.91 | C | 163034 |
| 9:56:45 | 100 | 13.91 | C | 163035 |
| 9:56:45 | 1000 | 13.91 | C | 163044 |
| 9:56:45 | 100 | 13.91 | C | 163046 |
| 9:56:45 | 300 | 13.91 | C | 163047 |
| 9:56:45 | 100 | 13.91 | C | 163049 |
| 9:56:45 | 400 | 13.91 | C | 163050 |
| 9:56:45 | 100 | 13.91 | C | 163052 |
| 9:56:45 | 400 | 13.91 | C | 163053 |
| 9:56:45 | 200 | 13.91 | C | 163054 |
| 9:56:45 | 100 | 13.91 | C | 163080 |
| 9:56:45 | 100 | 13.91 | C | 163081 |
| 9:56:45 | 100 | 13.91 | C | 163082 |

| | | | | |
|---|---|---|---|---|
| 9:56:45 | 200 | 13.91 | C | 163083 |
| 9:56:45 | 100 | 13.91 | C | 163084 |
| 9:56:45 | 900 | 13.91 | C | 163085 |
| 9:56:45 | 100 | 13.91 | C | 163091 |
| 9:56:45 | 450 | 13.91 | C | 163097 |
| 9:56:46 | 100 | 13.93 | Q | 163118 |
| 9:56:46 | 200 | 13.94 | C | 163127 |
| 9:56:46 | 100 | 13.94 | Q | 163132 |
| 9:56:46 | 100 | 13.95 | Q | 163136 |
| 9:56:46 | 200 | 13.94 | P | 163150 |
| 9:56:47 | 2000 | 13.95 | P | 163201 |
| 9:56:47 | 100 | 13.95 | C | 163202 |
| 9:56:47 | 300 | 13.95 | C | 163203 |
| 9:56:47 | 250 | 13.95 | C | 163204 |
| 9:56:47 | 100 | 13.95 | Q | 163243 |
| 9:56:47 | 100 | 13.97 | C | 163260 |
| 9:56:47 | 900 | 13.97 | C | 163263 |
| 9:56:47 | 200 | 13.96 | C | 163268 |
| 9:56:47 | 200 | 13.95 | Q | 163279 |
| 9:56:48 | 200 | 13.95 | Q | 163301 |
| 9:56:48 | 100 | 13.95 | Q | 163302 |
| 9:56:48 | 700 | 13.96 | Q | 163313 |
| 9:56:48 | 100 | 13.94 | Q | 163333 |
| 9:56:48 | 100 | 13.94 | Q | 163335 |
| 9:56:48 | 300 | 13.94 | Q | 163350 |
| 9:56:49 | 100 | 13.94 | Q | 163364 |
| 9:56:49 | 100 | 13.95 | P | 163389 |
| 9:56:49 | 300 | 13.95 | P | 163391 |
| 9:56:49 | 300 | 13.95 | Q | 163407 |
| 9:56:49 | 100 | 13.96 | P | 163414 |
| 9:56:50 | 300 | 13.95 | C | 163433 |
| 9:56:50 | 100 | 13.95 | C | 163434 |
| 9:56:50 | 200 | 13.95 | C | 163435 |
| 9:56:50 | 100 | 13.96 | C | 163436 |
| 9:56:50 | 250 | 13.96 | C | 163437 |
| 9:56:50 | 200 | 13.95 | C | 163438 |
| 9:56:50 | 100 | 13.96 | C | 163440 |

| | | | | |
|---|---|---|---|---|
| 9:56:50 | 100 | 13.95 | C | 163441 |
| 9:56:50 | 5000 | 13.95 | C | 163442 |
| 9:56:50 | 200 | 13.96 | Q | 163467 |
| 9:56:50 | 500 | 13.95 | C | 163469 |
| 9:56:50 | 100 | 13.96 | Q | 163484 |
| 9:56:50 | 100 | 13.96 | P | 163500 |
| 9:56:50 | 100 | 13.96 | P | 163501 |
| 9:56:51 | 1000 | 13.95 | C | 163525 |
| 9:56:51 | 100 | 13.95 | Q | 163535 |
| 9:56:51 | 100 | 13.96 | P | 163536 |
| 9:56:51 | 100 | 13.96 | P | 163538 |
| 9:56:51 | 100 | 13.97 | P | 163539 |
| 9:56:51 | 100 | 13.951 | Q | 163543 |
| 9:56:51 | 100 | 13.95 | C | 163551 |
| 9:56:51 | 200 | 13.97 | C | 163553 |
| 9:56:51 | 900 | 13.97 | Q | 163577 |
| 9:56:52 | 100 | 13.97 | Q | 163620 |
| 9:56:52 | 300 | 13.97 | Q | 163637 |
| 9:56:52 | 300 | 13.96 | C | 163660 |
| 9:56:52 | 100 | 13.96 | C | 163661 |
| 9:56:52 | 100 | 13.96 | C | 163662 |
| 9:56:53 | 100 | 13.96 | P | 163754 |
| 9:56:54 | 200 | 13.97 | Q | 163772 |
| 9:56:54 | 100 | 13.96 | C | 163798 |
| 9:56:54 | 300 | 13.96 | C | 163799 |
| 9:56:54 | 100 | 13.96 | P | 163815 |
| 9:56:54 | 100 | 13.95 | P | 163838 |
| 9:56:54 | 100 | 13.95 | P | 163839 |
| 9:56:55 | 600 | 13.94 | Q | 163886 |
| 9:56:55 | 100 | 13.94 | C | 163895 |
| 9:56:55 | 100 | 13.94 | C | 163898 |
| 9:56:55 | 100 | 13.94 | Q | 163912 |
| 9:56:55 | 200 | 13.94 | Q | 163913 |
| 9:56:55 | 100 | 13.94 | Q | 163917 |
| 9:56:55 | 100 | 13.94 | Q | 163918 |
| 9:56:56 | 400 | 13.94 | Q | 163968 |
| 9:56:56 | 300 | 13.94 | Q | 163969 |

| | | | | |
|---|---|---|---|---|
| 9:56:56 | 100 | 13.95 | Q | 163970 |
| 9:56:56 | 300 | 13.94 | Q | 163971 |
| 9:56:56 | 300 | 13.95 | Q | 163976 |
| 9:56:56 | 300 | 13.95 | Q | 163977 |
| 9:56:56 | 800 | 13.88 | Q | 163980 |
| 9:56:56 | 100 | 13.94 | Q | 163981 |
| 9:56:56 | 100 | 13.94 | Q | 163982 |
| 9:56:56 | 100 | 13.95 | Q | 163983 |
| 9:56:56 | 100 | 13.95 | Q | 163987 |
| 9:56:56 | 100 | 13.93 | C | 164002 |
| 9:56:56 | 100 | 13.93 | C | 164003 |
| 9:56:56 | 200 | 13.94 | Q | 164009 |
| 9:56:56 | 300 | 13.94 | Q | 164010 |
| 9:56:57 | 100 | 13.94 | Q | 164042 |
| 9:56:57 | 500 | 13.94 | Q | 164043 |
| 9:56:57 | 100 | 13.93 | C | 164064 |
| 9:56:57 | 5000 | 13.94 | Q | 164076 |
| 9:56:58 | 100 | 13.94 | Q | 164089 |
| 9:56:58 | 1000 | 13.94 | Q | 164090 |
| 9:56:58 | 200 | 13.94 | Q | 164092 |
| 9:56:58 | 300 | 13.94 | Q | 164109 |
| 9:56:58 | 100 | 13.94 | Q | 164134 |
| 9:56:59 | 100 | 13.92 | Q | 164153 |
| 9:56:59 | 100 | 13.92 | P | 164162 |
| 9:56:59 | 100 | 13.94 | Q | 164165 |
| 9:56:59 | 100 | 13.92 | Q | 164166 |
| 9:56:59 | 200 | 13.92 | Q | 164179 |
| 9:57:00 | 100 | 13.91 | P | 164199 |
| 9:57:00 | 500 | 13.929 | Q | 164204 |
| 9:57:00 | 200 | 13.91 | C | 164210 |
| 9:57:00 | 100 | 13.91 | C | 164211 |
| 9:57:00 | 100 | 13.91 | P | 164223 |
| 9:57:00 | 100 | 13.92 | Q | 164232 |
| 9:57:00 | 200 | 13.9 | Q | 164250 |
| 9:57:01 | 200 | 13.9 | Q | 164305 |
| 9:57:01 | 100 | 13.92 | P | 164306 |
| 9:57:01 | 100 | 13.92 | P | 164307 |

| | | | | |
|---|---|---|---|---|
| 9:57:01 | 100 | 13.9 | Q | 164310 |
| 9:57:01 | 100 | 13.92 | Q | 164315 |
| 9:57:01 | 100 | 13.92 | Q | 164318 |
| 9:57:01 | 100 | 13.91 | Q | 164321 |
| 9:57:01 | 100 | 13.92 | Q | 164323 |
| 9:57:01 | 200 | 13.91 | Q | 164326 |
| 9:57:02 | 200 | 13.91 | C | 164347 |
| 9:57:02 | 100 | 13.89 | C | 164348 |
| 9:57:02 | 100 | 13.89 | C | 164349 |
| 9:57:02 | 300 | 13.89 | C | 164350 |
| 9:57:02 | 100 | 13.89 | C | 164352 |
| 9:57:02 | 100 | 13.91 | Q | 164353 |
| 9:57:02 | 100 | 13.85 | C | 164402 |
| 9:57:03 | 200 | 13.86 | Q | 164426 |
| 9:57:03 | 100 | 13.86 | P | 164432 |
| 9:57:03 | 200 | 13.86 | C | 164435 |
| 9:57:03 | 100 | 13.86 | C | 164436 |
| 9:57:03 | 100 | 13.86 | C | 164437 |
| 9:57:03 | 100 | 13.86 | Q | 164442 |
| 9:57:03 | 100 | 13.86 | Q | 164443 |
| 9:57:03 | 140 | 13.84 | Q | 164456 |
| 9:57:04 | 100 | 13.85 | Q | 164536 |
| 9:57:04 | 300 | 13.86 | Q | 164566 |
| 9:57:04 | 100 | 13.87 | Q | 164568 |
| 9:57:04 | 100 | 13.86 | Q | 164570 |
| 9:57:05 | 100 | 13.86 | C | 164572 |
| 9:57:05 | 300 | 13.86 | C | 164573 |
| 9:57:05 | 100 | 13.86 | C | 164574 |
| 9:57:05 | 100 | 13.9 | C | 164611 |
| 9:57:05 | 100 | 13.9 | C | 164612 |
| 9:57:05 | 100 | 13.9 | C | 164620 |
| 9:57:06 | 100 | 13.92 | C | 164633 |
| 9:57:06 | 100 | 13.91 | Q | 164634 |
| 9:57:06 | 100 | 13.92 | C | 164635 |
| 9:57:06 | 100 | 13.93 | P | 164639 |
| 9:57:06 | 100 | 13.93 | P | 164640 |
| 9:57:06 | 100 | 13.93 | P | 164641 |

| | | | | |
|---|---|---|---|---|
| 9:57:06 | 200 | 13.93 | P | 164642 |
| 9:57:06 | 200 | 13.92 | Q | 164643 |
| 9:57:06 | 100 | 13.93 | Q | 164647 |
| 9:57:07 | 100 | 13.93 | Q | 164648 |
| 9:57:07 | 200 | 13.93 | P | 164651 |
| 9:57:07 | 100 | 13.93 | C | 164656 |
| 9:57:07 | 100 | 13.92 | P | 164663 |
| 9:57:07 | 100 | 13.92 | P | 164665 |
| 9:57:07 | 300 | 13.92 | Q | 164667 |
| 9:57:07 | 100 | 13.92 | Q | 164670 |
| 9:57:07 | 100 | 13.92 | Q | 164682 |
| 9:57:08 | 900 | 13.9 | Q | 164701 |
| 9:57:08 | 170 | 13.92 | Q | 164730 |
| 9:57:08 | 100 | 13.92 | Q | 164732 |
| 9:57:09 | 100 | 13.92 | Q | 164745 |
| 9:57:09 | 100 | 13.92 | C | 164747 |
| 9:57:09 | 170 | 13.92 | C | 164748 |
| 9:57:09 | 100 | 13.93 | Q | 164756 |
| 9:57:09 | 100 | 13.91 | C | 164760 |
| 9:57:09 | 100 | 13.93 | Q | 164771 |
| 9:57:09 | 100 | 13.91 | Q | 164790 |
| 9:57:09 | 100 | 13.93 | P | 164791 |
| 9:57:09 | 100 | 13.91 | P | 164799 |
| 9:57:09 | 170 | 13.93 | C | 164807 |
| 9:57:09 | 100 | 13.93 | C | 164816 |
| 9:57:09 | 500 | 13.93 | C | 164817 |
| 9:57:09 | 230 | 13.93 | C | 164818 |
| 9:57:10 | 100 | 13.93 | Q | 164844 |
| 9:57:10 | 100 | 13.93 | Q | 164856 |
| 9:57:10 | 170 | 13.93 | Q | 164857 |
| 9:57:10 | 100 | 13.93 | Q | 164858 |
| 9:57:10 | 100 | 13.93 | Q | 164867 |
| 9:57:10 | 200 | 13.92 | Q | 164871 |
| 9:57:10 | 200 | 13.92 | P | 164875 |
| 9:57:11 | 200 | 13.92 | Q | 164897 |
| 9:57:11 | 100 | 13.93 | P | 164911 |
| 9:57:11 | 200 | 13.93 | P | 164913 |

| | | | | |
|---|---|---|---|---|
| 9:57:11 | 200 | 13.91 | P | 164965 |
| 9:57:11 | 100 | 13.9 | C | 164972 |
| 9:57:11 | 130 | 13.93 | C | 164975 |
| 9:57:12 | 200 | 13.91 | Q | 165008 |
| 9:57:12 | 100 | 13.91 | C | 165032 |
| 9:57:12 | 400 | 13.9 | Q | 165048 |
| 9:57:12 | 200 | 13.92 | Q | 165056 |
| 9:57:12 | 1200 | 13.9 | Q | 165081 |
| 9:57:12 | 200 | 13.91 | C | 165082 |
| 9:57:12 | 100 | 13.91 | C | 165086 |
| 9:57:13 | 200 | 13.9 | Q | 165105 |
| 9:57:13 | 100 | 13.9 | C | 165161 |
| 9:57:13 | 1000 | 13.9 | Q | 165176 |
| 9:57:14 | 400 | 13.9 | Q | 165192 |
| 9:57:14 | 700 | 13.9 | Q | 165226 |
| 9:57:14 | 800 | 13.9 | C | 165228 |
| 9:57:14 | 500 | 13.9 | Q | 165249 |
| 9:57:14 | 200 | 13.89 | P | 165251 |
| 9:57:14 | 100 | 13.89 | C | 165257 |
| 9:57:14 | 100 | 13.91 | P | 165260 |
| 9:57:14 | 100 | 13.9 | Q | 165261 |
| 9:57:14 | 100 | 13.91 | Q | 165265 |
| 9:57:14 | 500 | 13.891 | Q | 165268 |
| 9:57:14 | 100 | 13.9 | C | 165276 |
| 9:57:14 | 100 | 13.89 | C | 165278 |
| 9:57:15 | 100 | 13.89 | P | 165288 |
| 9:57:15 | 500 | 13.9 | Q | 165289 |
| 9:57:15 | 100 | 13.89 | Q | 165322 |
| 9:57:15 | 430 | 13.9 | Q | 165323 |
| 9:57:15 | 300 | 13.88 | P | 165326 |
| 9:57:15 | 100 | 13.88 | P | 165328 |
| 9:57:15 | 100 | 13.89 | P | 165332 |
| 9:57:15 | 100 | 13.9 | P | 165333 |
| 9:57:15 | 200 | 13.9 | P | 165334 |
| 9:57:15 | 200 | 13.91 | P | 165335 |
| 9:57:15 | 300 | 13.92 | P | 165336 |
| 9:57:15 | 100 | 13.92 | P | 165337 |

| | | | | |
|---|---|---|---|---|
| 9:57:15 | 200 | 13.92 | P | 165339 |
| 9:57:15 | 500 | 13.889 | Q | 165352 |
| 9:57:15 | 200 | 13.89 | P | 165358 |
| 9:57:16 | 300 | 13.89 | C | 165367 |
| 9:57:17 | 300 | 13.88 | P | 165390 |
| 9:57:17 | 300 | 13.88 | P | 165392 |
| 9:57:17 | 200 | 13.88 | P | 165394 |
| 9:57:17 | 300 | 13.89 | C | 165402 |
| 9:57:17 | 1000 | 13.88 | Q | 165405 |
| 9:57:17 | 200 | 13.88 | C | 165406 |
| 9:57:17 | 300 | 13.88 | P | 165434 |
| 9:57:17 | 800 | 13.88 | P | 165438 |
| 9:57:19 | 300 | 13.88 | P | 165566 |
| 9:57:19 | 300 | 13.88 | P | 165572 |
| 9:57:19 | 300 | 13.89 | C | 165581 |
| 9:57:19 | 100 | 13.89 | P | 165591 |
| 9:57:19 | 100 | 13.89 | P | 165592 |
| 9:57:20 | 100 | 13.87 | Q | 165602 |
| 9:57:20 | 300 | 13.88 | P | 165603 |
| 9:57:20 | 300 | 13.88 | P | 165608 |
| 9:57:20 | 300 | 13.88 | P | 165621 |
| 9:57:20 | 300 | 13.88 | P | 165646 |
| 9:57:20 | 300 | 13.88 | P | 165651 |
| 9:57:21 | 300 | 13.88 | P | 165673 |
| 9:57:21 | 700 | 13.88 | P | 165674 |
| 9:57:21 | 300 | 13.88 | P | 165678 |
| 9:57:21 | 300 | 13.88 | P | 165681 |
| 9:57:21 | 700 | 13.88 | P | 165683 |
| 9:57:21 | 300 | 13.88 | P | 165688 |
| 9:57:21 | 160 | 13.9 | P | 165689 |
| 9:57:21 | 300 | 13.88 | P | 165702 |
| 9:57:21 | 700 | 13.88 | P | 165703 |
| 9:57:21 | 300 | 13.88 | P | 165705 |
| 9:57:21 | 1200 | 13.88 | P | 165707 |
| 9:57:21 | 300 | 13.88 | P | 165708 |
| 9:57:21 | 500 | 13.88 | P | 165709 |
| 9:57:22 | 100 | 13.89 | Q | 165728 |

| | | | | |
|---|---|---|---|---|
| 9:57:22 | 100 | 13.88 | C | 165734 |
| 9:57:22 | 200 | 13.87 | Q | 165738 |
| 9:57:22 | 100 | 13.88 | P | 165745 |
| 9:57:22 | 100 | 13.89 | P | 165747 |
| 9:57:22 | 200 | 13.89 | P | 165748 |
| 9:57:22 | 200 | 13.87 | P | 165761 |
| 9:57:22 | 100 | 13.86 | Q | 165795 |
| 9:57:22 | 100 | 13.86 | Q | 165796 |
| 9:57:23 | 100 | 13.87 | C | 165808 |
| 9:57:23 | 100 | 13.86 | C | 165809 |
| 9:57:23 | 800 | 13.88 | Q | 165819 |
| 9:57:23 | 300 | 13.84 | C | 165821 |
| 9:57:23 | 200 | 13.84 | Q | 165868 |
| 9:57:24 | 600 | 13.84 | Q | 165889 |
| 9:57:24 | 100 | 13.84 | Q | 165890 |
| 9:57:24 | 300 | 13.84 | Q | 165891 |
| 9:57:24 | 120 | 13.84 | Q | 165904 |
| 9:57:24 | 500 | 13.84 | Q | 165905 |
| 9:57:24 | 1000 | 13.84 | Q | 165906 |
| 9:57:24 | 200 | 13.83 | C | 165914 |
| 9:57:24 | 100 | 13.83 | C | 165915 |
| 9:57:24 | 100 | 13.84 | C | 165916 |
| 9:57:24 | 100 | 13.84 | C | 165917 |
| 9:57:24 | 1000 | 13.84 | Q | 165922 |
| 9:57:24 | 1000 | 13.84 | Q | 165940 |
| 9:57:24 | 300 | 13.84 | Q | 165942 |
| 9:57:24 | 100 | 13.83 | P | 165950 |
| 9:57:25 | 200 | 13.86 | C | 165962 |
| 9:57:25 | 300 | 13.85 | C | 165964 |
| 9:57:25 | 100 | 13.86 | C | 165965 |
| 9:57:25 | 200 | 13.86 | C | 165966 |
| 9:57:25 | 300 | 13.84 | Q | 165980 |
| 9:57:25 | 100 | 13.85 | Q | 166001 |
| 9:57:25 | 200 | 13.87 | P | 166024 |
| 9:57:25 | 300 | 13.87 | C | 166038 |
| 9:57:25 | 100 | 13.88 | Q | 166061 |
| 9:57:26 | 300 | 13.88 | Q | 166119 |

| | | | | |
|---|---|---|---|---|
| 9:57:26 | 200 | 13.86 | Q | 166120 |
| 9:57:26 | 100 | 13.88 | Q | 166121 |
| 9:57:26 | 100 | 13.87 | Q | 166122 |
| 9:57:26 | 100 | 13.87 | Q | 166123 |
| 9:57:26 | 100 | 13.87 | P | 166126 |
| 9:57:26 | 100 | 13.87 | P | 166127 |
| 9:57:26 | 100 | 13.88 | Q | 166128 |
| 9:57:26 | 100 | 13.87 | C | 166141 |
| 9:57:26 | 100 | 13.87 | C | 166145 |
| 9:57:26 | 100 | 13.88 | Q | 166158 |
| 9:57:27 | 300 | 13.87 | Q | 166159 |
| 9:57:27 | 100 | 13.89 | C | 166167 |
| 9:57:27 | 100 | 13.89 | C | 166168 |
| 9:57:27 | 200 | 13.89 | C | 166169 |
| 9:57:27 | 300 | 13.87 | C | 166173 |
| 9:57:28 | 300 | 13.86 | Q | 166272 |
| 9:57:29 | 100 | 13.86 | Q | 166273 |
| 9:57:30 | 300 | 13.84 | Q | 166331 |
| 9:57:30 | 300 | 13.84 | Q | 166413 |
| 9:57:30 | 100 | 13.84 | Q | 166414 |
| 9:57:31 | 1000 | 13.84 | Q | 166480 |
| 9:57:31 | 300 | 13.84 | Q | 166510 |
| 9:57:31 | 100 | 13.85 | P | 166542 |
| 9:57:32 | 100 | 13.85 | C | 166557 |
| 9:57:32 | 500 | 13.849 | Q | 166573 |
| 9:57:32 | 100 | 13.85 | Q | 166575 |
| 9:57:32 | 200 | 13.86 | C | 166602 |
| 9:57:33 | 100 | 13.86 | C | 166645 |
| 9:57:33 | 100 | 13.86 | Q | 166646 |
| 9:57:33 | 400 | 13.86 | C | 166672 |
| 9:57:33 | 100 | 13.87 | P | 166684 |
| 9:57:33 | 9900 | 13.86 | Q | 166686 |
| 9:57:34 | 100 | 13.86 | Q | 166696 |
| 9:57:34 | 200 | 13.86 | C | 166699 |
| 9:57:34 | 300 | 13.86 | C | 166712 |
| 9:57:34 | 500 | 13.86 | C | 166714 |
| 9:57:34 | 100 | 13.87 | Q | 166737 |

| | | | | |
|---|---|---|---|---|
| 9:57:34 | 900 | 13.88 | Q | 166751 |
| 9:57:35 | 100 | 13.88 | Q | 166781 |
| 9:57:35 | 200 | 13.88 | P | 166887 |
| 9:57:35 | 100 | 13.88 | Q | 166914 |
| 9:57:35 | 400 | 13.88 | Q | 166917 |
| 9:57:36 | 100 | 13.87 | P | 167089 |
| 9:57:36 | 500 | 13.88 | Q | 167120 |
| 9:57:36 | 100 | 13.86 | P | 167124 |
| 9:57:36 | 100 | 13.86 | P | 167126 |
| 9:57:38 | 100 | 13.86 | C | 167254 |
| 9:57:38 | 100 | 13.9 | C | 167260 |
| 9:57:38 | 100 | 13.9 | C | 167262 |
| 9:57:38 | 100 | 13.9 | C | 167263 |
| 9:57:38 | 200 | 13.9 | C | 167265 |
| 9:57:38 | 100 | 13.85 | Q | 167280 |
| 9:57:38 | 100 | 13.88 | Q | 167284 |
| 9:57:38 | 200 | 13.88 | Q | 167285 |
| 9:57:38 | 600 | 13.85 | Q | 167301 |
| 9:57:38 | 100 | 13.85 | Q | 167302 |
| 9:57:38 | 180 | 13.85 | Q | 167303 |
| 9:57:39 | 100 | 13.86 | P | 167346 |
| 9:57:39 | 100 | 13.87 | Q | 167356 |
| 9:57:39 | 100 | 13.87 | Q | 167357 |
| 9:57:39 | 100 | 13.85 | C | 167361 |
| 9:57:39 | 300 | 13.86 | P | 167393 |
| 9:57:40 | 100 | 13.859 | Q | 167451 |
| 9:57:40 | 400 | 13.88 | Q | 167456 |
| 9:57:40 | 300 | 13.86 | Q | 167467 |
| 9:57:41 | 200 | 13.88 | Q | 167475 |
| 9:57:41 | 400 | 13.88 | Q | 167476 |
| 9:57:41 | 100 | 13.88 | C | 167484 |
| 9:57:41 | 100 | 13.87 | C | 167488 |
| 9:57:41 | 100 | 13.85 | Q | 167495 |
| 9:57:41 | 100 | 13.85 | Q | 167496 |
| 9:57:41 | 100 | 13.86 | P | 167499 |
| 9:57:41 | 100 | 13.85 | Q | 167503 |
| 9:57:41 | 100 | 13.85 | Q | 167504 |

| 9:57:41 | 100 | 13.86 | C | 167507 |
|---------|------|-------|---|--------|
| 9:57:41 | 200 | 13.86 | C | 167508 |
| 9:57:42 | 1000 | 13.87 | Q | 167537 |
| 9:57:42 | 1000 | 13.87 | Q | 167545 |
| 9:57:42 | 200 | 13.87 | Q | 167564 |
| 9:57:42 | 100 | 13.86 | P | 167565 |
| 9:57:42 | 600 | 13.87 | Q | 167566 |
| 9:57:42 | 100 | 13.88 | Q | 167567 |
| 9:57:42 | 100 | 13.88 | Q | 167572 |
| 9:57:42 | 100 | 13.86 | C | 167584 |
| 9:57:43 | 1000 | 13.88 | Q | 167591 |
| 9:57:43 | 900 | 13.87 | Q | 167593 |
| 9:57:43 | 900 | 13.87 | Q | 167603 |
| 9:57:43 | 700 | 13.88 | Q | 167605 |
| 9:57:43 | 1000 | 13.87 | Q | 167607 |
| 9:57:43 | 200 | 13.89 | P | 167611 |
| 9:57:43 | 100 | 13.89 | P | 167612 |
| 9:57:43 | 100 | 13.89 | P | 167614 |
| 9:57:43 | 200 | 13.87 | P | 167617 |
| 9:57:43 | 100 | 13.87 | P | 167618 |
| 9:57:43 | 100 | 13.89 | Q | 167619 |
| 9:57:43 | 100 | 13.89 | Q | 167620 |
| 9:57:43 | 100 | 13.89 | C | 167626 |
| 9:57:43 | 700 | 13.89 | C | 167627 |
| 9:57:43 | 1000 | 13.87 | Q | 167629 |
| 9:57:43 | 100 | 13.87 | C | 167634 |
| 9:57:43 | 100 | 13.9 | Q | 167648 |
| 9:57:44 | 300 | 13.9 | P | 167650 |
| 9:57:44 | 1000 | 13.9 | P | 167651 |
| 9:57:44 | 100 | 13.89 | Q | 167652 |
| 9:57:44 | 700 | 13.87 | Q | 167654 |
| 9:57:44 | 100 | 13.89 | Q | 167660 |
| 9:57:44 | 500 | 13.9 | Q | 167662 |
| 9:57:44 | 1000 | 13.9 | Q | 167663 |
| 9:57:44 | 200 | 13.9 | Q | 167664 |
| 9:57:44 | 270 | 13.9 | Q | 167668 |
| 9:57:44 | 300 | 13.9 | Q | 167670 |

| 9:57:44 | 100 | 13.9 | Q | 167671 |
|---------|-----|------|---|--------|
| 9:57:44 | 160 | 13.9 | P | 167673 |
| 9:57:44 | 840 | 13.9 | P | 167675 |
| 9:57:44 | 160 | 13.9 | P | 167676 |
| 9:57:44 | 100 | 13.9 | C | 167684 |
| 9:57:44 | 100 | 13.87 | C | 167686 |
| 9:57:44 | 100 | 13.9 | C | 167692 |
| 9:57:44 | 900 | 13.9 | C | 167693 |
| 9:57:44 | 160 | 13.9 | C | 167695 |
| 9:57:44 | 100 | 13.92 | C | 167697 |
| 9:57:45 | 200 | 13.95 | C | 167734 |
| 9:57:45 | 100 | 13.95 | C | 167736 |
| 9:57:45 | 100 | 13.95 | Q | 167751 |
| 9:57:45 | 500 | 13.95 | Q | 167754 |
| 9:57:45 | 100 | 13.94 | P | 167756 |
| 9:57:45 | 100 | 13.93 | P | 167758 |
| 9:57:45 | 100 | 13.95 | P | 167772 |
| 9:57:45 | 100 | 13.93 | P | 167778 |
| 9:57:45 | 400 | 13.96 | C | 167780 |
| 9:57:45 | 100 | 13.93 | Q | 167783 |
| 9:57:45 | 100 | 13.96 | C | 167792 |
| 9:57:45 | 100 | 13.96 | C | 167794 |
| 9:57:45 | 100 | 13.96 | P | 167848 |
| 9:57:45 | 100 | 13.94 | Q | 167851 |
| 9:57:46 | 100 | 13.96 | C | 167852 |
| 9:57:46 | 200 | 13.96 | C | 167853 |
| 9:57:46 | 100 | 13.96 | Q | 167854 |
| 9:57:46 | 100 | 13.96 | Q | 167856 |
| 9:57:46 | 300 | 13.96 | C | 167870 |
| 9:57:46 | 200 | 13.94 | C | 167871 |
| 9:57:46 | 100 | 13.96 | P | 167888 |
| 9:57:46 | 100 | 13.96 | C | 167924 |
| 9:57:46 | 300 | 13.96 | C | 167925 |
| 9:57:46 | 100 | 13.96 | C | 167944 |
| 9:57:47 | 300 | 13.96 | P | 167956 |
| 9:57:47 | 100 | 13.96 | P | 167957 |
| 9:57:47 | 100 | 13.96 | C | 167961 |

| 9:57:47 | 500 | 13.96 | C | 167967 |
|---|---|---|---|---|
| 9:57:47 | 400 | 13.96 | C | 167968 |
| 9:57:47 | 800 | 13.95 | Q | 167973 |
| 9:57:47 | 1000 | 13.96 | P | 167980 |
| 9:57:48 | 100 | 13.95 | Q | 167986 |
| 9:57:48 | 500 | 13.96 | C | 167991 |
| 9:57:48 | 500 | 13.96 | C | 167992 |
| 9:57:48 | 1000 | 13.97 | C | 167993 |
| 9:57:48 | 500 | 13.96 | C | 167997 |
| 9:57:48 | 500 | 13.96 | C | 167999 |
| 9:57:48 | 100 | 13.97 | C | 168000 |
| 9:57:48 | 200 | 13.97 | C | 168001 |
| 9:57:48 | 100 | 13.97 | C | 168003 |
| 9:57:48 | 200 | 13.97 | Q | 168006 |
| 9:57:48 | 100 | 13.95 | P | 168007 |
| 9:57:48 | 500 | 13.97 | Q | 168011 |
| 9:57:49 | 100 | 13.95 | P | 168066 |
| 9:57:49 | 100 | 13.95 | Q | 168074 |
| 9:57:49 | 100 | 13.94 | Q | 168075 |
| 9:57:49 | 100 | 13.94 | Q | 168076 |
| 9:57:49 | 100 | 13.959 | Q | 168084 |
| 9:57:49 | 500 | 13.96 | C | 168091 |
| 9:57:50 | 100 | 13.94 | P | 168097 |
| 9:57:50 | 100 | 13.94 | Q | 168100 |
| 9:57:50 | 100 | 13.95 | P | 168111 |
| 9:57:50 | 200 | 13.95 | C | 168112 |
| 9:57:50 | 300 | 13.95 | C | 168113 |
| 9:57:50 | 700 | 13.97 | Q | 168136 |
| 9:57:50 | 100 | 13.97 | Q | 168138 |
| 9:57:50 | 100 | 13.97 | Q | 168139 |
| 9:57:50 | 100 | 13.97 | Q | 168140 |
| 9:57:51 | 100 | 13.94 | C | 168152 |
| 9:57:51 | 100 | 13.95 | P | 168169 |
| 9:57:51 | 800 | 13.96 | Q | 168170 |
| 9:57:54 | 200 | 13.95 | C | 168304 |
| 9:57:54 | 500 | 13.96 | C | 168305 |
| 9:57:55 | 100 | 13.96 | P | 168307 |

| | | | | |
|---|---|---|---|---|
| 9:57:55 | 100 | 13.95 | Q | 168324 |
| 9:57:55 | 1000 | 13.95 | P | 168341 |
| 9:57:56 | 100 | 13.97 | P | 168399 |
| 9:57:56 | 100 | 13.97 | Q | 168404 |
| 9:57:57 | 100 | 13.98 | Q | 168428 |
| 9:57:57 | 100 | 13.97 | Q | 168436 |
| 9:57:57 | 500 | 13.98 | P | 168437 |
| 9:57:57 | 100 | 13.98 | P | 168441 |
| 9:57:57 | 100 | 13.98 | P | 168442 |
| 9:57:57 | 100 | 13.98 | Q | 168446 |
| 9:57:58 | 100 | 13.98 | C | 168463 |
| 9:57:58 | 500 | 13.98 | Q | 168482 |
| 9:57:58 | 100 | 13.98 | P | 168486 |
| 9:57:58 | 200 | 13.98 | P | 168487 |
| 9:57:59 | 100 | 13.98 | P | 168520 |
| 9:57:59 | 100 | 13.98 | Q | 168548 |
| 9:57:59 | 1000 | 13.97 | Q | 168608 |
| 9:57:59 | 100 | 13.97 | Q | 168609 |
| 9:57:59 | 1000 | 13.96 | Q | 168611 |
| 9:58:00 | 200 | 13.99 | C | 168767 |
| 9:58:00 | 200 | 13.99 | C | 168794 |
| 9:58:00 | 1200 | 13.97 | Q | 168807 |
| 9:58:00 | 250 | 13.979 | Q | 168808 |
| 9:58:00 | 900 | 13.99 | C | 168818 |
| 9:58:00 | 400 | 13.99 | C | 168819 |
| 9:58:00 | 100 | 13.99 | C | 168820 |
| 9:58:00 | 200 | 13.99 | C | 168821 |
| 9:58:00 | 400 | 13.99 | C | 168822 |
| 9:58:01 | 240 | 13.96 | Q | 168842 |
| 9:58:01 | 200 | 13.99 | C | 168885 |
| 9:58:01 | 800 | 13.99 | C | 168888 |
| 9:58:01 | 200 | 13.99 | C | 168891 |
| 9:58:01 | 5000 | 13.82 | Q | 168919 |
| 9:58:02 | 200 | 13.99 | C | 168939 |
| 9:58:02 | 800 | 13.99 | C | 168940 |
| 9:58:02 | 200 | 13.99 | C | 168941 |
| 9:58:02 | 100 | 13.99 | C | 168942 |

| | | | | |
|---|---|---|---|---|
| 9:58:02 | 200 | 13.98 | P | 168956 |
| 9:58:02 | 100 | 14 | Q | 168961 |
| 9:58:02 | 100 | 13.99 | C | 168962 |
| 9:58:02 | 100 | 13.99 | C | 168963 |
| 9:58:02 | 200 | 13.99 | C | 168965 |
| 9:58:02 | 100 | 13.99 | C | 168966 |
| 9:58:02 | 100 | 13.98 | C | 168968 |
| 9:58:02 | 100 | 13.98 | C | 168969 |
| 9:58:02 | 100 | 13.99 | Q | 168976 |
| 9:58:02 | 100 | 14 | Q | 168977 |
| 9:58:03 | 200 | 13.99 | Q | 169001 |
| 9:58:03 | 300 | 13.97 | C | 169005 |
| 9:58:03 | 100 | 13.97 | C | 169006 |
| 9:58:03 | 300 | 13.97 | C | 169007 |
| 9:58:03 | 2000 | 13.97 | C | 169011 |
| 9:58:03 | 100 | 13.97 | Q | 169013 |
| 9:58:03 | 200 | 13.97 | Q | 169014 |
| 9:58:03 | 200 | 13.97 | Q | 169015 |
| 9:58:03 | 200 | 13.97 | Q | 169016 |
| 9:58:03 | 100 | 13.98 | C | 169032 |
| 9:58:03 | 200 | 13.99 | C | 169040 |
| 9:58:03 | 200 | 13.99 | C | 169041 |
| 9:58:04 | 200 | 13.99 | C | 169057 |
| 9:58:04 | 600 | 13.99 | C | 169058 |
| 9:58:04 | 100 | 14 | C | 169062 |
| 9:58:04 | 500 | 14 | C | 169063 |
| 9:58:04 | 600 | 14 | C | 169064 |
| 9:58:04 | 1500 | 14 | C | 169073 |
| 9:58:04 | 100 | 14 | C | 169076 |
| 9:58:04 | 1000 | 14 | P | 169088 |
| 9:58:04 | 100 | 14 | C | 169127 |
| 9:58:04 | 300 | 13.989 | Q | 169134 |
| 9:58:04 | 100 | 13.99 | Q | 169135 |
| 9:58:04 | 700 | 13.99 | Q | 169138 |
| 9:58:04 | 100 | 13.99 | Q | 169139 |
| 9:58:04 | 100 | 14 | Q | 169140 |
| 9:58:04 | 100 | 14.01 | C | 169145 |

| | | | | |
|---|---|---|---|---|
| 9:58:04 | 100 | 14.01 | C | 169146 |
| 9:58:04 | 100 | 14.01 | C | 169148 |
| 9:58:05 | 100 | 14 | Q | 169163 |
| 9:58:05 | 100 | 14 | Q | 169164 |
| 9:58:05 | 100 | 14 | Q | 169165 |
| 9:58:05 | 100 | 14.02 | P | 169167 |
| 9:58:05 | 100 | 14.03 | Q | 169179 |
| 9:58:05 | 200 | 14.05 | Q | 169180 |
| 9:58:05 | 200 | 14.04 | Q | 169181 |
| 9:58:05 | 100 | 14.05 | Q | 169196 |
| 9:58:05 | 300 | 14.04 | Q | 169219 |
| 9:58:05 | 200 | 14.08 | P | 169221 |
| 9:58:05 | 100 | 14.07 | C | 169225 |
| 9:58:05 | 100 | 14.07 | C | 169226 |
| 9:58:05 | 300 | 14.07 | C | 169227 |
| 9:58:05 | 200 | 14.06 | C | 169228 |
| 9:58:06 | 100 | 14.06 | Q | 169232 |
| 9:58:06 | 100 | 14.06 | Q | 169233 |
| 9:58:06 | 100 | 14.06 | P | 169251 |
| 9:58:06 | 300 | 14.06 | Q | 169252 |
| 9:58:06 | 100 | 14.06 | P | 169253 |
| 9:58:06 | 200 | 14.06 | Q | 169254 |
| 9:58:06 | 100 | 14.05 | C | 169257 |
| 9:58:06 | 100 | 14.06 | C | 169258 |
| 9:58:06 | 100 | 14.07 | P | 169275 |
| 9:58:06 | 200 | 14.06 | C | 169281 |
| 9:58:06 | 300 | 14.07 | P | 169296 |
| 9:58:06 | 100 | 14.07 | P | 169297 |
| 9:58:07 | 100 | 14.07 | Q | 169302 |
| 9:58:07 | 100 | 14.07 | P | 169324 |
| 9:58:07 | 100 | 14.07 | P | 169329 |
| 9:58:07 | 500 | 14.07 | P | 169330 |
| 9:58:07 | 100 | 14.07 | P | 169331 |
| 9:58:07 | 100 | 14.07 | C | 169342 |
| 9:58:07 | 100 | 14.06 | C | 169343 |
| 9:58:07 | 100 | 14.06 | C | 169344 |
| 9:58:07 | 500 | 14.08 | Q | 169348 |

| | | | | |
|---|---|---|---|---|
| 9:58:07 | 100 | 14.07 | P | 169353 |
| 9:58:07 | 400 | 14.07 | P | 169354 |
| 9:58:07 | 200 | 14.08 | Q | 169355 |
| 9:58:07 | 200 | 14.08 | P | 169357 |
| 9:58:08 | 900 | 14.08 | Q | 169359 |
| 9:58:08 | 100 | 14.06 | C | 169362 |
| 9:58:08 | 1400 | 14.06 | C | 169363 |
| 9:58:08 | 100 | 14.06 | C | 169365 |
| 9:58:08 | 200 | 14.06 | C | 169366 |
| 9:58:08 | 100 | 14.06 | C | 169367 |
| 9:58:08 | 1000 | 14.079 | Q | 169390 |
| 9:58:08 | 100 | 14.07 | C | 169395 |
| 9:58:08 | 400 | 14.06 | C | 169396 |
| 9:58:08 | 100 | 14.07 | C | 169413 |
| 9:58:09 | 450 | 14.07 | Q | 169422 |
| 9:58:09 | 300 | 14.08 | P | 169425 |
| 9:58:09 | 100 | 14.08 | C | 169445 |
| 9:58:09 | 100 | 14.07 | C | 169456 |
| 9:58:09 | 100 | 14.07 | Q | 169466 |
| 9:58:09 | 100 | 14.07 | P | 169469 |
| 9:58:10 | 100 | 14.06 | P | 169497 |
| 9:58:10 | 100 | 14.07 | P | 169498 |
| 9:58:10 | 900 | 14.06 | Q | 169502 |
| 9:58:10 | 300 | 14.07 | C | 169542 |
| 9:58:10 | 1200 | 14.07 | Q | 169551 |
| 9:58:10 | 100 | 14.06 | C | 169556 |
| 9:58:10 | 300 | 14.06 | C | 169579 |
| 9:58:10 | 100 | 14.06 | C | 169595 |
| 9:58:10 | 100 | 14.06 | C | 169596 |
| 9:58:11 | 100 | 14.04 | Q | 169623 |
| 9:58:11 | 300 | 14.05 | C | 169630 |
| 9:58:11 | 200 | 14.03 | P | 169638 |
| 9:58:11 | 100 | 14.03 | P | 169639 |
| 9:58:11 | 100 | 14.03 | P | 169640 |
| 9:58:11 | 200 | 14.05 | C | 169648 |
| 9:58:11 | 100 | 14.05 | C | 169649 |
| 9:58:11 | 100 | 14.05 | C | 169650 |

| | | | | |
|---|---|---|---|---|
| 9:58:11 | 200 | 14.05 | P | 169658 |
| 9:58:11 | 100 | 14.05 | P | 169659 |
| 9:58:11 | 100 | 14.05 | Q | 169664 |
| 9:58:11 | 100 | 14.04 | P | 169665 |
| 9:58:12 | 200 | 14.04 | P | 169694 |
| 9:58:13 | 500 | 14.05 | P | 169810 |
| 9:58:13 | 100 | 14.04 | C | 169823 |
| 9:58:14 | 500 | 14.05 | Q | 169831 |
| 9:58:14 | 100 | 14.06 | P | 169833 |
| 9:58:14 | 100 | 14.06 | P | 169834 |
| 9:58:14 | 220 | 14.06 | C | 169842 |
| 9:58:14 | 280 | 14.06 | C | 169846 |
| 9:58:14 | 100 | 14.06 | C | 169850 |
| 9:58:14 | 580 | 14.06 | C | 169851 |
| 9:58:14 | 100 | 14.06 | C | 169852 |
| 9:58:14 | 400 | 14.04 | Q | 169861 |
| 9:58:14 | 100 | 14.05 | Q | 169862 |
| 9:58:15 | 400 | 14.07 | C | 169901 |
| 9:58:15 | 200 | 14.07 | C | 169902 |
| 9:58:15 | 100 | 14.08 | C | 169903 |
| 9:58:15 | 100 | 14.08 | P | 169911 |
| 9:58:15 | 300 | 14.08 | C | 169925 |
| 9:58:15 | 1000 | 14.08 | C | 169926 |
| 9:58:15 | 100 | 14.08 | C | 169927 |
| 9:58:15 | 100 | 14.08 | C | 169928 |
| 9:58:15 | 300 | 14.08 | C | 169929 |
| 9:58:15 | 100 | 14.08 | C | 169930 |
| 9:58:15 | 100 | 14.08 | Q | 169935 |
| 9:58:15 | 1400 | 14.08 | Q | 169936 |
| 9:58:16 | 200 | 14.1 | P | 169970 |
| 9:58:16 | 100 | 14.1 | P | 169971 |
| 9:58:17 | 100 | 14.09 | C | 169995 |
| 9:58:17 | 100 | 14.1 | Q | 170014 |
| 9:58:17 | 100 | 14.09 | P | 170018 |
| 9:58:17 | 100 | 14.09 | P | 170019 |
| 9:58:17 | 200 | 14.09 | P | 170020 |
| 9:58:17 | 100 | 14.09 | Q | 170022 |

| 9:58:17 | 400 | 14.1   | C | 170024 |
| 9:58:17 | 100 | 14.1   | C | 170025 |
| 9:58:17 | 100 | 14.09  | Q | 170027 |
| 9:58:17 | 100 | 14.1   | C | 170040 |
| 9:58:17 | 100 | 14.099 | Q | 170044 |
| 9:58:17 | 200 | 14.09  | Q | 170045 |
| 9:58:17 | 100 | 14.1   | P | 170046 |
| 9:58:17 | 400 | 14.1   | P | 170047 |
| 9:58:18 | 100 | 14.1   | Q | 170057 |
| 9:58:19 | 100 | 14.11  | C | 170098 |
| 9:58:19 | 100 | 14.11  | C | 170099 |
| 9:58:19 | 100 | 14.09  | P | 170114 |
| 9:58:19 | 300 | 14.08  | P | 170115 |
| 9:58:19 | 100 | 14.1   | Q | 170117 |
| 9:58:19 | 100 | 14.09  | P | 170122 |
| 9:58:19 | 100 | 14.09  | P | 170123 |
| 9:58:20 | 100 | 14.09  | C | 170157 |
| 9:58:20 | 100 | 14.06  | Q | 170165 |
| 9:58:20 | 200 | 14.06  | Q | 170169 |
| 9:58:22 | 100 | 14.05  | P | 170299 |
| 9:58:22 | 500 | 14.05  | C | 170319 |
| 9:58:22 | 100 | 14.05  | C | 170320 |
| 9:58:22 | 300 | 14.04  | Q | 170325 |
| 9:58:23 | 200 | 14.04  | Q | 170344 |
| 9:58:24 | 300 | 14.04  | Q | 170448 |
| 9:58:25 | 100 | 14.05  | C | 170484 |
| 9:58:26 | 100 | 14.05  | C | 170652 |
| 9:58:27 | 100 | 14.05  | P | 170670 |
| 9:58:27 | 200 | 14.04  | Q | 170677 |
| 9:58:27 | 100 | 14.05  | P | 170685 |
| 9:58:27 | 100 | 14.05  | P | 170686 |
| 9:58:28 | 200 | 14.07  | P | 170739 |
| 9:58:28 | 100 | 14.07  | P | 170756 |
| 9:58:28 | 900 | 14.04  | Q | 170757 |
| 9:58:28 | 100 | 14.05  | Q | 170759 |
| 9:58:29 | 100 | 14.09  | C | 170789 |
| 9:58:29 | 100 | 14.09  | C | 170790 |

| 9:58:29 | 200 | 14.12 | P | 170805 |
|---|---|---|---|---|
| 9:58:29 | 150 | 14.11 | P | 170806 |
| 9:58:29 | 100 | 14.1 | P | 170811 |
| 9:58:29 | 500 | 14.12 | Q | 170815 |
| 9:58:30 | 200 | 14.11 | C | 170826 |
| 9:58:30 | 300 | 14.1 | C | 170828 |
| 9:58:30 | 100 | 14.05 | P | 170837 |
| 9:58:30 | 100 | 14.04 | P | 170845 |
| 9:58:30 | 100 | 14.05 | C | 170856 |
| 9:58:30 | 300 | 14.06 | C | 170857 |
| 9:58:30 | 100 | 14.06 | C | 170858 |
| 9:58:30 | 100 | 14.04 | Q | 170870 |
| 9:58:30 | 200 | 14.11 | C | 170899 |
| 9:58:31 | 200 | 14.1 | Q | 170937 |
| 9:58:31 | 100 | 14.11 | Q | 170940 |
| 9:58:32 | 100 | 14.1 | C | 170952 |
| 9:58:32 | 800 | 14.09 | Q | 170966 |
| 9:58:33 | 100 | 14.09 | Q | 171006 |
| 9:58:33 | 100 | 14.11 | P | 171010 |
| 9:58:33 | 200 | 14.11 | Q | 171011 |
| 9:58:33 | 300 | 14.1 | C | 171018 |
| 9:58:34 | 300 | 14.1 | C | 171024 |
| 9:58:34 | 100 | 14.1 | C | 171025 |
| 9:58:34 | 100 | 14.09 | C | 171027 |
| 9:58:34 | 200 | 14.1 | Q | 171039 |
| 9:58:34 | 100 | 14.09 | C | 171042 |
| 9:58:34 | 100 | 14.1 | C | 171044 |
| 9:58:34 | 100 | 14.1 | C | 171053 |
| 9:58:34 | 100 | 14.1 | C | 171057 |
| 9:58:34 | 100 | 14.11 | C | 171058 |
| 9:58:34 | 100 | 14.11 | Q | 171063 |
| 9:58:34 | 400 | 14.11 | C | 171065 |
| 9:58:35 | 200 | 14.12 | P | 171099 |
| 9:58:35 | 100 | 14.12 | P | 171102 |
| 9:58:35 | 100 | 14.12 | P | 171103 |
| 9:58:35 | 200 | 14.11 | C | 171104 |
| 9:58:35 | 300 | 14.11 | C | 171110 |

| 9:58:35 | 100 | 14.11 | C | 171114 |
|---|---|---|---|---|
| 9:58:35 | 100 | 14.12 | Q | 171115 |
| 9:58:35 | 200 | 14.12 | Q | 171116 |
| 9:58:35 | 100 | 14.12 | Q | 171117 |
| 9:58:35 | 200 | 14.1 | P | 171118 |
| 9:58:36 | 100 | 14.1 | C | 171121 |
| 9:58:36 | 200 | 14.1 | C | 171122 |
| 9:58:36 | 500 | 14.12 | Q | 171140 |
| 9:58:36 | 900 | 14.12 | Q | 171163 |
| 9:58:36 | 220 | 14.12 | Q | 171164 |
| 9:58:36 | 300 | 14.12 | Q | 171165 |
| 9:58:36 | 200 | 14.12 | Q | 171166 |
| 9:58:36 | 1000 | 14.12 | Q | 171180 |
| 9:58:36 | 300 | 14.12 | Q | 171197 |
| 9:58:36 | 1080 | 14.12 | Q | 171206 |
| 9:58:37 | 200 | 14.1 | Q | 171207 |
| 9:58:37 | 200 | 14.1 | Q | 171208 |
| 9:58:37 | 200 | 14.13 | C | 171209 |
| 9:58:37 | 100 | 14.13 | C | 171220 |
| 9:58:37 | 700 | 14.13 | C | 171221 |
| 9:58:37 | 100 | 14.13 | P | 171226 |
| 9:58:37 | 100 | 14.11 | Q | 171227 |
| 9:58:37 | 100 | 14.13 | Q | 171261 |
| 9:58:37 | 100 | 14.15 | P | 171277 |
| 9:58:37 | 200 | 14.15 | C | 171278 |
| 9:58:37 | 100 | 14.15 | P | 171286 |
| 9:58:37 | 100 | 14.15 | Q | 171288 |
| 9:58:37 | 100 | 14.15 | Q | 171289 |
| 9:58:38 | 100 | 14.15 | Q | 171290 |
| 9:58:38 | 100 | 14.15 | Q | 171291 |
| 9:58:38 | 300 | 14.149 | Q | 171292 |
| 9:58:38 | 500 | 14.15 | Q | 171293 |
| 9:58:38 | 800 | 14.15 | C | 171300 |
| 9:58:38 | 100 | 14.15 | C | 171302 |
| 9:58:38 | 120 | 14.15 | C | 171304 |
| 9:58:38 | 800 | 14.15 | Q | 171318 |
| 9:58:38 | 100 | 14.16 | P | 171355 |

| | | | | |
|---|---|---|---|---|
| 9:58:38 | 100 | 14.15 | Q | 171361 |
| 9:58:38 | 200 | 14.16 | Q | 171365 |
| 9:58:39 | 420 | 14.15 | C | 171371 |
| 9:58:39 | 115 | 14.16 | C | 171373 |
| 9:58:39 | 100 | 14.17 | C | 171409 |
| 9:58:39 | 100 | 14.17 | C | 171410 |
| 9:58:39 | 200 | 14.17 | C | 171411 |
| 9:58:39 | 500 | 14.17 | C | 171412 |
| 9:58:39 | 100 | 14.17 | C | 171418 |
| 9:58:39 | 100 | 14.17 | C | 171419 |
| 9:58:40 | 100 | 14.17 | C | 171452 |
| 9:58:40 | 200 | 14.18 | P | 171473 |
| 9:58:40 | 100 | 14.17 | P | 171474 |
| 9:58:40 | 200 | 14.17 | P | 171475 |
| 9:58:40 | 100 | 14.17 | P | 171476 |
| 9:58:40 | 300 | 14.18 | Q | 171479 |
| 9:58:40 | 100 | 14.17 | C | 171487 |
| 9:58:40 | 100 | 14.17 | C | 171488 |
| 9:58:40 | 100 | 14.18 | Q | 171491 |
| 9:58:40 | 100 | 14.17 | C | 171494 |
| 9:58:40 | 100 | 14.17 | C | 171495 |
| 9:58:40 | 100 | 14.17 | C | 171496 |
| 9:58:40 | 100 | 14.17 | C | 171497 |
| 9:58:40 | 700 | 14.18 | Q | 171513 |
| 9:58:40 | 100 | 14.17 | C | 171522 |
| 9:58:40 | 150 | 14.17 | C | 171523 |
| 9:58:41 | 100 | 14.17 | C | 171566 |
| 9:58:41 | 200 | 14.17 | C | 171567 |
| 9:58:41 | 700 | 14.17 | C | 171568 |
| 9:58:41 | 250 | 14.17 | C | 171569 |
| 9:58:41 | 100 | 14.18 | C | 171581 |
| 9:58:41 | 650 | 14.18 | C | 171582 |
| 9:58:42 | 100 | 14.15 | P | 171661 |
| 9:58:42 | 100 | 14.15 | P | 171662 |
| 9:58:43 | 500 | 14.17 | C | 171666 |
| 9:58:43 | 200 | 14.17 | C | 171669 |
| 9:58:43 | 100 | 14.16 | Q | 171679 |

| | | | | |
|---|---|---|---|---|
| 9:58:43 | 100 | 14.15 | C | 171683 |
| 9:58:43 | 100 | 14.15 | C | 171684 |
| 9:58:43 | 300 | 14.15 | C | 171685 |
| 9:58:43 | 100 | 14.16 | P | 171706 |
| 9:58:43 | 100 | 14.17 | P | 171707 |
| 9:58:43 | 200 | 14.17 | P | 171708 |
| 9:58:43 | 365 | 14.17 | P | 171709 |
| 9:58:43 | 200 | 14.14 | P | 171710 |
| 9:58:43 | 100 | 14.14 | P | 171723 |
| 9:58:43 | 100 | 14.14 | Q | 171724 |
| 9:58:44 | 100 | 14.12 | P | 171745 |
| 9:58:44 | 200 | 14.12 | P | 171747 |
| 9:58:44 | 200 | 14.13 | Q | 171777 |
| 9:58:44 | 100 | 14.16 | Q | 171778 |
| 9:58:44 | 100 | 14.15 | Q | 171779 |
| 9:58:45 | 100 | 14.11 | C | 171788 |
| 9:58:45 | 100 | 14.14 | P | 171806 |
| 9:58:45 | 100 | 14.14 | P | 171810 |
| 9:58:45 | 100 | 14.13 | C | 171817 |
| 9:58:45 | 100 | 14.13 | C | 171819 |
| 9:58:45 | 100 | 14.12 | C | 171822 |
| 9:58:45 | 100 | 14.12 | C | 171829 |
| 9:58:45 | 100 | 14.12 | C | 171837 |
| 9:58:46 | 100 | 14.13 | P | 171840 |
| 9:58:46 | 100 | 14.15 | Q | 171855 |
| 9:58:46 | 200 | 14.15 | Q | 171857 |
| 9:58:46 | 300 | 14.15 | P | 171883 |
| 9:58:47 | 200 | 14.15 | C | 171922 |
| 9:58:49 | 100 | 14.15 | P | 172060 |
| 9:58:49 | 200 | 14.17 | C | 172117 |
| 9:58:50 | 100 | 14.17 | Q | 172136 |
| 9:58:50 | 300 | 14.15 | C | 172139 |
| 9:58:50 | 400 | 14.15 | C | 172140 |
| 9:58:50 | 300 | 14.15 | C | 172142 |
| 9:58:50 | 100 | 14.17 | C | 172143 |
| 9:58:50 | 400 | 14.17 | Q | 172167 |
| 9:58:50 | 200 | 14.15 | Q | 172169 |

| | | | | |
|---|---|---|---|---|
| 9:58:50 | 100 | 14.15 | Q | 172171 |
| 9:58:51 | 500 | 14.17 | C | 172202 |
| 9:58:51 | 200 | 14.14 | Q | 172215 |
| 9:58:51 | 100 | 14.17 | Q | 172217 |
| 9:58:51 | 100 | 14.17 | Q | 172219 |
| 9:58:51 | 100 | 14.17 | C | 172227 |
| 9:58:52 | 100 | 14.14 | P | 172329 |
| 9:58:52 | 100 | 14.16 | P | 172343 |
| 9:58:52 | 100 | 14.16 | P | 172344 |
| 9:58:52 | 100 | 14.14 | P | 172351 |
| 9:58:52 | 100 | 14.16 | P | 172353 |
| 9:58:52 | 200 | 14.17 | P | 172355 |
| 9:58:52 | 200 | 14.17 | Q | 172358 |
| 9:58:52 | 200 | 14.14 | P | 172360 |
| 9:58:52 | 100 | 14.14 | Q | 172365 |
| 9:58:52 | 100 | 14.14 | P | 172366 |
| 9:58:52 | 3900 | 14.14 | Q | 172371 |
| 9:58:52 | 2600 | 14.17 | Q | 172385 |
| 9:58:52 | 1000 | 14.16 | C | 172393 |
| 9:58:52 | 100 | 14.16 | C | 172394 |
| 9:58:52 | 200 | 14.16 | C | 172395 |
| 9:58:52 | 100 | 14.17 | C | 172396 |
| 9:58:52 | 200 | 14.17 | C | 172397 |
| 9:58:53 | 500 | 14.139 | Q | 172418 |
| 9:58:53 | 100 | 14.14 | P | 172439 |
| 9:58:53 | 800 | 14.14 | Q | 172441 |
| 9:58:53 | 400 | 14.14 | C | 172462 |
| 9:58:54 | 100 | 14.14 | Q | 172483 |
| 9:58:54 | 100 | 14.14 | P | 172499 |
| 9:58:54 | 200 | 14.15 | Q | 172508 |
| 9:58:54 | 100 | 14.14 | C | 172510 |
| 9:58:54 | 200 | 14.14 | C | 172511 |
| 9:58:54 | 100 | 14.14 | C | 172512 |
| 9:58:55 | 300 | 14.15 | Q | 172535 |
| 9:58:55 | 200 | 14.16 | C | 172557 |
| 9:58:55 | 100 | 14.17 | C | 172558 |
| 9:58:55 | 100 | 14.169 | Q | 172563 |

| | | | | |
|---|---|---|---|---|
| 9:58:56 | 100 | 14.18 | Q | 172572 |
| 9:58:56 | 100 | 14.17 | C | 172575 |
| 9:58:56 | 100 | 14.17 | C | 172576 |
| 9:58:56 | 100 | 14.17 | C | 172577 |
| 9:58:56 | 200 | 14.17 | C | 172578 |
| 9:58:56 | 100 | 14.18 | C | 172582 |
| 9:58:56 | 240 | 14.18 | C | 172583 |
| 9:58:56 | 100 | 14.17 | C | 172587 |
| 9:58:56 | 100 | 14.18 | P | 172590 |
| 9:58:56 | 100 | 14.18 | P | 172592 |
| 9:58:56 | 100 | 14.18 | P | 172593 |
| 9:58:56 | 100 | 14.18 | Q | 172600 |
| 9:58:56 | 100 | 14.18 | P | 172607 |
| 9:58:56 | 100 | 14.17 | P | 172609 |
| 9:58:56 | 200 | 14.17 | P | 172610 |
| 9:58:56 | 100 | 14.17 | C | 172611 |
| 9:58:56 | 100 | 14.17 | C | 172612 |
| 9:58:56 | 100 | 14.17 | C | 172614 |
| 9:58:56 | 100 | 14.17 | C | 172624 |
| 9:58:57 | 1000 | 14.18 | Q | 172639 |
| 9:58:57 | 25000 | 14 | Q | 172641 |
| 9:58:57 | 100 | 14.16 | Q | 172645 |
| 9:58:58 | 100 | 14.16 | Q | 172660 |
| 9:58:58 | 100 | 14.18 | C | 172661 |
| 9:58:58 | 300 | 14.18 | C | 172662 |
| 9:58:58 | 100 | 14.16 | Q | 172669 |
| 9:58:58 | 100 | 14.15 | Q | 172696 |
| 9:58:59 | 300 | 14.169 | Q | 172746 |
| 9:59:00 | 1400 | 14.16 | Q | 172759 |
| 9:59:00 | 100 | 14.15 | C | 172760 |
| 9:59:00 | 300 | 14.16 | Q | 172773 |
| 9:59:00 | 200 | 14.16 | Q | 172775 |
| 9:59:00 | 100 | 14.17 | Q | 172805 |
| 9:59:01 | 100 | 14.17 | C | 172839 |
| 9:59:01 | 100 | 14.17 | C | 172840 |
| 9:59:01 | 100 | 14.17 | C | 172844 |
| 9:59:01 | 100 | 14.17 | C | 172845 |

| | | | | |
|---|---|---|---|---|
| 9:59:01 | 710 | 14.17 | C | 172846 |
| 9:59:01 | 100 | 14.18 | C | 172847 |
| 9:59:01 | 600 | 14.16 | Q | 172855 |
| 9:59:01 | 100 | 14.19 | P | 172858 |
| 9:59:01 | 900 | 14.16 | Q | 172859 |
| 9:59:01 | 200 | 14.19 | P | 172860 |
| 9:59:01 | 100 | 14.19 | P | 172862 |
| 9:59:01 | 100 | 14.18 | C | 172864 |
| 9:59:01 | 500 | 14.18 | C | 172865 |
| 9:59:01 | 100 | 14.18 | C | 172866 |
| 9:59:01 | 900 | 14.18 | C | 172867 |
| 9:59:01 | 100 | 14.18 | C | 172868 |
| 9:59:01 | 100 | 14.18 | C | 172870 |
| 9:59:01 | 100 | 14.18 | C | 172871 |
| 9:59:01 | 100 | 14.18 | C | 172872 |
| 9:59:01 | 100 | 14.19 | C | 172873 |
| 9:59:01 | 100 | 14.19 | C | 172874 |
| 9:59:01 | 300 | 14.19 | C | 172875 |
| 9:59:01 | 200 | 14.19 | C | 172879 |
| 9:59:01 | 900 | 14.17 | Q | 172880 |
| 9:59:01 | 200 | 14.19 | Q | 172881 |
| 9:59:01 | 100 | 14.19 | Q | 172882 |
| 9:59:01 | 100 | 14.19 | Q | 172883 |
| 9:59:01 | 1600 | 14.16 | Q | 172893 |
| 9:59:02 | 1000 | 14.2 | Q | 172904 |
| 9:59:02 | 100 | 14.2 | C | 172907 |
| 9:59:02 | 100 | 14.2 | C | 172908 |
| 9:59:02 | 500 | 14.2 | C | 172909 |
| 9:59:02 | 300 | 14.2 | C | 172910 |
| 9:59:02 | 200 | 14.2 | C | 172911 |
| 9:59:02 | 200 | 14.21 | C | 172915 |
| 9:59:02 | 300 | 14.21 | C | 172916 |
| 9:59:02 | 100 | 14.2 | Q | 172917 |
| 9:59:02 | 300 | 14.22 | P | 172918 |
| 9:59:02 | 800 | 14.2 | Q | 172919 |
| 9:59:02 | 200 | 14.22 | P | 172920 |
| 9:59:02 | 100 | 14.24 | Q | 172921 |

| | | | | |
|---|---|---|---|---|
| 9:59:02 | 200 | 14.2 | Q | 172922 |
| 9:59:02 | 100 | 14.2 | Q | 172923 |
| 9:59:02 | 100 | 14.23 | Q | 172924 |
| 9:59:02 | 200 | 14.22 | P | 172928 |
| 9:59:02 | 300 | 14.22 | P | 172935 |
| 9:59:02 | 300 | 14.23 | C | 172937 |
| 9:59:03 | 700 | 14.23 | C | 172960 |
| 9:59:03 | 4800 | 14.23 | C | 172964 |
| 9:59:03 | 100 | 14.23 | Q | 172967 |
| 9:59:03 | 4900 | 14.23 | C | 172973 |
| 9:59:03 | 4900 | 14.23 | C | 172977 |
| 9:59:03 | 5000 | 14.23 | C | 172998 |
| 9:59:03 | 1000 | 14.22 | C | 173000 |
| 9:59:03 | 100 | 14.23 | Q | 173014 |
| 9:59:03 | 4900 | 14.23 | C | 173017 |
| 9:59:04 | 200 | 14.23 | P | 173021 |
| 9:59:04 | 100 | 14.23 | C | 173031 |
| 9:59:04 | 4400 | 14.23 | C | 173032 |
| 9:59:04 | 200 | 14.23 | P | 173041 |
| 9:59:04 | 100 | 14.23 | P | 173042 |
| 9:59:04 | 200 | 14.23 | P | 173054 |
| 9:59:04 | 100 | 14.23 | P | 173055 |
| 9:59:04 | 100 | 14.24 | P | 173060 |
| 9:59:04 | 100 | 14.24 | C | 173063 |
| 9:59:04 | 100 | 14.24 | Q | 173064 |
| 9:59:04 | 100 | 14.24 | C | 173066 |
| 9:59:04 | 100 | 14.24 | Q | 173078 |
| 9:59:04 | 200 | 14.24 | Q | 173086 |
| 9:59:04 | 200 | 14.24 | Q | 173091 |
| 9:59:04 | 500 | 14.24 | Q | 173093 |
| 9:59:04 | 700 | 14.12 | Q | 173094 |
| 9:59:04 | 100 | 14.23 | Q | 173096 |
| 9:59:05 | 100 | 14.25 | Q | 173107 |
| 9:59:05 | 100 | 14.25 | Q | 173109 |
| 9:59:05 | 200 | 14.25 | P | 173110 |
| 9:59:05 | 100 | 14.25 | P | 173111 |
| 9:59:05 | 2000 | 14.25 | Q | 173112 |

| | | | | |
|---|---|---|---|---|
| 9:59:05 | 100 | 14.25 | P | 173113 |
| 9:59:05 | 100 | 14.25 | P | 173114 |
| 9:59:05 | 200 | 14.25 | P | 173115 |
| 9:59:05 | 100 | 14.24 | P | 173118 |
| 9:59:05 | 100 | 14.24 | P | 173120 |
| 9:59:06 | 200 | 14.25 | C | 173126 |
| 9:59:06 | 2550 | 14.25 | C | 173127 |
| 9:59:06 | 450 | 14.25 | C | 173130 |
| 9:59:06 | 150 | 14.25 | C | 173132 |
| 9:59:06 | 200 | 14.25 | C | 173133 |
| 9:59:06 | 100 | 14.25 | P | 173134 |
| 9:59:06 | 100 | 14.25 | P | 173135 |
| 9:59:06 | 150 | 14.25 | C | 173136 |
| 9:59:06 | 300 | 14.25 | C | 173137 |
| 9:59:06 | 100 | 14.24 | C | 173138 |
| 9:59:06 | 100 | 14.24 | C | 173141 |
| 9:59:06 | 100 | 14.24 | C | 173147 |
| 9:59:06 | 100 | 14.24 | Q | 173175 |
| 9:59:06 | 100 | 14.24 | P | 173177 |
| 9:59:07 | 100 | 14.24 | C | 173181 |
| 9:59:07 | 100 | 14.24 | C | 173185 |
| 9:59:07 | 100 | 14.25 | P | 173190 |
| 9:59:07 | 600 | 14.25 | Q | 173191 |
| 9:59:07 | 600 | 14.24 | Q | 173197 |
| 9:59:07 | 100 | 14.24 | C | 173229 |
| 9:59:07 | 100 | 14.24 | P | 173236 |
| 9:59:08 | 100 | 14.25 | P | 173265 |
| 9:59:08 | 100 | 14.25 | P | 173266 |
| 9:59:08 | 100 | 14.25 | P | 173267 |
| 9:59:08 | 4700 | 14.25 | P | 173268 |
| 9:59:08 | 400 | 14.23 | C | 173272 |
| 9:59:08 | 100 | 14.23 | C | 173273 |
| 9:59:08 | 100 | 14.24 | C | 173274 |
| 9:59:08 | 200 | 14.23 | C | 173277 |
| 9:59:08 | 100 | 14.24 | C | 173278 |
| 9:59:08 | 100 | 14.25 | C | 173279 |
| 9:59:08 | 100 | 14.25 | C | 173280 |

| | | | | |
|---|---|---|---|---|
| 9:59:08 | 500 | 14.25 | C | 173281 |
| 9:59:08 | 100 | 14.25 | C | 173282 |
| 9:59:08 | 1400 | 14.25 | C | 173283 |
| 9:59:08 | 500 | 14.25 | Q | 173314 |
| 9:59:08 | 500 | 14.23 | Q | 173315 |
| 9:59:09 | 300 | 14.23 | Q | 173334 |
| 9:59:09 | 100 | 14.23 | C | 173340 |
| 9:59:09 | 300 | 14.25 | Q | 173347 |
| 9:59:09 | 100 | 14.25 | P | 173357 |
| 9:59:09 | 200 | 14.25 | P | 173360 |
| 9:59:09 | 9350 | 14.25 | P | 173362 |
| 9:59:09 | 500 | 14.25 | C | 173364 |
| 9:59:09 | 100 | 14.23 | P | 173380 |
| 9:59:09 | 100 | 14.23 | P | 173382 |
| 9:59:09 | 100 | 14.24 | P | 173388 |
| 9:59:10 | 200 | 14.25 | P | 173390 |
| 9:59:10 | 1200 | 14.23 | C | 173392 |
| 9:59:10 | 100 | 14.23 | C | 173393 |
| 9:59:10 | 300 | 14.26 | Q | 173400 |
| 9:59:10 | 200 | 14.25 | Q | 173401 |
| 9:59:10 | 100 | 14.26 | Q | 173403 |
| 9:59:10 | 200 | 14.25 | Q | 173405 |
| 9:59:10 | 100 | 14.26 | P | 173406 |
| 9:59:10 | 200 | 14.26 | Q | 173407 |
| 9:59:10 | 100 | 14.26 | P | 173408 |
| 9:59:10 | 100 | 14.26 | Q | 173409 |
| 9:59:10 | 100 | 14.26 | P | 173410 |
| 9:59:10 | 400 | 14.26 | P | 173413 |
| 9:59:10 | 100 | 14.24 | Q | 173414 |
| 9:59:10 | 200 | 14.23 | P | 173415 |
| 9:59:10 | 100 | 14.24 | Q | 173416 |
| 9:59:10 | 100 | 14.23 | P | 173417 |
| 9:59:10 | 200 | 14.23 | C | 173423 |
| 9:59:10 | 210 | 14.23 | C | 173424 |
| 9:59:10 | 200 | 14.23 | Q | 173425 |
| 9:59:10 | 1140 | 14.23 | C | 173426 |
| 9:59:10 | 200 | 14.22 | Q | 173427 |

| | | | | |
|---|---|---|---|---|
| 9:59:10 | 560 | 14.23 | C | 173431 |
| 9:59:10 | 100 | 14.25 | C | 173433 |
| 9:59:11 | 100 | 14.23 | Q | 173436 |
| 9:59:11 | 100 | 14.21 | Q | 173437 |
| 9:59:11 | 100 | 14.25 | Q | 173439 |
| 9:59:11 | 500 | 14.26 | C | 173444 |
| 9:59:11 | 100 | 14.26 | C | 173446 |
| 9:59:11 | 100 | 14.22 | C | 173450 |
| 9:59:11 | 100 | 14.22 | C | 173451 |
| 9:59:11 | 100 | 14.24 | P | 173457 |
| 9:59:11 | 200 | 14.24 | P | 173458 |
| 9:59:11 | 200 | 14.25 | P | 173466 |
| 9:59:11 | 300 | 14.25 | P | 173467 |
| 9:59:11 | 100 | 14.21 | C | 173479 |
| 9:59:11 | 100 | 14.22 | C | 173481 |
| 9:59:11 | 100 | 14.23 | P | 173510 |
| 9:59:11 | 200 | 14.23 | P | 173513 |
| 9:59:12 | 100 | 14.23 | P | 173518 |
| 9:59:12 | 100 | 14.23 | C | 173529 |
| 9:59:12 | 900 | 14.23 | Q | 173549 |
| 9:59:12 | 100 | 14.23 | C | 173554 |
| 9:59:12 | 200 | 14.23 | C | 173555 |
| 9:59:12 | 100 | 14.23 | C | 173559 |
| 9:59:12 | 500 | 14.23 | C | 173560 |
| 9:59:12 | 100 | 14.24 | C | 173565 |
| 9:59:12 | 200 | 14.23 | Q | 173572 |
| 9:59:12 | 100 | 14.25 | P | 173584 |
| 9:59:12 | 100 | 14.23 | C | 173587 |
| 9:59:13 | 100 | 14.26 | P | 173606 |
| 9:59:13 | 300 | 14.26 | Q | 173608 |
| 9:59:13 | 100 | 14.25 | Q | 173611 |
| 9:59:13 | 100 | 14.27 | C | 173618 |
| 9:59:13 | 100 | 14.26 | Q | 173621 |
| 9:59:13 | 200 | 14.27 | C | 173634 |
| 9:59:13 | 100 | 14.27 | C | 173649 |
| 9:59:14 | 200 | 14.29 | P | 173654 |
| 9:59:14 | 100 | 14.27 | C | 173656 |

| | | | | |
|---|---|---|---|---|
| 9:59:14 | 200 | 14.28 | C | 173657 |
| 9:59:14 | 160 | 14.28 | C | 173658 |
| 9:59:14 | 100 | 14.29 | P | 173684 |
| 9:59:14 | 100 | 14.28 | C | 173725 |
| 9:59:15 | 100 | 14.3 | Q | 173759 |
| 9:59:15 | 500 | 14.3 | C | 173770 |
| 9:59:15 | 620 | 14.3 | C | 173774 |
| 9:59:15 | 501 | 14.299 | Q | 173789 |
| 9:59:15 | 100 | 14.3 | Q | 173797 |
| 9:59:15 | 100 | 14.3 | Q | 173802 |
| 9:59:15 | 100 | 14.3 | Q | 173810 |
| 9:59:15 | 100 | 14.3 | Q | 173811 |
| 9:59:15 | 100 | 14.32 | P | 173812 |
| 9:59:16 | 380 | 14.3 | C | 173828 |
| 9:59:16 | 100 | 14.32 | C | 173830 |
| 9:59:16 | 100 | 14.31 | Q | 173849 |
| 9:59:17 | 300 | 14.32 | C | 173855 |
| 9:59:17 | 300 | 14.33 | Q | 173867 |
| 9:59:17 | 100 | 14.32 | P | 173871 |
| 9:59:17 | 100 | 14.32 | P | 173872 |
| 9:59:17 | 100 | 14.31 | C | 173879 |
| 9:59:17 | 100 | 14.31 | C | 173880 |
| 9:59:17 | 300 | 14.3 | C | 173881 |
| 9:59:17 | 100 | 14.32 | P | 173885 |
| 9:59:17 | 100 | 14.32 | P | 173886 |
| 9:59:17 | 152 | 14.31 | P | 173887 |
| 9:59:17 | 580 | 14.33 | Q | 173888 |
| 9:59:18 | 100 | 14.33 | P | 173910 |
| 9:59:18 | 500 | 14.31 | Q | 173913 |
| 9:59:18 | 320 | 14.33 | Q | 173917 |
| 9:59:18 | 152 | 14.33 | Q | 173918 |
| 9:59:18 | 152 | 14.32 | Q | 173920 |
| 9:59:18 | 100 | 14.33 | Q | 173921 |
| 9:59:19 | 300 | 14.32 | Q | 173933 |
| 9:59:19 | 100 | 14.3 | C | 173935 |
| 9:59:19 | 300 | 14.31 | C | 173941 |
| 9:59:19 | 100 | 14.32 | C | 173944 |

| | | | | |
|---|---|---|---|---|
| 9:59:19 | 300 | 14.32 | C | 173946 |
| 9:59:19 | 200 | 14.31 | C | 173948 |
| 9:59:19 | 500 | 14.25 | Q | 173957 |
| 9:59:19 | 100 | 14.31 | C | 173975 |
| 9:59:19 | 100 | 14.31 | C | 173976 |
| 9:59:19 | 1000 | 14.32 | Q | 173980 |
| 9:59:19 | 200 | 14.32 | Q | 173983 |
| 9:59:19 | 100 | 14.32 | Q | 173984 |
| 9:59:19 | 100 | 14.31 | C | 173986 |
| 9:59:20 | 152 | 14.31 | Q | 173988 |
| 9:59:20 | 300 | 14.32 | C | 173992 |
| 9:59:20 | 100 | 14.31 | C | 174015 |
| 9:59:20 | 935 | 14.3 | C | 174021 |
| 9:59:20 | 1065 | 14.3 | C | 174025 |
| 9:59:20 | 100 | 14.3 | C | 174026 |
| 9:59:20 | 100 | 14.3 | C | 174027 |
| 9:59:20 | 300 | 14.3 | C | 174028 |
| 9:59:20 | 300 | 14.3 | C | 174029 |
| 9:59:20 | 100 | 14.3 | P | 174036 |
| 9:59:20 | 100 | 14.29 | P | 174049 |
| 9:59:20 | 100 | 14.29 | P | 174050 |
| 9:59:21 | 100 | 14.3 | C | 174055 |
| 9:59:21 | 300 | 14.3 | C | 174056 |
| 9:59:21 | 100 | 14.29 | C | 174062 |
| 9:59:21 | 100 | 14.29 | C | 174063 |
| 9:59:21 | 300 | 14.29 | C | 174064 |
| 9:59:21 | 300 | 14.29 | C | 174065 |
| 9:59:21 | 200 | 14.24 | P | 174077 |
| 9:59:21 | 100 | 14.31 | Q | 174099 |
| 9:59:21 | 100 | 14.32 | Q | 174100 |
| 9:59:21 | 300 | 14.26 | Q | 174101 |
| 9:59:21 | 100 | 14.31 | Q | 174102 |
| 9:59:21 | 100 | 14.32 | Q | 174104 |
| 9:59:21 | 100 | 14.31 | Q | 174105 |
| 9:59:21 | 300 | 14.27 | C | 174108 |
| 9:59:21 | 100 | 14.24 | C | 174109 |
| 9:59:21 | 100 | 14.26 | C | 174114 |

| | | | | |
|---|---|---|---|---|
| 9:59:21 | 100 | 14.26 | C | 174120 |
| 9:59:21 | 100 | 14.27 | P | 174123 |
| 9:59:21 | 100 | 14.28 | P | 174124 |
| 9:59:21 | 1000 | 14.29 | P | 174125 |
| 9:59:21 | 100 | 14.29 | P | 174126 |
| 9:59:22 | 100 | 14.26 | Q | 174121 |
| 9:59:22 | 250 | 14.26 | C | 174130 |
| 9:59:22 | 400 | 14.27 | C | 174131 |
| 9:59:22 | 100 | 14.28 | C | 174132 |
| 9:59:22 | 100 | 14.28 | C | 174133 |
| 9:59:22 | 400 | 14.28 | C | 174134 |
| 9:59:22 | 100 | 14.26 | Q | 174137 |
| 9:59:22 | 200 | 14.27 | P | 174143 |
| 9:59:22 | 100 | 14.27 | P | 174144 |
| 9:59:22 | 752 | 14.29 | C | 174152 |
| 9:59:22 | 100 | 14.26 | P | 174154 |
| 9:59:22 | 300 | 14.3 | C | 174155 |
| 9:59:22 | 300 | 14.25 | P | 174156 |
| 9:59:22 | 735 | 14.3 | C | 174157 |
| 9:59:22 | 100 | 14.31 | C | 174158 |
| 9:59:22 | 100 | 14.32 | C | 174159 |
| 9:59:22 | 500 | 14.32 | C | 174162 |
| 9:59:22 | 500 | 14.32 | C | 174163 |
| 9:59:22 | 100 | 14.26 | C | 174164 |
| 9:59:22 | 150 | 14.26 | C | 174167 |
| 9:59:22 | 100 | 14.26 | C | 174168 |
| 9:59:22 | 100 | 14.25 | Q | 174170 |
| 9:59:22 | 200 | 14.25 | P | 174175 |
| 9:59:22 | 100 | 14.26 | P | 174176 |
| 9:59:22 | 100 | 14.27 | P | 174177 |
| 9:59:22 | 500 | 14.251 | Q | 174186 |
| 9:59:23 | 100 | 14.27 | Q | 174192 |
| 9:59:23 | 100 | 14.28 | Q | 174193 |
| 9:59:23 | 200 | 14.28 | Q | 174196 |
| 9:59:23 | 100 | 14.279 | Q | 174200 |
| 9:59:23 | 200 | 14.26 | C | 174203 |
| 9:59:23 | 100 | 14.28 | C | 174211 |

| | | | | |
|---|---|---|---|---|
| 9:59:23 | 300 | 14.25 | C | 174213 |
| 9:59:23 | 1450 | 14.25 | Q | 174215 |
| 9:59:23 | 300 | 14.25 | Q | 174227 |
| 9:59:23 | 1000 | 14.32 | Q | 174233 |
| 9:59:23 | 500 | 14.25 | Q | 174234 |
| 9:59:24 | 300 | 14.25 | C | 174270 |
| 9:59:24 | 900 | 14.25 | C | 174272 |
| 9:59:24 | 100 | 14.25 | C | 174273 |
| 9:59:24 | 100 | 14.27 | Q | 174280 |
| 9:59:24 | 100 | 14.26 | C | 174282 |
| 9:59:24 | 200 | 14.26 | C | 174283 |
| 9:59:24 | 200 | 14.26 | C | 174284 |
| 9:59:24 | 100 | 14.27 | C | 174285 |
| 9:59:24 | 400 | 14.27 | C | 174286 |
| 9:59:24 | 200 | 14.26 | C | 174287 |
| 9:59:24 | 100 | 14.26 | C | 174288 |
| 9:59:24 | 400 | 14.26 | C | 174292 |
| 9:59:24 | 200 | 14.27 | P | 174295 |
| 9:59:24 | 200 | 14.26 | P | 174300 |
| 9:59:24 | 200 | 14.27 | Q | 174305 |
| 9:59:24 | 100 | 14.26 | P | 174306 |
| 9:59:25 | 300 | 14.29 | Q | 174318 |
| 9:59:25 | 200 | 14.26 | Q | 174319 |
| 9:59:25 | 200 | 14.27 | P | 174320 |
| 9:59:25 | 200 | 14.28 | P | 174321 |
| 9:59:25 | 100 | 14.28 | P | 174322 |
| 9:59:25 | 100 | 14.26 | C | 174323 |
| 9:59:25 | 200 | 14.26 | C | 174324 |
| 9:59:25 | 100 | 14.26 | C | 174325 |
| 9:59:25 | 200 | 14.28 | C | 174327 |
| 9:59:25 | 500 | 14.28 | C | 174328 |
| 9:59:25 | 400 | 14.27 | C | 174329 |
| 9:59:25 | 300 | 14.27 | C | 174330 |
| 9:59:25 | 100 | 14.25 | C | 174331 |
| 9:59:25 | 200 | 14.25 | C | 174332 |
| 9:59:25 | 200 | 14.27 | Q | 174333 |
| 9:59:25 | 100 | 14.26 | Q | 174334 |

| | | | | |
|---|---|---|---|---|
| 9:59:25 | 200 | 14.28 | Q | 174337 |
| 9:59:25 | 100 | 14.29 | Q | 174338 |
| 9:59:25 | 100 | 14.29 | Q | 174342 |
| 9:59:25 | 100 | 14.29 | Q | 174343 |
| 9:59:25 | 500 | 14.271 | Q | 174346 |
| 9:59:25 | 300 | 14.29 | Q | 174355 |
| 9:59:26 | 100 | 14.28 | C | 174360 |
| 9:59:26 | 100 | 14.29 | C | 174361 |
| 9:59:26 | 400 | 14.3 | C | 174362 |
| 9:59:26 | 200 | 14.3 | C | 174364 |
| 9:59:26 | 176 | 14.29 | P | 174367 |
| 9:59:26 | 300 | 14.27 | Q | 174380 |
| 9:59:27 | 400 | 14.3 | C | 174386 |
| 9:59:27 | 200 | 14.29 | C | 174391 |
| 9:59:27 | 100 | 14.29 | C | 174392 |
| 9:59:27 | 300 | 14.3 | C | 174393 |
| 9:59:27 | 200 | 14.3 | P | 174404 |
| 9:59:27 | 200 | 14.3 | P | 174405 |
| 9:59:27 | 100 | 14.3 | Q | 174423 |
| 9:59:28 | 200 | 14.3 | C | 174432 |
| 9:59:28 | 100 | 14.3 | C | 174436 |
| 9:59:28 | 200 | 14.31 | C | 174437 |
| 9:59:28 | 300 | 14.31 | C | 174438 |
| 9:59:28 | 500 | 14.25 | Q | 174455 |
| 9:59:29 | 100 | 14.3 | Q | 174502 |
| 9:59:29 | 100 | 14.31 | P | 174513 |
| 9:59:29 | 400 | 14.3 | Q | 174515 |
| 9:59:29 | 200 | 14.3 | Q | 174516 |
| 9:59:30 | 100 | 14.31 | C | 174540 |
| 9:59:30 | 100 | 14.31 | C | 174541 |
| 9:59:30 | 100 | 14.31 | C | 174542 |
| 9:59:30 | 300 | 14.3 | C | 174544 |
| 9:59:30 | 100 | 14.32 | Q | 174562 |
| 9:59:30 | 176 | 14.32 | P | 174567 |
| 9:59:30 | 100 | 14.32 | P | 174609 |
| 9:59:30 | 100 | 14.31 | P | 174610 |
| 9:59:30 | 300 | 14.32 | C | 174620 |

| | | | | |
|---|---|---|---|---|
| 9:59:30 | 100 | 14.32 | C | 174626 |
| 9:59:30 | 100 | 14.33 | C | 174627 |
| 9:59:31 | 100 | 14.33 | P | 174640 |
| 9:59:31 | 200 | 14.34 | P | 174654 |
| 9:59:31 | 100 | 14.34 | P | 174656 |
| 9:59:31 | 100 | 14.32 | C | 174679 |
| 9:59:31 | 300 | 14.32 | C | 174681 |
| 9:59:31 | 100 | 14.32 | C | 174682 |
| 9:59:31 | 100 | 14.35 | C | 174707 |
| 9:59:32 | 100 | 14.34 | Q | 174721 |
| 9:59:32 | 400 | 14.34 | Q | 174747 |
| 9:59:32 | 100 | 14.34 | C | 174774 |
| 9:59:32 | 100 | 14.34 | C | 174775 |
| 9:59:32 | 300 | 14.34 | C | 174776 |
| 9:59:33 | 200 | 14.34 | C | 174792 |
| 9:59:33 | 300 | 14.35 | Q | 174809 |
| 9:59:33 | 100 | 14.34 | P | 174829 |
| 9:59:33 | 200 | 14.35 | Q | 174842 |
| 9:59:33 | 200 | 14.35 | Q | 174846 |
| 9:59:33 | 300 | 14.34 | C | 174859 |
| 9:59:34 | 100 | 14.33 | C | 174875 |
| 9:59:34 | 300 | 14.33 | C | 174876 |
| 9:59:34 | 100 | 14.33 | C | 174877 |
| 9:59:34 | 100 | 14.3 | Q | 174879 |
| 9:59:34 | 326 | 14.35 | Q | 174885 |
| 9:59:34 | 200 | 14.339 | Q | 174886 |
| 9:59:34 | 200 | 14.33 | Q | 174887 |
| 9:59:34 | 400 | 14.34 | Q | 174911 |
| 9:59:34 | 100 | 14.34 | P | 174914 |
| 9:59:34 | 100 | 14.34 | P | 174916 |
| 9:59:34 | 400 | 14.34 | P | 174917 |
| 9:59:34 | 163 | 14.33 | C | 174918 |
| 9:59:34 | 100 | 14.34 | C | 174921 |
| 9:59:34 | 100 | 14.32 | C | 174929 |
| 9:59:34 | 600 | 14.34 | C | 174930 |
| 9:59:34 | 100 | 14.34 | C | 174931 |
| 9:59:35 | 100 | 14.32 | P | 174933 |

| | | | | |
|---|---|---|---|---|
| 9:59:35 | 100 | 14.35 | C | 174942 |
| 9:59:35 | 200 | 14.34 | C | 174944 |
| 9:59:35 | 100 | 14.35 | P | 174945 |
| 9:59:35 | 156 | 14.35 | P | 174946 |
| 9:59:35 | 500 | 14.34 | Q | 174951 |
| 9:59:35 | 156 | 14.34 | P | 174953 |
| 9:59:35 | 156 | 14.33 | P | 174954 |
| 9:59:35 | 100 | 14.33 | P | 174955 |
| 9:59:35 | 556 | 14.35 | Q | 174957 |
| 9:59:35 | 300 | 14.32 | P | 174964 |
| 9:59:35 | 100 | 14.32 | P | 174965 |
| 9:59:35 | 100 | 14.32 | C | 174975 |
| 9:59:35 | 100 | 14.32 | C | 174976 |
| 9:59:35 | 100 | 14.34 | C | 174977 |
| 9:59:35 | 100 | 14.35 | C | 174978 |
| 9:59:36 | 100 | 14.33 | C | 174997 |
| 9:59:36 | 100 | 14.33 | C | 174999 |
| 9:59:36 | 100 | 14.33 | Q | 175027 |
| 9:59:36 | 500 | 14.32 | Q | 175047 |
| 9:59:37 | 100 | 14.34 | Q | 175095 |
| 9:59:37 | 100 | 14.33 | C | 175112 |
| 9:59:38 | 300 | 14.33 | C | 175116 |
| 9:59:38 | 200 | 14.33 | C | 175162 |
| 9:59:39 | 278 | 14.32 | Q | 175199 |
| 9:59:39 | 200 | 14.32 | Q | 175200 |
| 9:59:39 | 100 | 14.31 | P | 175211 |
| 9:59:39 | 100 | 14.31 | P | 175212 |
| 9:59:40 | 500 | 14.31 | Q | 175237 |
| 9:59:40 | 400 | 14.3 | C | 175241 |
| 9:59:40 | 100 | 14.3 | C | 175242 |
| 9:59:40 | 100 | 14.3 | P | 175246 |
| 9:59:40 | 100 | 14.24 | Q | 175281 |
| 9:59:40 | 156 | 14.23 | P | 175284 |
| 9:59:40 | 700 | 14.23 | C | 175295 |
| 9:59:41 | 144 | 14.22 | C | 175305 |
| 9:59:41 | 100 | 14.23 | Q | 175311 |
| 9:59:41 | 100 | 14.23 | Q | 175313 |

| | | | | |
|---|---|---|---|---|
| 9:59:41 | 100 | 14.23 | Q | 175314 |
| 9:59:41 | 400 | 14.23 | Q | 175315 |
| 9:59:41 | 100 | 14.23 | Q | 175316 |
| 9:59:41 | 100 | 14.23 | Q | 175317 |
| 9:59:41 | 100 | 14.23 | Q | 175343 |
| 9:59:41 | 200 | 14.23 | Q | 175344 |
| 9:59:41 | 100 | 14.23 | Q | 175345 |
| 9:59:41 | 100 | 14.23 | Q | 175346 |
| 9:59:41 | 100 | 14.21 | P | 175350 |
| 9:59:42 | 100 | 14.23 | C | 175364 |
| 9:59:42 | 100 | 14.21 | Q | 175394 |
| 9:59:42 | 100 | 14.22 | C | 175397 |
| 9:59:42 | 200 | 14.21 | C | 175398 |
| 9:59:42 | 100 | 14.21 | C | 175399 |
| 9:59:42 | 200 | 14.21 | C | 175400 |
| 9:59:42 | 100 | 14.21 | Q | 175406 |
| 9:59:42 | 100 | 14.2 | C | 175407 |
| 9:59:42 | 400 | 14.2 | C | 175408 |
| 9:59:42 | 500 | 14.2 | C | 175413 |
| 9:59:42 | 100 | 14.2 | C | 175415 |
| 9:59:42 | 100 | 14.2 | C | 175416 |
| 9:59:43 | 200 | 14.2 | C | 175428 |
| 9:59:43 | 100 | 14.18 | P | 175453 |
| 9:59:43 | 200 | 14.18 | P | 175461 |
| 9:59:43 | 100 | 14.2 | C | 175462 |
| 9:59:43 | 100 | 14.2 | C | 175463 |
| 9:59:43 | 600 | 14.2 | C | 175464 |
| 9:59:43 | 100 | 14.2 | C | 175467 |
| 9:59:43 | 150 | 14.171 | Q | 175489 |
| 9:59:44 | 100 | 14.18 | Q | 175497 |
| 9:59:44 | 100 | 14.18 | Q | 175498 |
| 9:59:44 | 300 | 14.17 | C | 175502 |
| 9:59:44 | 100 | 14.17 | C | 175503 |
| 9:59:44 | 100 | 14.17 | C | 175504 |
| 9:59:44 | 100 | 14.18 | C | 175505 |
| 9:59:44 | 100 | 14.18 | C | 175506 |
| 9:59:44 | 500 | 14.18 | P | 175507 |

| | | | | |
|---|---|---|---|---|
| 9:59:44 | 100 | 14.18 | P | 175508 |
| 9:59:44 | 100 | 14.18 | P | 175509 |
| 9:59:44 | 200 | 14.18 | P | 175511 |
| 9:59:44 | 100 | 14.18 | Q | 175517 |
| 9:59:44 | 100 | 14.18 | Q | 175518 |
| 9:59:44 | 300 | 14.17 | Q | 175544 |
| 9:59:45 | 500 | 14.17 | Q | 175553 |
| 9:59:45 | 300 | 14.17 | C | 175557 |
| 9:59:45 | 500 | 14.17 | Q | 175566 |
| 9:59:45 | 1000 | 14.17 | Q | 175571 |
| 9:59:45 | 200 | 14.18 | C | 175577 |
| 9:59:45 | 800 | 14.18 | C | 175578 |
| 9:59:45 | 100 | 14.19 | C | 175580 |
| 9:59:45 | 1000 | 14.2 | C | 175581 |
| 9:59:45 | 200 | 14.2 | C | 175582 |
| 9:59:45 | 122 | 14.23 | C | 175583 |
| 9:59:45 | 200 | 14.18 | C | 175586 |
| 9:59:45 | 100 | 14.17 | C | 175587 |
| 9:59:45 | 395 | 14.17 | Q | 175590 |
| 9:59:45 | 1000 | 14.17 | Q | 175593 |
| 9:59:45 | 100 | 14.19 | P | 175595 |
| 9:59:45 | 600 | 14.17 | Q | 175601 |
| 9:59:46 | 122 | 14.17 | C | 175609 |
| 9:59:46 | 100 | 14.19 | C | 175611 |
| 9:59:46 | 100 | 14.19 | C | 175612 |
| 9:59:46 | 100 | 14.19 | C | 175615 |
| 9:59:46 | 100 | 14.19 | C | 175616 |
| 9:59:46 | 400 | 14.17 | Q | 175618 |
| 9:59:46 | 1000 | 14.17 | Q | 175626 |
| 9:59:46 | 100 | 14.19 | Q | 175627 |
| 9:59:46 | 1000 | 14.17 | Q | 175641 |
| 9:59:46 | 1000 | 14.189 | Q | 175652 |
| 9:59:46 | 100 | 14.17 | Q | 175653 |
| 9:59:46 | 100 | 14.18 | Q | 175654 |
| 9:59:46 | 700 | 14.17 | Q | 175657 |
| 9:59:46 | 100 | 14.17 | Q | 175658 |
| 9:59:47 | 100 | 14.19 | Q | 175659 |

| | | | | |
|---|---|---|---|---|
| 9:59:47 | 100 | 14.17 | C | 175665 |
| 9:59:47 | 100 | 14.19 | C | 175667 |
| 9:59:47 | 1000 | 14.17 | Q | 175670 |
| 9:59:47 | 200 | 14.2 | Q | 175671 |
| 9:59:47 | 100 | 14.2 | P | 175673 |
| 9:59:47 | 200 | 14.19 | P | 175680 |
| 9:59:47 | 217 | 14.18 | P | 175681 |
| 9:59:47 | 100 | 14.18 | P | 175682 |
| 9:59:47 | 522 | 14.17 | Q | 175699 |
| 9:59:47 | 200 | 14.17 | Q | 175701 |
| 9:59:47 | 200 | 14.19 | Q | 175702 |
| 9:59:47 | 200 | 14.17 | Q | 175703 |
| 9:59:47 | 200 | 14.2 | P | 175704 |
| 9:59:47 | 100 | 14.2 | P | 175705 |
| 9:59:47 | 200 | 14.21 | P | 175706 |
| 9:59:47 | 200 | 14.19 | P | 175720 |
| 9:59:47 | 100 | 14.19 | P | 175721 |
| 9:59:47 | 100 | 14.19 | P | 175722 |
| 9:59:48 | 100 | 14.19 | P | 175735 |
| 9:59:48 | 183 | 14.21 | Q | 175736 |
| 9:59:48 | 100 | 14.2 | P | 175739 |
| 9:59:49 | 100 | 14.2 | C | 175760 |
| 9:59:49 | 100 | 14.22 | P | 175772 |
| 9:59:50 | 500 | 14.19 | Q | 175819 |
| 9:59:51 | 100 | 14.22 | P | 175872 |
| 9:59:51 | 200 | 14.22 | P | 175882 |
| 9:59:52 | 500 | 14.23 | Q | 175888 |
| 9:59:52 | 200 | 14.23 | Q | 175890 |
| 9:59:52 | 300 | 14.23 | Q | 175906 |
| 9:59:52 | 100 | 14.21 | C | 175951 |
| 9:59:52 | 100 | 14.21 | C | 175953 |
| 9:59:52 | 262 | 14.2 | C | 175956 |
| 9:59:53 | 100 | 14.25 | Q | 176054 |
| 9:59:53 | 100 | 14.25 | Q | 176055 |
| 9:59:53 | 200 | 14.22 | C | 176174 |
| 9:59:54 | 100 | 14.22 | P | 176277 |
| 9:59:54 | 200 | 14.22 | C | 176301 |

| | | | | |
|---|---|---|---|---|
| 9:59:54 | 100 | 14.22 | C | 176302 |
| 9:59:54 | 100 | 14.22 | C | 176303 |
| 9:59:54 | 100 | 14.23 | C | 176305 |
| 9:59:54 | 100 | 14.23 | C | 176306 |
| 9:59:54 | 200 | 14.24 | C | 176307 |
| 9:59:55 | 300 | 14.26 | P | 176339 |
| 9:59:55 | 500 | 14.239 | Q | 176341 |
| 9:59:55 | 100 | 14.28 | P | 176437 |
| 9:59:56 | 200 | 14.29 | P | 176473 |
| 9:59:56 | 100 | 14.28 | P | 176477 |
| 9:59:56 | 100 | 14.27 | P | 176485 |
| 9:59:56 | 200 | 14.27 | P | 176487 |
| 9:59:56 | 100 | 14.28 | C | 176507 |
| 9:59:56 | 100 | 14.29 | C | 176508 |
| 9:59:56 | 400 | 14.29 | C | 176509 |
| 9:59:57 | 100 | 14.29 | P | 176569 |
| 9:59:58 | 500 | 14.19 | Q | 176607 |
| 9:59:58 | 100 | 14.27 | C | 176636 |
| 9:59:58 | 100 | 14.27 | P | 176657 |
| 9:59:59 | 200 | 14.27 | P | 176667 |
| 9:59:59 | 100 | 14.27 | P | 176668 |
| 9:59:59 | 100 | 14.27 | Q | 176675 |
| 9:59:59 | 100 | 14.28 | C | 176682 |
| 9:59:59 | 100 | 14.27 | C | 176683 |
| 9:59:59 | 100 | 14.27 | C | 176684 |
| 9:59:59 | 200 | 14.27 | C | 176685 |
| 9:59:59 | 100 | 14.27 | C | 176718 |
| 9:59:59 | 100 | 14.27 | C | 176727 |
| 10:00:00 | 100 | 14.27 | C | 176759 |
| 10:00:00 | 300 | 14.27 | C | 176761 |
| 10:00:00 | 100 | 14.28 | C | 176798 |
| 10:00:00 | 100 | 14.28 | C | 176803 |
| 10:00:00 | 200 | 14.29 | P | 176828 |
| 10:00:01 | 500 | 14.3 | Q | 176836 |
| 10:00:01 | 500 | 14.29 | Q | 176859 |
| 10:00:01 | 100 | 14.3 | P | 176861 |
| 10:00:01 | 300 | 14.29 | P | 176869 |

| | | | | |
|---|---|---|---|---|
| 10:00:01 | 100 | 14.29 | P | 176870 |
| 10:00:01 | 200 | 14.29 | P | 176871 |
| 10:00:01 | 200 | 14.28 | P | 176872 |
| 10:00:01 | 100 | 14.29 | C | 176878 |
| 10:00:01 | 300 | 14.3 | C | 176879 |
| 10:00:01 | 500 | 14.3 | Q | 176886 |
| 10:00:01 | 100 | 14.31 | Q | 176888 |
| 10:00:01 | 200 | 14.3 | P | 176893 |
| 10:00:01 | 200 | 14.31 | P | 176894 |
| 10:00:01 | 100 | 14.31 | P | 176896 |
| 10:00:01 | 200 | 14.28 | C | 176906 |
| 10:00:01 | 300 | 14.28 | C | 176908 |
| 10:00:01 | 200 | 14.28 | P | 176909 |
| 10:00:01 | 100 | 14.28 | P | 176910 |
| 10:00:01 | 100 | 14.3 | P | 176913 |
| 10:00:01 | 200 | 14.3 | P | 176914 |
| 10:00:01 | 900 | 14.31 | Q | 176915 |
| 10:00:02 | 300 | 14.28 | C | 176925 |
| 10:00:02 | 100 | 14.28 | Q | 176937 |
| 10:00:02 | 100 | 14.3 | C | 176940 |
| 10:00:02 | 100 | 14.31 | P | 176951 |
| 10:00:02 | 100 | 14.28 | C | 176972 |
| 10:00:02 | 300 | 14.28 | C | 176973 |
| 10:00:02 | 300 | 14.28 | C | 176982 |
| 10:00:02 | 200 | 14.28 | Q | 176985 |
| 10:00:02 | 100 | 14.28 | P | 177008 |
| 10:00:02 | 100 | 14.29 | Q | 177009 |
| 10:00:02 | 300 | 14.28 | C | 177015 |
| 10:00:02 | 300 | 14.27 | C | 177020 |
| 10:00:02 | 100 | 14.27 | C | 177021 |
| 10:00:02 | 300 | 14.279 | Q | 177022 |
| 10:00:03 | 100 | 14.28 | Q | 177029 |
| 10:00:03 | 300 | 14.28 | C | 177035 |
| 10:00:03 | 100 | 14.28 | P | 177045 |
| 10:00:03 | 200 | 14.28 | P | 177047 |
| 10:00:03 | 300 | 14.27 | C | 177080 |
| 10:00:03 | 300 | 14.27 | C | 177084 |

| | | | | |
|---|---|---|---|---|
| 10:00:03 | 100 | 14.27 | Q | 177091 |
| 10:00:04 | 300 | 14.27 | C | 177108 |
| 10:00:04 | 300 | 14.27 | C | 177113 |
| 10:00:04 | 400 | 14.27 | Q | 177114 |
| 10:00:04 | 400 | 14.27 | Q | 177115 |
| 10:00:04 | 1062 | 14.27 | Q | 177118 |
| 10:00:04 | 100 | 14.28 | P | 177137 |
| 10:00:04 | 300 | 14.27 | C | 177146 |
| 10:00:04 | 100 | 14.28 | C | 177152 |
| 10:00:04 | 300 | 14.27 | C | 177154 |
| 10:00:04 | 100 | 14.28 | P | 177166 |
| 10:00:04 | 1600 | 14.28 | Q | 177167 |
| 10:00:04 | 100 | 14.28 | P | 177168 |
| 10:00:05 | 100 | 14.28 | P | 177177 |
| 10:00:05 | 800 | 14.27 | Q | 177178 |
| 10:00:05 | 100 | 14.28 | C | 177185 |
| 10:00:05 | 100 | 14.28 | P | 177188 |
| 10:00:05 | 100 | 14.279 | Q | 177194 |
| 10:00:05 | 200 | 14.27 | Q | 177203 |
| 10:00:05 | 1000 | 14.27 | Q | 177204 |
| 10:00:05 | 300 | 14.28 | C | 177215 |
| 10:00:05 | 200 | 14.28 | C | 177216 |
| 10:00:06 | 300 | 14.28 | C | 177239 |
| 10:00:06 | 100 | 14.27 | C | 177241 |
| 10:00:06 | 100 | 14.27 | C | 177243 |
| 10:00:06 | 300 | 14.27 | C | 177245 |
| 10:00:06 | 300 | 14.27 | C | 177246 |
| 10:00:06 | 300 | 14.27 | C | 177247 |
| 10:00:06 | 300 | 14.27 | C | 177251 |
| 10:00:06 | 500 | 14.27 | Q | 177252 |
| 10:00:06 | 1000 | 14.25 | Q | 177267 |
| 10:00:06 | 200 | 14.27 | C | 177273 |
| 10:00:06 | 300 | 14.27 | C | 177276 |
| 10:00:06 | 100 | 14.27 | C | 177282 |
| 10:00:06 | 200 | 14.28 | C | 177283 |
| 10:00:06 | 300 | 14.28 | C | 177287 |
| 10:00:07 | 300 | 14.28 | C | 177290 |

| | | | | |
|---|---|---|---|---|
| 10:00:07 | 200 | 14.29 | Q | 177297 |
| 10:00:07 | 300 | 14.28 | C | 177314 |
| 10:00:07 | 100 | 14.27 | C | 177318 |
| 10:00:07 | 200 | 14.27 | C | 177319 |
| 10:00:07 | 100 | 14.27 | C | 177320 |
| 10:00:07 | 100 | 14.27 | C | 177326 |
| 10:00:08 | 200 | 14.27 | Q | 177332 |
| 10:00:08 | 2200 | 14.27 | Q | 177333 |
| 10:00:08 | 100 | 14.27 | Q | 177355 |
| 10:00:08 | 100 | 14.27 | C | 177371 |
| 10:00:08 | 100 | 14.27 | C | 177372 |
| 10:00:08 | 200 | 14.27 | C | 177377 |
| 10:00:08 | 100 | 14.27 | C | 177380 |
| 10:00:08 | 200 | 14.27 | C | 177381 |
| 10:00:08 | 200 | 14.27 | Q | 177386 |
| 10:00:08 | 1338 | 14.27 | Q | 177388 |
| 10:00:09 | 100 | 14.26 | C | 177394 |
| 10:00:09 | 200 | 14.27 | C | 177396 |
| 10:00:09 | 100 | 14.24 | P | 177403 |
| 10:00:09 | 100 | 14.24 | P | 177405 |
| 10:00:09 | 100 | 14.27 | Q | 177417 |
| 10:00:09 | 264 | 14.27 | Q | 177436 |
| 10:00:09 | 600 | 14.27 | Q | 177440 |
| 10:00:10 | 300 | 14.27 | C | 177443 |
| 10:00:10 | 100 | 14.26 | C | 177448 |
| 10:00:10 | 200 | 14.26 | C | 177449 |
| 10:00:10 | 100 | 14.26 | C | 177453 |
| 10:00:10 | 1300 | 14.27 | Q | 177467 |
| 10:00:10 | 100 | 14.27 | Q | 177468 |
| 10:00:10 | 100 | 14.27 | Q | 177474 |
| 10:00:10 | 2000 | 14.27 | Q | 177493 |
| 10:00:11 | 100 | 14.26 | C | 177500 |
| 10:00:11 | 100 | 14.26 | C | 177501 |
| 10:00:11 | 300 | 14.26 | C | 177502 |
| 10:00:11 | 200 | 14.26 | C | 177503 |
| 10:00:11 | 200 | 14.27 | Q | 177542 |
| 10:00:12 | 500 | 14.27 | Q | 177578 |

| | | | | |
|---|---|---|---|---|
| 10:00:12 | 200 | 14.27 | Q | 177624 |
| 10:00:13 | 200 | 14.27 | Q | 177675 |
| 10:00:13 | 200 | 14.27 | Q | 177684 |
| 10:00:13 | 200 | 14.27 | Q | 177698 |
| 10:00:14 | 100 | 14.27 | P | 177701 |
| 10:00:14 | 200 | 14.27 | P | 177702 |
| 10:00:14 | 100 | 14.27 | P | 177703 |
| 10:00:14 | 100 | 14.26 | C | 177708 |
| 10:00:14 | 300 | 14.26 | C | 177711 |
| 10:00:14 | 600 | 14.27 | C | 177712 |
| 10:00:14 | 100 | 14.28 | C | 177713 |
| 10:00:14 | 200 | 14.28 | P | 177714 |
| 10:00:14 | 100 | 14.27 | Q | 177722 |
| 10:00:14 | 500 | 14.27 | Q | 177723 |
| 10:00:14 | 300 | 14.33 | Q | 177734 |
| 10:00:15 | 500 | 14.3 | C | 177749 |
| 10:00:15 | 100 | 14.33 | C | 177750 |
| 10:00:15 | 100 | 14.33 | C | 177751 |
| 10:00:15 | 700 | 14.34 | C | 177755 |
| 10:00:15 | 800 | 14.33 | Q | 177762 |
| 10:00:15 | 900 | 14.35 | Q | 177772 |
| 10:00:15 | 100 | 14.35 | Q | 177776 |
| 10:00:15 | 200 | 14.38 | C | 177802 |
| 10:00:15 | 500 | 14.38 | C | 177804 |
| 10:00:15 | 300 | 14.38 | C | 177805 |
| 10:00:15 | 200 | 14.38 | C | 177806 |
| 10:00:15 | 100 | 14.38 | Q | 177814 |
| 10:00:16 | 500 | 14.38 | Q | 177821 |
| 10:00:16 | 500 | 14.36 | Q | 177825 |
| 10:00:16 | 500 | 14.38 | Q | 177828 |
| 10:00:16 | 200 | 14.38 | C | 177830 |
| 10:00:16 | 500 | 14.36 | Q | 177833 |
| 10:00:17 | 100 | 14.38 | C | 177873 |
| 10:00:17 | 200 | 14.38 | P | 177940 |
| 10:00:18 | 100 | 14.37 | C | 177951 |
| 10:00:18 | 100 | 14.37 | C | 177952 |
| 10:00:18 | 300 | 14.37 | C | 177953 |

| | | | | |
|---|---|---|---|---|
| 10:00:18 | 100 | 14.38 | Q | 177958 |
| 10:00:18 | 1500 | 14.38 | Q | 177960 |
| 10:00:18 | 200 | 14.37 | P | 177961 |
| 10:00:18 | 1500 | 14.39 | Q | 177962 |
| 10:00:18 | 100 | 14.37 | P | 177963 |
| 10:00:18 | 100 | 14.37 | Q | 177972 |
| 10:00:19 | 200 | 14.37 | P | 177974 |
| 10:00:19 | 100 | 14.37 | Q | 177978 |
| 10:00:19 | 100 | 14.38 | Q | 177990 |
| 10:00:19 | 100 | 14.39 | Q | 177992 |
| 10:00:19 | 100 | 14.36 | P | 177993 |
| 10:00:19 | 100 | 14.39 | Q | 177997 |
| 10:00:20 | 100 | 14.36 | C | 178007 |
| 10:00:20 | 500 | 14.37 | Q | 178016 |
| 10:00:20 | 200 | 14.37 | Q | 178026 |
| 10:00:20 | 100 | 14.37 | P | 178027 |
| 10:00:20 | 300 | 14.38 | Q | 178029 |
| 10:00:20 | 100 | 14.38 | Q | 178031 |
| 10:00:20 | 100 | 14.36 | Q | 178046 |
| 10:00:20 | 200 | 14.37 | C | 178047 |
| 10:00:20 | 100 | 14.37 | C | 178049 |
| 10:00:20 | 100 | 14.36 | C | 178050 |
| 10:00:20 | 200 | 14.37 | C | 178053 |
| 10:00:20 | 100 | 14.38 | C | 178055 |
| 10:00:20 | 200 | 14.38 | C | 178056 |
| 10:00:21 | 100 | 14.36 | C | 178086 |
| 10:00:21 | 100 | 14.39 | Q | 178097 |
| 10:00:21 | 200 | 14.39 | Q | 178099 |
| 10:00:21 | 100 | 14.37 | P | 178109 |
| 10:00:21 | 100 | 14.37 | P | 178111 |
| 10:00:21 | 200 | 14.39 | Q | 178119 |
| 10:00:21 | 100 | 14.36 | C | 178132 |
| 10:00:22 | 100 | 14.39 | Q | 178126 |
| 10:00:22 | 200 | 14.36 | C | 178140 |
| 10:00:22 | 100 | 14.36 | C | 178141 |
| 10:00:22 | 300 | 14.36 | C | 178142 |
| 10:00:22 | 100 | 14.39 | Q | 178152 |

| | | | | |
|---|---|---|---|---|
| 10:00:22 | 300 | 14.39 | Q | 178153 |
| 10:00:22 | 100 | 14.36 | Q | 178160 |
| 10:00:22 | 2400 | 14.39 | Q | 178173 |
| 10:00:22 | 200 | 14.38 | C | 178175 |
| 10:00:22 | 200 | 14.37 | Q | 178176 |
| 10:00:22 | 100 | 14.39 | C | 178177 |
| 10:00:22 | 100 | 14.39 | C | 178180 |
| 10:00:22 | 500 | 14.38 | C | 178181 |
| 10:00:22 | 500 | 14.38 | C | 178189 |
| 10:00:22 | 200 | 14.39 | C | 178190 |
| 10:00:22 | 200 | 14.39 | P | 178195 |
| 10:00:22 | 900 | 14.37 | Q | 178197 |
| 10:00:22 | 100 | 14.39 | C | 178199 |
| 10:00:23 | 200 | 14.37 | Q | 178267 |
| 10:00:23 | 100 | 14.38 | C | 178268 |
| 10:00:23 | 200 | 14.38 | C | 178269 |
| 10:00:23 | 100 | 14.38 | C | 178276 |
| 10:00:24 | 100 | 14.35 | P | 178290 |
| 10:00:24 | 100 | 14.36 | C | 178302 |
| 10:00:24 | 100 | 14.36 | C | 178303 |
| 10:00:25 | 100 | 14.36 | Q | 178471 |
| 10:00:25 | 100 | 14.38 | Q | 178519 |
| 10:00:25 | 100 | 14.38 | Q | 178520 |
| 10:00:25 | 100 | 14.37 | P | 178527 |
| 10:00:25 | 100 | 14.38 | P | 178529 |
| 10:00:25 | 200 | 14.38 | P | 178532 |
| 10:00:26 | 100 | 14.37 | C | 178560 |
| 10:00:26 | 100 | 14.37 | C | 178561 |
| 10:00:26 | 200 | 14.36 | C | 178562 |
| 10:00:27 | 100 | 14.35 | P | 178652 |
| 10:00:27 | 100 | 14.35 | P | 178653 |
| 10:00:27 | 100 | 14.35 | Q | 178666 |
| 10:00:27 | 100 | 14.34 | P | 178669 |
| 10:00:28 | 300 | 14.37 | Q | 178714 |
| 10:00:28 | 300 | 14.34 | Q | 178722 |
| 10:00:28 | 500 | 14.35 | Q | 178730 |
| 10:00:29 | 1000 | 14.39 | Q | 178857 |

| | | | | |
|---|---|---|---|---|
| 10:00:30 | 100 | 14.36 | P | 178891 |
| 10:00:30 | 300 | 14.36 | P | 178933 |
| 10:00:31 | 200 | 14.37 | C | 178958 |
| 10:00:31 | 200 | 14.37 | C | 178959 |
| 10:00:31 | 100 | 14.37 | C | 178960 |
| 10:00:31 | 582 | 14.37 | Q | 178991 |
| 10:00:31 | 582 | 14.37 | Q | 178992 |
| 10:00:31 | 582 | 14.37 | Q | 178994 |
| 10:00:32 | 100 | 14.34 | Q | 179031 |
| 10:00:32 | 100 | 14.34 | Q | 179032 |
| 10:00:32 | 200 | 14.34 | Q | 179040 |
| 10:00:32 | 1000 | 14.34 | Q | 179042 |
| 10:00:32 | 600 | 14.35 | Q | 179047 |
| 10:00:32 | 113 | 14.35 | P | 179058 |
| 10:00:32 | 100 | 14.34 | P | 179068 |
| 10:00:32 | 100 | 14.34 | P | 179069 |
| 10:00:33 | 100 | 14.33 | C | 179077 |
| 10:00:33 | 100 | 14.33 | C | 179079 |
| 10:00:33 | 100 | 14.33 | Q | 179085 |
| 10:00:33 | 100 | 14.34 | Q | 179090 |
| 10:00:33 | 200 | 14.34 | Q | 179100 |
| 10:00:33 | 100 | 14.31 | C | 179132 |
| 10:00:34 | 100 | 14.32 | C | 179137 |
| 10:00:34 | 100 | 14.32 | C | 179138 |
| 10:00:34 | 200 | 14.33 | C | 179139 |
| 10:00:34 | 800 | 14.33 | C | 179141 |
| 10:00:34 | 200 | 14.34 | C | 179142 |
| 10:00:34 | 200 | 14.31 | C | 179149 |
| 10:00:34 | 100 | 14.31 | P | 179152 |
| 10:00:34 | 100 | 14.3 | C | 179172 |
| 10:00:34 | 100 | 14.3 | C | 179173 |
| 10:00:34 | 100 | 14.3 | C | 179174 |
| 10:00:35 | 200 | 14.3 | Q | 179177 |
| 10:00:35 | 300 | 14.3 | Q | 179182 |
| 10:00:35 | 100 | 14.31 | Q | 179184 |
| 10:00:35 | 100 | 14.3 | Q | 179190 |
| 10:00:35 | 200 | 14.3 | C | 179215 |

| | | | | |
|---|---|---|---|---|
| 10:00:36 | 100 | 14.29 | Q | 179249 |
| 10:00:36 | 654 | 14.29 | Q | 179251 |
| 10:00:36 | 100 | 14.29 | Q | 179263 |
| 10:00:37 | 100 | 14.3 | Q | 179271 |
| 10:00:37 | 100 | 14.3 | Q | 179298 |
| 10:00:37 | 1200 | 14.27 | Q | 179305 |
| 10:00:37 | 100 | 14.31 | P | 179313 |
| 10:00:37 | 600 | 14.27 | Q | 179317 |
| 10:00:37 | 200 | 14.31 | P | 179320 |
| 10:00:37 | 200 | 14.28 | Q | 179323 |
| 10:00:37 | 200 | 14.29 | C | 179325 |
| 10:00:37 | 100 | 14.28 | Q | 179326 |
| 10:00:37 | 200 | 14.27 | Q | 179327 |
| 10:00:37 | 100 | 14.27 | Q | 179335 |
| 10:00:37 | 200 | 14.29 | Q | 179336 |
| 10:00:37 | 700 | 14.27 | Q | 179337 |
| 10:00:37 | 200 | 14.32 | P | 179341 |
| 10:00:38 | 100 | 14.31 | C | 179351 |
| 10:00:38 | 200 | 14.32 | P | 179370 |
| 10:00:38 | 300 | 14.31 | C | 179372 |
| 10:00:38 | 150 | 14.33 | C | 179376 |
| 10:00:39 | 1000 | 14.32 | C | 179396 |
| 10:00:39 | 100 | 14.32 | C | 179402 |
| 10:00:39 | 200 | 14.31 | C | 179403 |
| 10:00:39 | 100 | 14.32 | C | 179408 |
| 10:00:39 | 100 | 14.32 | C | 179425 |
| 10:00:40 | 100 | 14.32 | Q | 179464 |
| 10:00:41 | 450 | 14.32 | Q | 179532 |
| 10:00:41 | 450 | 14.3 | Q | 179549 |
| 10:00:41 | 100 | 14.3 | Q | 179613 |
| 10:00:41 | 100 | 14.319 | Q | 179614 |
| 10:00:41 | 300 | 14.3 | C | 179634 |
| 10:00:41 | 300 | 14.32 | C | 179636 |
| 10:00:42 | 735 | 14.3 | Q | 179672 |
| 10:00:42 | 265 | 14.3 | Q | 179686 |
| 10:00:42 | 100 | 14.3 | Q | 179700 |
| 10:00:43 | 200 | 14.28 | C | 179721 |

| 10:00:43 | 100 | 14.28 | C | 179722 |
|---|---|---|---|---|
| 10:00:43 | 300 | 14.27 | C | 179732 |
| 10:00:43 | 100 | 14.27 | C | 179733 |
| 10:00:43 | 100 | 14.26 | P | 179748 |
| 10:00:43 | 299 | 14.26 | P | 179750 |
| 10:00:43 | 100 | 14.27 | P | 179752 |
| 10:00:43 | 100 | 14.26 | P | 179773 |
| 10:00:43 | 100 | 14.26 | P | 179774 |
| 10:00:43 | 199 | 14.26 | P | 179775 |
| 10:00:43 | 100 | 14.27 | C | 179790 |
| 10:00:43 | 300 | 14.26 | C | 179791 |
| 10:00:43 | 300 | 14.28 | Q | 179795 |
| 10:00:43 | 800 | 14.28 | Q | 179796 |
| 10:00:43 | 300 | 14.28 | Q | 179797 |
| 10:00:44 | 500 | 14.28 | Q | 179812 |
| 10:00:44 | 300 | 14.28 | Q | 179817 |
| 10:00:44 | 300 | 14.26 | C | 179821 |
| 10:00:44 | 400 | 14.28 | Q | 179840 |
| 10:00:44 | 400 | 14.28 | Q | 179856 |
| 10:00:44 | 100 | 14.28 | Q | 179857 |
| 10:00:45 | 200 | 14.28 | Q | 179863 |
| 10:00:45 | 500 | 14.28 | Q | 179873 |
| 10:00:45 | 100 | 14.28 | Q | 179875 |
| 10:00:45 | 1000 | 14.27 | Q | 179900 |
| 10:00:45 | 100 | 14.28 | Q | 179903 |
| 10:00:46 | 1200 | 14.27 | Q | 179905 |
| 10:00:46 | 200 | 14.27 | Q | 179915 |
| 10:00:46 | 1000 | 14.27 | Q | 179965 |
| 10:00:46 | 500 | 14.27 | Q | 179966 |
| 10:00:46 | 100 | 14.25 | Q | 179967 |
| 10:00:46 | 1000 | 14.27 | Q | 179968 |
| 10:00:46 | 400 | 14.27 | Q | 179969 |
| 10:00:46 | 500 | 14.25 | Q | 179986 |
| 10:00:46 | 298 | 14.25 | Q | 179992 |
| 10:00:46 | 202 | 14.25 | Q | 179993 |
| 10:00:46 | 500 | 14.25 | Q | 180017 |
| 10:00:46 | 400 | 14.25 | Q | 180019 |

| 10:00:46 | 100 | 14.24 | P | 180028 |
|----------|-----|-------|---|--------|
| 10:00:47 | 400 | 14.25 | P | 180029 |
| 10:00:47 | 600 | 14.25 | P | 180054 |
| 10:00:47 | 100 | 14.23 | C | 180062 |
| 10:00:47 | 1014 | 14.25 | Q | 180063 |
| 10:00:47 | 100 | 14.23 | C | 180064 |
| 10:00:47 | 300 | 14.25 | Q | 180065 |
| 10:00:47 | 100 | 14.23 | C | 180066 |
| 10:00:47 | 100 | 14.25 | Q | 180067 |
| 10:00:47 | 1000 | 14.25 | Q | 180069 |
| 10:00:47 | 500 | 14.25 | Q | 180071 |
| 10:00:47 | 300 | 14.25 | Q | 180073 |
| 10:00:47 | 600 | 14.25 | Q | 180081 |
| 10:00:47 | 1000 | 14.25 | Q | 180082 |
| 10:00:47 | 800 | 14.25 | Q | 180083 |
| 10:00:47 | 300 | 14.25 | Q | 180084 |
| 10:00:47 | 700 | 14.25 | Q | 180085 |
| 10:00:47 | 200 | 14.23 | P | 180087 |
| 10:00:47 | 100 | 14.23 | P | 180088 |
| 10:00:47 | 300 | 14.23 | C | 180091 |
| 10:00:47 | 100 | 14.25 | Q | 180093 |
| 10:00:47 | 200 | 14.25 | Q | 180094 |
| 10:00:47 | 1000 | 14.25 | Q | 180095 |
| 10:00:47 | 200 | 14.25 | Q | 180096 |
| 10:00:47 | 100 | 14.23 | C | 180108 |
| 10:00:47 | 200 | 14.21 | P | 180114 |
| 10:00:47 | 100 | 14.22 | P | 180115 |
| 10:00:47 | 100 | 14.22 | P | 180116 |
| 10:00:47 | 1000 | 14.25 | Q | 180121 |
| 10:00:47 | 100 | 14.21 | P | 180130 |
| 10:00:48 | 100 | 14.25 | Q | 180132 |
| 10:00:48 | 100 | 14.25 | Q | 180133 |
| 10:00:48 | 100 | 14.23 | Q | 180134 |
| 10:00:48 | 600 | 14.25 | Q | 180142 |
| 10:00:48 | 100 | 14.23 | Q | 180143 |
| 10:00:48 | 100 | 14.23 | Q | 180144 |
| 10:00:48 | 100 | 14.23 | P | 180146 |

| | | | | |
|---|---|---|---|---|
| 10:00:48 | 100 | 14.23 | Q | 180157 |
| 10:00:48 | 100 | 14.23 | Q | 180158 |
| 10:00:48 | 200 | 14.22 | C | 180176 |
| 10:00:48 | 100 | 14.22 | C | 180178 |
| 10:00:48 | 100 | 14.22 | C | 180180 |
| 10:00:48 | 100 | 14.23 | Q | 180192 |
| 10:00:48 | 100 | 14.23 | Q | 180195 |
| 10:00:49 | 200 | 14.23 | Q | 180209 |
| 10:00:49 | 500 | 14.22 | Q | 180238 |
| 10:00:49 | 800 | 14.211 | Q | 180243 |
| 10:00:49 | 100 | 14.22 | C | 180255 |
| 10:00:49 | 200 | 14.23 | C | 180256 |
| 10:00:49 | 200 | 14.21 | P | 180258 |
| 10:00:50 | 100 | 14.21 | Q | 180275 |
| 10:00:50 | 100 | 14.23 | C | 180293 |
| 10:00:50 | 200 | 14.2 | P | 180326 |
| 10:00:50 | 100 | 14.23 | C | 180327 |
| 10:00:51 | 500 | 14.23 | C | 180345 |
| 10:00:51 | 200 | 14.18 | Q | 180384 |
| 10:00:52 | 100 | 14.19 | P | 180395 |
| 10:00:52 | 100 | 14.19 | P | 180396 |
| 10:00:52 | 100 | 14.2 | P | 180410 |
| 10:00:52 | 200 | 14.19 | C | 180415 |
| 10:00:52 | 200 | 14.19 | P | 180428 |
| 10:00:52 | 100 | 14.18 | P | 180429 |
| 10:00:52 | 100 | 14.18 | P | 180430 |
| 10:00:52 | 200 | 14.18 | P | 180431 |
| 10:00:52 | 500 | 14.19 | C | 180476 |
| 10:00:52 | 100 | 14.2 | C | 180487 |
| 10:00:52 | 200 | 14.2 | C | 180488 |
| 10:00:53 | 200 | 14.2 | P | 180506 |
| 10:00:53 | 300 | 14.18 | Q | 180511 |
| 10:00:53 | 100 | 14.18 | Q | 180517 |
| 10:00:53 | 1200 | 14.2 | Q | 180518 |
| 10:00:53 | 100 | 14.2 | C | 180521 |
| 10:00:53 | 400 | 14.2 | C | 180523 |
| 10:00:53 | 100 | 14.18 | C | 180524 |

| | | | | |
|---|---|---|---|---|
| 10:00:53 | 100 | 14.18 | C | 180525 |
| 10:00:53 | 100 | 14.18 | C | 180526 |
| 10:00:53 | 500 | 14.18 | C | 180527 |
| 10:00:53 | 500 | 14.18 | C | 180528 |
| 10:00:53 | 400 | 14.18 | C | 180529 |
| 10:00:53 | 100 | 14.18 | C | 180530 |
| 10:00:53 | 400 | 14.18 | C | 180550 |
| 10:00:53 | 200 | 14.19 | Q | 180568 |
| 10:00:54 | 300 | 14.2 | Q | 180580 |
| 10:00:54 | 500 | 14.18 | C | 180583 |
| 10:00:54 | 100 | 14.18 | C | 180592 |
| 10:00:54 | 500 | 14.18 | C | 180593 |
| 10:00:54 | 1000 | 14.19 | Q | 180600 |
| 10:00:54 | 100 | 14.2 | P | 180608 |
| 10:00:54 | 100 | 14.19 | Q | 180612 |
| 10:00:54 | 100 | 14.19 | P | 180617 |
| 10:00:55 | 100 | 14.18 | C | 180633 |
| 10:00:55 | 100 | 14.18 | C | 180634 |
| 10:00:55 | 100 | 14.18 | C | 180636 |
| 10:00:55 | 100 | 14.19 | Q | 180654 |
| 10:00:55 | 100 | 14.21 | C | 180664 |
| 10:00:55 | 100 | 14.21 | C | 180665 |
| 10:00:55 | 200 | 14.21 | C | 180666 |
| 10:00:55 | 300 | 14.21 | C | 180667 |
| 10:00:56 | 100 | 14.19 | P | 180694 |
| 10:00:56 | 200 | 14.2 | P | 180702 |
| 10:00:56 | 100 | 14.2 | P | 180703 |
| 10:00:56 | 200 | 14.19 | P | 180704 |
| 10:00:56 | 100 | 14.18 | P | 180705 |
| 10:00:56 | 200 | 14.18 | P | 180706 |
| 10:00:56 | 100 | 14.18 | P | 180707 |
| 10:00:56 | 100 | 14.18 | P | 180708 |
| 10:00:56 | 100 | 14.22 | Q | 180710 |
| 10:00:56 | 1000 | 14.21 | Q | 180711 |
| 10:00:58 | 200 | 14.2 | P | 180770 |
| 10:00:58 | 200 | 14.2 | Q | 180779 |
| 10:00:58 | 100 | 14.21 | P | 180813 |

| | | | | |
|---|---|---|---|---|
| 10:00:58 | 100 | 14.21 | P | 180829 |
| 10:00:59 | 100 | 14.21 | C | 180844 |
| 10:00:59 | 100 | 14.21 | C | 180845 |
| 10:00:59 | 100 | 14.22 | C | 180851 |
| 10:00:59 | 1100 | 14.25 | Q | 180872 |
| 10:00:59 | 100 | 14.23 | C | 180937 |
| 10:00:59 | 100 | 14.23 | C | 180939 |
| 10:00:59 | 300 | 14.23 | C | 180940 |
| 10:00:59 | 100 | 14.21 | C | 180941 |
| 10:00:59 | 100 | 14.23 | C | 180949 |
| 10:00:59 | 100 | 14.21 | C | 180950 |
| 10:01:00 | 700 | 14.23 | Q | 180970 |
| 10:01:00 | 100 | 14.23 | Q | 180971 |
| 10:01:00 | 100 | 14.23 | P | 180972 |
| 10:01:00 | 100 | 14.21 | C | 180992 |
| 10:01:00 | 700 | 14.22 | C | 181004 |
| 10:01:00 | 200 | 14.21 | C | 181005 |
| 10:01:00 | 1000 | 14.23 | Q | 181023 |
| 10:01:00 | 100 | 14.21 | P | 181040 |
| 10:01:00 | 100 | 14.21 | P | 181041 |
| 10:01:00 | 200 | 14.21 | P | 181043 |
| 10:01:00 | 200 | 14.23 | P | 181047 |
| 10:01:00 | 1000 | 14.23 | Q | 181054 |
| 10:01:00 | 1000 | 14.23 | Q | 181055 |
| 10:01:00 | 100 | 14.23 | Q | 181056 |
| 10:01:00 | 200 | 14.23 | Q | 181057 |
| 10:01:00 | 500 | 14.23 | Q | 181058 |
| 10:01:00 | 100 | 14.21 | Q | 181059 |
| 10:01:00 | 200 | 14.21 | P | 181066 |
| 10:01:00 | 100 | 14.21 | Q | 181067 |
| 10:01:00 | 200 | 14.22 | C | 181069 |
| 10:01:01 | 100 | 14.23 | Q | 181095 |
| 10:01:01 | 100 | 14.23 | Q | 181098 |
| 10:01:01 | 200 | 14.23 | P | 181106 |
| 10:01:01 | 600 | 14.23 | Q | 181111 |
| 10:01:01 | 100 | 14.22 | P | 181144 |
| 10:01:01 | 100 | 14.22 | P | 181146 |

| | | | | |
|---|---|---|---|---|
| 10:01:01 | 100 | 14.2 | C | 181149 |
| 10:01:01 | 400 | 14.2 | C | 181153 |
| 10:01:01 | 100 | 14.23 | Q | 181163 |
| 10:01:01 | 900 | 14.23 | Q | 181164 |
| 10:01:01 | 100 | 14.23 | Q | 181203 |
| 10:01:01 | 500 | 14.23 | Q | 181204 |
| 10:01:01 | 200 | 14.23 | Q | 181206 |
| 10:01:01 | 500 | 14.2 | C | 181225 |
| 10:01:02 | 100 | 14.22 | Q | 181247 |
| 10:01:02 | 200 | 14.21 | C | 181297 |
| 10:01:02 | 100 | 14.21 | C | 181300 |
| 10:01:02 | 100 | 14.2 | C | 181303 |
| 10:01:02 | 100 | 14.21 | P | 181307 |
| 10:01:02 | 1800 | 14.2 | Q | 181334 |
| 10:01:02 | 100 | 14.2 | Q | 181345 |
| 10:01:02 | 100 | 14.22 | P | 181352 |
| 10:01:03 | 100 | 14.22 | Q | 181363 |
| 10:01:04 | 100 | 14.21 | C | 181485 |
| 10:01:04 | 200 | 14.22 | P | 181502 |
| 10:01:04 | 200 | 14.23 | P | 181505 |
| 10:01:04 | 100 | 14.23 | P | 181508 |
| 10:01:04 | 500 | 14.23 | P | 181513 |
| 10:01:04 | 200 | 14.21 | C | 181517 |
| 10:01:04 | 200 | 14.23 | P | 181525 |
| 10:01:04 | 100 | 14.23 | Q | 181526 |
| 10:01:04 | 100 | 14.23 | Q | 181528 |
| 10:01:04 | 200 | 14.23 | Q | 181529 |
| 10:01:04 | 100 | 14.23 | Q | 181530 |
| 10:01:04 | 100 | 14.23 | Q | 181531 |
| 10:01:04 | 400 | 14.23 | Q | 181532 |
| 10:01:04 | 200 | 14.23 | P | 181535 |
| 10:01:04 | 100 | 14.23 | P | 181540 |
| 10:01:04 | 400 | 14.23 | P | 181543 |
| 10:01:04 | 100 | 14.23 | P | 181544 |
| 10:01:04 | 100 | 14.23 | Q | 181550 |
| 10:01:04 | 100 | 14.23 | Q | 181557 |
| 10:01:04 | 100 | 14.21 | C | 181567 |

| | | | | |
|---|---|---|---|---|
| 10:01:04 | 100 | 14.21 | Q | 181571 |
| 10:01:04 | 100 | 14.21 | Q | 181574 |
| 10:01:04 | 100 | 14.21 | P | 181578 |
| 10:01:04 | 100 | 14.23 | Q | 181581 |
| 10:01:04 | 900 | 14.23 | Q | 181584 |
| 10:01:04 | 100 | 14.23 | Q | 181586 |
| 10:01:04 | 100 | 14.23 | Q | 181587 |
| 10:01:04 | 100 | 14.21 | Q | 181596 |
| 10:01:05 | 100 | 14.21 | Q | 181610 |
| 10:01:05 | 100 | 14.23 | Q | 181611 |
| 10:01:05 | 100 | 14.23 | Q | 181614 |
| 10:01:05 | 200 | 14.23 | Q | 181617 |
| 10:01:05 | 900 | 14.23 | Q | 181619 |
| 10:01:05 | 100 | 14.21 | C | 181622 |
| 10:01:05 | 1000 | 14.21 | C | 181623 |
| 10:01:05 | 100 | 14.21 | Q | 181628 |
| 10:01:05 | 200 | 14.21 | C | 181630 |
| 10:01:05 | 100 | 14.21 | Q | 181636 |
| 10:01:05 | 100 | 14.23 | Q | 181662 |
| 10:01:05 | 200 | 14.23 | Q | 181663 |
| 10:01:05 | 100 | 14.21 | C | 181664 |
| 10:01:05 | 100 | 14.23 | Q | 181667 |
| 10:01:05 | 900 | 14.23 | Q | 181668 |
| 10:01:05 | 700 | 14.23 | Q | 181670 |
| 10:01:05 | 100 | 14.22 | Q | 181674 |
| 10:01:05 | 100 | 14.22 | Q | 181675 |
| 10:01:05 | 100 | 14.22 | P | 181679 |
| 10:01:05 | 200 | 14.22 | P | 181680 |
| 10:01:05 | 100 | 14.22 | P | 181681 |
| 10:01:05 | 200 | 14.229 | Q | 181682 |
| 10:01:05 | 100 | 14.22 | Q | 181683 |
| 10:01:05 | 200 | 14.22 | Q | 181685 |
| 10:01:05 | 100 | 14.23 | Q | 181686 |
| 10:01:05 | 700 | 14.23 | Q | 181702 |
| 10:01:05 | 100 | 14.22 | Q | 181705 |
| 10:01:06 | 200 | 14.23 | P | 181727 |
| 10:01:06 | 450 | 14.22 | Q | 181741 |

| | | | | |
|---|---|---|---|---|
| 10:01:06 | 200 | 14.21 | Q | 181756 |
| 10:01:06 | 500 | 14.21 | C | 181802 |
| 10:01:06 | 200 | 14.21 | Q | 181813 |
| 10:01:06 | 500 | 14.211 | Q | 181815 |
| 10:01:07 | 300 | 14.21 | C | 181860 |
| 10:01:07 | 100 | 14.2 | C | 181882 |
| 10:01:07 | 300 | 14.18 | P | 181901 |
| 10:01:07 | 200 | 14.19 | C | 181911 |
| 10:01:07 | 1000 | 14.2 | Q | 181949 |
| 10:01:07 | 100 | 14.2 | Q | 181950 |
| 10:01:07 | 100 | 14.2 | Q | 181957 |
| 10:01:07 | 100 | 14.19 | C | 181967 |
| 10:01:07 | 200 | 14.19 | C | 181970 |
| 10:01:08 | 200 | 14.19 | Q | 181978 |
| 10:01:08 | 575 | 14.19 | Q | 181987 |
| 10:01:08 | 200 | 14.18 | Q | 182002 |
| 10:01:08 | 300 | 14.17 | Q | 182010 |
| 10:01:08 | 400 | 14.18 | Q | 182019 |
| 10:01:08 | 900 | 14.18 | Q | 182031 |
| 10:01:08 | 100 | 14.18 | Q | 182032 |
| 10:01:08 | 100 | 14.18 | Q | 182033 |
| 10:01:09 | 500 | 14.18 | Q | 182065 |
| 10:01:09 | 500 | 14.18 | Q | 182066 |
| 10:01:09 | 300 | 14.18 | Q | 182067 |
| 10:01:09 | 100 | 14.18 | Q | 182073 |
| 10:01:09 | 200 | 14.18 | C | 182075 |
| 10:01:09 | 100 | 14.18 | C | 182076 |
| 10:01:09 | 100 | 14.18 | C | 182077 |
| 10:01:09 | 1000 | 14.18 | Q | 182115 |
| 10:01:09 | 100 | 14.18 | Q | 182117 |
| 10:01:09 | 100 | 14.18 | Q | 182124 |
| 10:01:10 | 100 | 14.17 | P | 182163 |
| 10:01:10 | 100 | 14.18 | C | 182181 |
| 10:01:10 | 100 | 14.18 | C | 182182 |
| 10:01:10 | 100 | 14.19 | C | 182184 |
| 10:01:10 | 1000 | 14.18 | Q | 182193 |
| 10:01:11 | 100 | 14.18 | Q | 182205 |

| 10:01:11 | 500 | 14.18 | Q | 182206 |
| 10:01:11 | 200 | 14.19 | C | 182221 |
| 10:01:11 | 100 | 14.19 | C | 182222 |
| 10:01:11 | 200 | 14.19 | C | 182223 |
| 10:01:11 | 100 | 14.18 | Q | 182227 |
| 10:01:11 | 300 | 14.19 | C | 182253 |
| 10:01:11 | 100 | 14.18 | C | 182255 |
| 10:01:11 | 100 | 14.18 | C | 182256 |
| 10:01:11 | 300 | 14.19 | C | 182259 |
| 10:01:12 | 100 | 14.18 | P | 182283 |
| 10:01:12 | 100 | 14.18 | P | 182284 |
| 10:01:12 | 1000 | 14.2 | C | 182360 |
| 10:01:13 | 100 | 14.21 | Q | 182440 |
| 10:01:13 | 100 | 14.22 | C | 182445 |
| 10:01:13 | 200 | 14.2 | Q | 182449 |
| 10:01:14 | 100 | 14.21 | C | 182508 |
| 10:01:14 | 300 | 14.19 | C | 182524 |
| 10:01:14 | 100 | 14.19 | C | 182525 |
| 10:01:14 | 100 | 14.19 | C | 182526 |
| 10:01:15 | 800 | 14.21 | C | 182570 |
| 10:01:15 | 200 | 14.21 | C | 182571 |
| 10:01:15 | 100 | 14.21 | Q | 182636 |
| 10:01:16 | 100 | 14.22 | Q | 182646 |
| 10:01:16 | 500 | 14.219 | Q | 182658 |
| 10:01:17 | 100 | 14.19 | C | 182725 |
| 10:01:18 | 100 | 14.19 | P | 182747 |
| 10:01:18 | 50000 | 14.02 | Q | 182777 |
| 10:01:18 | 500 | 14.2 | Q | 182786 |
| 10:01:19 | 300 | 14.19 | C | 182790 |
| 10:01:19 | 200 | 14.19 | C | 182791 |
| 10:01:19 | 100 | 14.2 | C | 182798 |
| 10:01:20 | 500 | 14.181 | Q | 182863 |
| 10:01:20 | 100 | 14.2 | D | 182909 |
| 10:01:20 | 100 | 14.2 | P | 182915 |
| 10:01:20 | 100 | 14.19 | C | 182931 |
| 10:01:20 | 200 | 14.2 | C | 182933 |
| 10:01:20 | 100 | 14.2 | Q | 182938 |

| | | | | |
|---|---|---|---|---|
| 10:01:21 | 400 | 14.2 | Q | 182955 |
| 10:01:21 | 100 | 14.2 | C | 182977 |
| 10:01:21 | 300 | 14.2 | C | 182978 |
| 10:01:22 | 100 | 14.19 | Q | 183004 |
| 10:01:23 | 100 | 14.19 | C | 183032 |
| 10:01:23 | 300 | 14.19 | C | 183033 |
| 10:01:23 | 100 | 14.18 | C | 183065 |
| 10:01:23 | 1000 | 14.19 | C | 183068 |
| 10:01:23 | 300 | 14.19 | C | 183069 |
| 10:01:24 | 100 | 14.19 | P | 183088 |
| 10:01:24 | 2000 | 14.19 | Q | 183097 |
| 10:01:25 | 300 | 14.19 | C | 183108 |
| 10:01:25 | 100 | 14.19 | C | 183111 |
| 10:01:25 | 500 | 14.18 | Q | 183128 |
| 10:01:25 | 100 | 14.2 | Q | 183140 |
| 10:01:25 | 100 | 14.19 | Q | 183141 |
| 10:01:26 | 200 | 14.18 | Q | 183142 |
| 10:01:26 | 500 | 14.2 | Q | 183149 |
| 10:01:26 | 500 | 14.18 | Q | 183154 |
| 10:01:26 | 300 | 14.2 | Q | 183156 |
| 10:01:26 | 300 | 14.18 | C | 183158 |
| 10:01:26 | 300 | 14.18 | C | 183162 |
| 10:01:26 | 100 | 14.18 | C | 183169 |
| 10:01:27 | 100 | 14.18 | C | 183269 |
| 10:01:27 | 100 | 14.18 | C | 183271 |
| 10:01:27 | 300 | 14.18 | C | 183379 |
| 10:01:28 | 200 | 14.19 | C | 183442 |
| 10:01:28 | 100 | 14.18 | C | 183461 |
| 10:01:28 | 200 | 14.18 | C | 183464 |
| 10:01:29 | 100 | 14.2 | C | 183547 |
| 10:01:29 | 100 | 14.2 | C | 183548 |
| 10:01:29 | 100 | 14.2 | P | 183560 |
| 10:01:29 | 100 | 14.2 | P | 183561 |
| 10:01:29 | 100 | 14.2 | Q | 183599 |
| 10:01:29 | 100 | 14.2 | Q | 183638 |
| 10:01:29 | 200 | 14.2 | Q | 183641 |
| 10:01:29 | 500 | 14.2 | Q | 183653 |

| 10:01:30 | 100 | 14.2 | Q | 183672 |
| 10:01:30 | 100 | 14.2 | Q | 183673 |
| 10:01:30 | 100 | 14.2 | Q | 183674 |
| 10:01:30 | 800 | 14.2 | Q | 183675 |
| 10:01:30 | 100 | 14.2 | Q | 183676 |
| 10:01:30 | 100 | 14.2 | Q | 183677 |
| 10:01:30 | 100 | 14.2 | Q | 183678 |
| 10:01:30 | 100 | 14.2 | Q | 183716 |
| 10:01:30 | 500 | 14.2 | Q | 183721 |
| 10:01:30 | 100 | 14.2 | Q | 183725 |
| 10:01:30 | 100 | 14.2 | Q | 183727 |
| 10:01:30 | 400 | 14.2 | Q | 183758 |
| 10:01:30 | 100 | 14.2 | Q | 183760 |
| 10:01:30 | 100 | 14.2 | Q | 183761 |
| 10:01:30 | 100 | 14.2 | Q | 183762 |
| 10:01:30 | 300 | 14.2 | Q | 183763 |
| 10:01:30 | 100 | 14.2 | Q | 183764 |
| 10:01:30 | 100 | 14.2 | Q | 183765 |
| 10:01:30 | 200 | 14.2 | Q | 183767 |
| 10:01:30 | 200 | 14.2 | Q | 183802 |
| 10:01:30 | 100 | 14.2 | Q | 183803 |
| 10:01:30 | 100 | 14.2 | C | 183821 |
| 10:01:31 | 100 | 14.2 | Q | 183828 |
| 10:01:31 | 49500 | 14.02 | Q | 183829 |
| 10:01:31 | 1199 | 14.2 | Q | 183853 |
| 10:01:31 | 1100 | 14.2 | Q | 183854 |
| 10:01:31 | 100 | 14.2 | C | 183882 |
| 10:01:31 | 330 | 14.19 | Q | 183899 |
| 10:01:31 | 100 | 14.19 | P | 183909 |
| 10:01:32 | 100 | 14.18 | Q | 183938 |
| 10:01:32 | 900 | 14.18 | Q | 183944 |
| 10:01:32 | 100 | 14.18 | Q | 183945 |
| 10:01:32 | 200 | 14.18 | Q | 183946 |
| 10:01:32 | 800 | 14.19 | Q | 183956 |
| 10:01:32 | 300 | 14.19 | Q | 183975 |
| 10:01:32 | 300 | 14.2 | Q | 183982 |
| 10:01:32 | 100 | 14.19 | C | 184011 |

| | | | | |
|---|---|---|---|---|
| 10:01:32 | 300 | 14.19 | C | 184012 |
| 10:01:32 | 300 | 14.19 | C | 184014 |
| 10:01:32 | 200 | 14.19 | C | 184017 |
| 10:01:32 | 100 | 14.19 | C | 184018 |
| 10:01:33 | 700 | 14.2 | Q | 184045 |
| 10:01:33 | 700 | 14.19 | Q | 184047 |
| 10:01:33 | 800 | 14.18 | Q | 184048 |
| 10:01:33 | 100 | 14.18 | Q | 184074 |
| 10:01:33 | 1200 | 14.18 | Q | 184076 |
| 10:01:33 | 100 | 14.18 | Q | 184077 |
| 10:01:33 | 100 | 14.18 | C | 184079 |
| 10:01:33 | 300 | 14.18 | C | 184082 |
| 10:01:34 | 300 | 14.18 | C | 184184 |
| 10:01:34 | 400 | 14.2 | Q | 184229 |
| 10:01:34 | 400 | 14.2 | C | 184241 |
| 10:01:34 | 100 | 14.2 | C | 184243 |
| 10:01:34 | 100 | 14.2 | C | 184244 |
| 10:01:34 | 100 | 14.2 | Q | 184247 |
| 10:01:35 | 214 | 14.19 | Q | 184255 |
| 10:01:35 | 100 | 14.2 | Q | 184258 |
| 10:01:35 | 236 | 14.2 | Q | 184267 |
| 10:01:35 | 250 | 14.2 | Q | 184268 |
| 10:01:35 | 100 | 14.2 | Q | 184269 |
| 10:01:35 | 300 | 14.18 | C | 184270 |
| 10:01:37 | 300 | 14.18 | C | 184476 |
| 10:01:37 | 300 | 14.19 | Q | 184515 |
| 10:01:38 | 200 | 14.2 | C | 184533 |
| 10:01:38 | 100 | 14.19 | Q | 184543 |
| 10:01:38 | 600 | 14.2 | Q | 184544 |
| 10:01:38 | 100 | 14.2 | Q | 184545 |
| 10:01:38 | 400 | 14.2 | Q | 184546 |
| 10:01:38 | 100 | 14.2 | Q | 184547 |
| 10:01:38 | 300 | 14.2 | C | 184557 |
| 10:01:38 | 300 | 14.2 | C | 184560 |
| 10:01:38 | 500 | 14.2 | P | 184568 |
| 10:01:38 | 300 | 14.191 | Q | 184571 |
| 10:01:38 | 100 | 14.2 | Q | 184572 |

| | | | | |
|---|---|---|---|---|
| 10:01:38 | 100 | 14.22 | P | 184576 |
| 10:01:38 | 100 | 14.2 | Q | 184583 |
| 10:01:38 | 200 | 14.2 | Q | 184585 |
| 10:01:38 | 1600 | 14.19 | Q | 184586 |
| 10:01:38 | 100 | 14.19 | Q | 184587 |
| 10:01:38 | 400 | 14.2 | Q | 184588 |
| 10:01:38 | 200 | 14.22 | P | 184589 |
| 10:01:38 | 300 | 14.22 | C | 184601 |
| 10:01:38 | 100 | 14.22 | C | 184602 |
| 10:01:38 | 200 | 14.22 | C | 184605 |
| 10:01:38 | 100 | 14.22 | C | 184606 |
| 10:01:38 | 900 | 14.2 | Q | 184611 |
| 10:01:38 | 200 | 14.2 | Q | 184612 |
| 10:01:38 | 100 | 14.2 | Q | 184613 |
| 10:01:38 | 200 | 14.2 | Q | 184614 |
| 10:01:38 | 300 | 14.2 | Q | 184615 |
| 10:01:38 | 100 | 14.2 | Q | 184616 |
| 10:01:38 | 700 | 14.2 | Q | 184617 |
| 10:01:38 | 100 | 14.2 | Q | 184618 |
| 10:01:38 | 1000 | 14.2 | Q | 184619 |
| 10:01:38 | 800 | 14.2 | Q | 184620 |
| 10:01:38 | 100 | 14.2 | Q | 184621 |
| 10:01:38 | 200 | 14.2 | Q | 184622 |
| 10:01:38 | 900 | 14.2 | Q | 184623 |
| 10:01:38 | 400 | 14.2 | Q | 184625 |
| 10:01:38 | 500 | 14.2 | Q | 184627 |
| 10:01:38 | 600 | 14.2 | Q | 184628 |
| 10:01:38 | 200 | 14.2 | Q | 184629 |
| 10:01:38 | 800 | 14.2 | Q | 184630 |
| 10:01:38 | 800 | 14.2 | Q | 184631 |
| 10:01:38 | 200 | 14.2 | Q | 184632 |
| 10:01:38 | 800 | 14.2 | Q | 184633 |
| 10:01:38 | 100 | 14.2 | Q | 184634 |
| 10:01:38 | 1000 | 14.2 | Q | 184635 |
| 10:01:38 | 300 | 14.22 | P | 184646 |
| 10:01:38 | 200 | 14.22 | P | 184647 |
| 10:01:39 | 300 | 14.2 | Q | 184659 |

| | | | | |
|---|---|---|---|---|
| 10:01:39 | 500 | 14.2 | Q | 184660 |
| 10:01:39 | 800 | 14.2 | Q | 184661 |
| 10:01:39 | 200 | 14.21 | C | 184662 |
| 10:01:39 | 800 | 14.2 | Q | 184663 |
| 10:01:39 | 200 | 14.2 | Q | 184667 |
| 10:01:39 | 200 | 14.2 | Q | 184668 |
| 10:01:39 | 300 | 14.2 | Q | 184669 |
| 10:01:39 | 200 | 14.2 | Q | 184671 |
| 10:01:39 | 300 | 14.22 | C | 184672 |
| 10:01:39 | 700 | 14.2 | Q | 184673 |
| 10:01:39 | 400 | 14.2 | Q | 184674 |
| 10:01:39 | 800 | 14.2 | Q | 184675 |
| 10:01:39 | 900 | 14.2 | Q | 184676 |
| 10:01:39 | 300 | 14.2 | Q | 184677 |
| 10:01:39 | 200 | 14.22 | P | 184678 |
| 10:01:39 | 800 | 14.2 | Q | 184679 |
| 10:01:39 | 100 | 14.21 | P | 184680 |
| 10:01:39 | 500 | 14.2 | Q | 184683 |
| 10:01:39 | 100 | 14.21 | P | 184684 |
| 10:01:39 | 100 | 14.2 | Q | 184685 |
| 10:01:39 | 800 | 14.2 | Q | 184692 |
| 10:01:39 | 200 | 14.2 | Q | 184693 |
| 10:01:39 | 800 | 14.2 | Q | 184694 |
| 10:01:39 | 100 | 14.19 | P | 184698 |
| 10:01:39 | 300 | 14.2 | Q | 184702 |
| 10:01:39 | 400 | 14.2 | Q | 184711 |
| 10:01:39 | 1000 | 14.2 | Q | 184713 |
| 10:01:39 | 300 | 14.2 | Q | 184715 |
| 10:01:39 | 400 | 14.2 | Q | 184717 |
| 10:01:39 | 100 | 14.2 | C | 184718 |
| 10:01:39 | 100 | 14.21 | C | 184719 |
| 10:01:39 | 200 | 14.21 | C | 184720 |
| 10:01:39 | 200 | 14.19 | C | 184729 |
| 10:01:39 | 100 | 14.2 | Q | 184740 |
| 10:01:39 | 365 | 14.2 | Q | 184741 |
| 10:01:39 | 200 | 14.19 | Q | 184742 |
| 10:01:39 | 1000 | 14.2 | Q | 184743 |

| | | | | |
|---|---|---|---|---|
| 10:01:39 | 100 | 14.2 | Q | 184744 |
| 10:01:39 | 100 | 14.21 | P | 184764 |
| 10:01:40 | 900 | 14.2 | Q | 184794 |
| 10:01:40 | 100 | 14.23 | C | 184806 |
| 10:01:40 | 900 | 14.23 | C | 184807 |
| 10:01:40 | 100 | 14.23 | C | 184808 |
| 10:01:40 | 100 | 14.21 | C | 184809 |
| 10:01:40 | 100 | 14.23 | C | 184810 |
| 10:01:40 | 100 | 14.23 | C | 184816 |
| 10:01:40 | 200 | 14.22 | P | 184817 |
| 10:01:40 | 100 | 14.23 | C | 184818 |
| 10:01:40 | 100 | 14.23 | P | 184819 |
| 10:01:40 | 500 | 14.19 | Q | 184823 |
| 10:01:40 | 100 | 14.2 | Q | 184829 |
| 10:01:40 | 200 | 14.2 | Q | 184831 |
| 10:01:40 | 100 | 14.19 | Q | 184832 |
| 10:01:40 | 200 | 14.19 | Q | 184833 |
| 10:01:40 | 100 | 14.21 | Q | 184834 |
| 10:01:40 | 100 | 14.19 | Q | 184837 |
| 10:01:40 | 100 | 14.23 | P | 184852 |
| 10:01:40 | 300 | 14.23 | Q | 184853 |
| 10:01:40 | 200 | 14.22 | Q | 184854 |
| 10:01:40 | 100 | 14.23 | Q | 184855 |
| 10:01:40 | 100 | 14.23 | Q | 184856 |
| 10:01:40 | 100 | 14.21 | C | 184871 |
| 10:01:40 | 300 | 14.22 | C | 184877 |
| 10:01:41 | 700 | 14.22 | Q | 184879 |
| 10:01:41 | 700 | 14.23 | Q | 184880 |
| 10:01:41 | 100 | 14.22 | Q | 184881 |
| 10:01:41 | 100 | 14.23 | Q | 184882 |
| 10:01:41 | 200 | 14.21 | C | 184889 |
| 10:01:41 | 600 | 14.23 | Q | 184898 |
| 10:01:41 | 100 | 14.23 | Q | 184899 |
| 10:01:41 | 300 | 14.22 | C | 184907 |
| 10:01:41 | 100 | 14.21 | C | 184909 |
| 10:01:41 | 600 | 14.22 | Q | 184913 |
| 10:01:41 | 200 | 14.22 | P | 184941 |

| | | | | |
|---|---|---|---|---|
| 10:01:41 | 100 | 14.23 | P | 184943 |
| 10:01:41 | 500 | 14.22 | Q | 184946 |
| 10:01:41 | 800 | 14.22 | Q | 184947 |
| 10:01:41 | 100 | 14.23 | P | 184964 |
| 10:01:41 | 200 | 14.23 | P | 184965 |
| 10:01:41 | 100 | 14.23 | P | 184966 |
| 10:01:41 | 100 | 14.23 | P | 184967 |
| 10:01:41 | 100 | 14.24 | P | 184968 |
| 10:01:42 | 300 | 14.22 | C | 185010 |
| 10:01:42 | 700 | 14.22 | C | 185011 |
| 10:01:42 | 300 | 14.22 | C | 185012 |
| 10:01:42 | 100 | 14.21 | C | 185015 |
| 10:01:42 | 300 | 14.22 | C | 185017 |
| 10:01:42 | 100 | 14.21 | C | 185018 |
| 10:01:42 | 600 | 14.24 | Q | 185019 |
| 10:01:42 | 300 | 14.23 | C | 185025 |
| 10:01:42 | 100 | 14.22 | C | 185026 |
| 10:01:42 | 200 | 14.22 | C | 185044 |
| 10:01:42 | 100 | 14.22 | C | 185045 |
| 10:01:42 | 200 | 14.23 | P | 185048 |
| 10:01:42 | 100 | 14.22 | P | 185049 |
| 10:01:42 | 100 | 14.22 | P | 185050 |
| 10:01:42 | 200 | 14.22 | P | 185051 |
| 10:01:42 | 200 | 14.23 | P | 185057 |
| 10:01:42 | 100 | 14.22 | Q | 185068 |
| 10:01:42 | 1000 | 14.22 | Q | 185076 |
| 10:01:42 | 300 | 14.22 | C | 185085 |
| 10:01:42 | 100 | 14.24 | Q | 185091 |
| 10:01:42 | 200 | 14.24 | Q | 185092 |
| 10:01:42 | 100 | 14.23 | P | 185101 |
| 10:01:42 | 100 | 14.24 | P | 185105 |
| 10:01:42 | 100 | 14.24 | P | 185106 |
| 10:01:42 | 200 | 14.24 | P | 185107 |
| 10:01:42 | 100 | 14.23 | Q | 185117 |
| 10:01:43 | 1000 | 14.24 | C | 185118 |
| 10:01:43 | 100 | 14.23 | C | 185119 |
| 10:01:43 | 324 | 14.21 | C | 185120 |

| | | | | |
|---|---|---|---|---|
| 10:01:43 | 200 | 14.24 | C | 185121 |
| 10:01:43 | 200 | 14.21 | C | 185122 |
| 10:01:43 | 100 | 14.24 | P | 185134 |
| 10:01:43 | 100 | 14.24 | P | 185135 |
| 10:01:43 | 200 | 14.24 | Q | 185136 |
| 10:01:43 | 100 | 14.24 | P | 185137 |
| 10:01:43 | 100 | 14.24 | P | 185138 |
| 10:01:43 | 300 | 14.24 | C | 185142 |
| 10:01:43 | 200 | 14.21 | C | 185144 |
| 10:01:43 | 500 | 14.23 | Q | 185166 |
| 10:01:43 | 200 | 14.23 | Q | 185167 |
| 10:01:44 | 400 | 14.23 | P | 185192 |
| 10:01:44 | 100 | 14.23 | P | 185193 |
| 10:01:44 | 200 | 14.23 | Q | 185213 |
| 10:01:44 | 200 | 14.21 | C | 185222 |
| 10:01:44 | 200 | 14.23 | Q | 185224 |
| 10:01:44 | 100 | 14.23 | C | 185227 |
| 10:01:44 | 1000 | 14.23 | C | 185228 |
| 10:01:44 | 200 | 14.23 | C | 185230 |
| 10:01:44 | 300 | 14.23 | C | 185231 |
| 10:01:44 | 100 | 14.21 | C | 185232 |
| 10:01:44 | 1000 | 14.23 | Q | 185241 |
| 10:01:44 | 400 | 14.23 | P | 185242 |
| 10:01:44 | 600 | 14.23 | Q | 185249 |
| 10:01:44 | 2000 | 14.23 | Q | 185254 |
| 10:01:45 | 100 | 14.21 | C | 185264 |
| 10:01:45 | 100 | 14.21 | P | 185269 |
| 10:01:45 | 500 | 14.23 | Q | 185270 |
| 10:01:45 | 100 | 14.22 | C | 185275 |
| 10:01:45 | 100 | 14.21 | Q | 185283 |
| 10:01:45 | 100 | 14.23 | P | 185286 |
| 10:01:45 | 900 | 14.23 | Q | 185291 |
| 10:01:46 | 100 | 14.22 | C | 185310 |
| 10:01:46 | 100 | 14.21 | C | 185313 |
| 10:01:46 | 100 | 14.21 | C | 185382 |
| 10:01:47 | 100 | 14.22 | C | 185389 |
| 10:01:47 | 100 | 14.22 | P | 185404 |

| | | | | |
|---|---|---|---|---|
| 10:01:47 | 100 | 14.22 | Q | 185408 |
| 10:01:47 | 100 | 14.22 | C | 185432 |
| 10:01:47 | 200 | 14.22 | Q | 185460 |
| 10:01:50 | 100 | 14.21 | C | 185736 |
| 10:01:50 | 900 | 14.21 | C | 185737 |
| 10:01:50 | 100 | 14.2 | Q | 185764 |
| 10:01:50 | 100 | 14.2 | Q | 185785 |
| 10:01:51 | 100 | 14.22 | Q | 185810 |
| 10:01:51 | 100 | 14.2 | P | 185822 |
| 10:01:51 | 100 | 14.2 | P | 185823 |
| 10:01:51 | 100 | 14.22 | C | 185868 |
| 10:01:51 | 100 | 14.2 | C | 185871 |
| 10:01:51 | 500 | 14.19 | Q | 185874 |
| 10:01:51 | 300 | 14.19 | Q | 185875 |
| 10:01:51 | 700 | 14.19 | Q | 185877 |
| 10:01:52 | 100 | 14.19 | Q | 185932 |
| 10:01:52 | 500 | 14.19 | Q | 185934 |
| 10:01:52 | 1300 | 14.19 | Q | 185935 |
| 10:01:52 | 5000 | 14.19 | Q | 185937 |
| 10:01:52 | 600 | 14.19 | Q | 185938 |
| 10:01:52 | 500 | 14.21 | Q | 185943 |
| 10:01:52 | 1000 | 14.19 | Q | 185951 |
| 10:01:52 | 800 | 14.19 | Q | 185952 |
| 10:01:52 | 500 | 14.19 | Q | 185963 |
| 10:01:52 | 2900 | 14.19 | Q | 185964 |
| 10:01:52 | 1500 | 14.19 | Q | 185998 |
| 10:01:52 | 200 | 14.19 | Q | 185999 |
| 10:01:52 | 2900 | 14.19 | Q | 186000 |
| 10:01:53 | 100 | 14.16 | C | 186006 |
| 10:01:53 | 100 | 14.17 | C | 186011 |
| 10:01:53 | 1000 | 14.19 | Q | 186013 |
| 10:01:53 | 1000 | 14.19 | Q | 186014 |
| 10:01:53 | 100 | 14.17 | P | 186017 |
| 10:01:53 | 100 | 14.19 | Q | 186023 |
| 10:01:53 | 100 | 14.19 | Q | 186035 |
| 10:01:53 | 1400 | 14.19 | Q | 186036 |
| 10:01:53 | 600 | 14.18 | Q | 186040 |

| | | | | |
|---|---|---|---|---|
| 10:01:53 | 100 | 14.18 | Q | 186041 |
| 10:01:53 | 500 | 14.17 | Q | 186091 |
| 10:01:53 | 500 | 14.18 | Q | 186093 |
| 10:01:53 | 100 | 14.15 | P | 186104 |
| 10:01:53 | 200 | 14.15 | P | 186105 |
| 10:01:53 | 100 | 14.15 | P | 186106 |
| 10:01:53 | 100 | 14.15 | P | 186107 |
| 10:01:53 | 100 | 14.13 | Q | 186111 |
| 10:01:54 | 100 | 14.14 | P | 186108 |
| 10:01:54 | 100 | 14.15 | C | 186112 |
| 10:01:54 | 165 | 14.15 | C | 186113 |
| 10:01:54 | 100 | 14.16 | Q | 186121 |
| 10:01:54 | 200 | 14.15 | Q | 186123 |
| 10:01:54 | 100 | 14.15 | Q | 186143 |
| 10:01:54 | 200 | 14.12 | P | 186153 |
| 10:01:54 | 100 | 14.14 | Q | 186154 |
| 10:01:54 | 100 | 14.14 | Q | 186155 |
| 10:01:54 | 200 | 14.14 | Q | 186156 |
| 10:01:54 | 500 | 14.14 | Q | 186158 |
| 10:01:54 | 100 | 14.17 | Q | 186159 |
| 10:01:54 | 100 | 14.14 | Q | 186160 |
| 10:01:54 | 100 | 14.14 | Q | 186161 |
| 10:01:54 | 100 | 14.14 | Q | 186163 |
| 10:01:54 | 100 | 14.14 | Q | 186164 |
| 10:01:54 | 900 | 14.14 | Q | 186165 |
| 10:01:54 | 100 | 14.14 | Q | 186166 |
| 10:01:54 | 100 | 14.12 | P | 186175 |
| 10:01:54 | 400 | 14.14 | Q | 186191 |
| 10:01:54 | 1000 | 14.14 | Q | 186192 |
| 10:01:54 | 200 | 14.14 | Q | 186193 |
| 10:01:54 | 100 | 14.14 | Q | 186195 |
| 10:01:54 | 300 | 14.14 | Q | 186196 |
| 10:01:54 | 200 | 14.14 | Q | 186197 |
| 10:01:54 | 500 | 14.14 | Q | 186198 |
| 10:01:54 | 200 | 14.14 | Q | 186199 |
| 10:01:54 | 300 | 14.14 | Q | 186201 |
| 10:01:54 | 300 | 14.14 | Q | 186203 |

| | | | | |
|---|---|---|---|---|
| 10:01:54 | 100 | 14.12 | P | 186205 |
| 10:01:54 | 1000 | 14.14 | Q | 186208 |
| 10:01:54 | 200 | 14.14 | Q | 186224 |
| 10:01:54 | 300 | 14.14 | Q | 186225 |
| 10:01:54 | 200 | 14.14 | Q | 186226 |
| 10:01:54 | 200 | 14.14 | Q | 186227 |
| 10:01:54 | 200 | 14.14 | Q | 186228 |
| 10:01:54 | 500 | 14.14 | Q | 186230 |
| 10:01:54 | 200 | 14.14 | Q | 186231 |
| 10:01:54 | 1000 | 14.14 | Q | 186232 |
| 10:01:54 | 100 | 14.14 | Q | 186233 |
| 10:01:55 | 300 | 14.11 | C | 186242 |
| 10:01:55 | 100 | 14.13 | C | 186243 |
| 10:01:55 | 100 | 14.13 | C | 186244 |
| 10:01:55 | 100 | 14.14 | C | 186245 |
| 10:01:55 | 235 | 14.11 | C | 186246 |
| 10:01:55 | 1700 | 14.14 | Q | 186265 |
| 10:01:55 | 100 | 14.14 | Q | 186266 |
| 10:01:55 | 1000 | 14.14 | Q | 186267 |
| 10:01:55 | 100 | 14.11 | P | 186296 |
| 10:01:55 | 100 | 14.14 | Q | 186305 |
| 10:01:55 | 100 | 14.14 | Q | 186318 |
| 10:01:55 | 100 | 14.11 | P | 186328 |
| 10:01:55 | 200 | 14.14 | Q | 186344 |
| 10:01:55 | 100 | 14.14 | Q | 186345 |
| 10:01:55 | 100 | 14.11 | P | 186352 |
| 10:01:55 | 100 | 14.11 | P | 186353 |
| 10:01:55 | 100 | 14.12 | P | 186354 |
| 10:01:55 | 300 | 14.18 | P | 186355 |
| 10:01:55 | 200 | 14.19 | P | 186356 |
| 10:01:55 | 100 | 14.14 | Q | 186361 |
| 10:01:55 | 161 | 14.14 | P | 186382 |
| 10:01:55 | 400 | 14.14 | Q | 186389 |
| 10:01:56 | 100 | 14.13 | C | 186397 |
| 10:01:56 | 100 | 14.12 | P | 186427 |
| 10:01:56 | 100 | 14.13 | C | 186429 |
| 10:01:56 | 100 | 14.13 | C | 186430 |

| | | | | |
|---|---|---|---|---|
| 10:01:56 | 200 | 14.14 | C | 186431 |
| 10:01:56 | 100 | 14.14 | Q | 186469 |
| 10:01:56 | 100 | 14.15 | Q | 186473 |
| 10:01:56 | 200 | 14.15 | Q | 186475 |
| 10:01:56 | 100 | 14.15 | Q | 186477 |
| 10:01:56 | 200 | 14.16 | Q | 186478 |
| 10:01:56 | 200 | 14.14 | C | 186491 |
| 10:01:56 | 500 | 14.17 | Q | 186511 |
| 10:01:56 | 500 | 14.17 | C | 186521 |
| 10:01:56 | 100 | 14.16 | P | 186537 |
| 10:01:56 | 200 | 14.17 | P | 186538 |
| 10:01:57 | 100 | 14.14 | C | 186549 |
| 10:01:57 | 200 | 14.14 | C | 186551 |
| 10:01:57 | 100 | 14.18 | P | 186572 |
| 10:01:57 | 100 | 14.18 | P | 186573 |
| 10:01:58 | 178 | 14.2 | C | 186617 |
| 10:01:58 | 100 | 14.19 | Q | 186648 |
| 10:01:59 | 100 | 14.21 | C | 186707 |
| 10:01:59 | 1000 | 14.21 | Q | 186722 |
| 10:01:59 | 200 | 14.21 | C | 186745 |
| 10:01:59 | 700 | 14.2 | C | 186809 |
| 10:01:59 | 300 | 14.2 | C | 186810 |
| 10:01:59 | 100 | 14.21 | C | 186834 |
| 10:02:00 | 200 | 14.22 | P | 186856 |
| 10:02:00 | 100 | 14.21 | P | 186865 |
| 10:02:00 | 200 | 14.2 | P | 186867 |
| 10:02:00 | 100 | 14.2 | P | 186868 |
| 10:02:00 | 100 | 14.21 | C | 186870 |
| 10:02:00 | 200 | 14.2 | C | 186874 |
| 10:02:00 | 500 | 14.2 | C | 186875 |
| 10:02:00 | 100 | 14.2 | Q | 186883 |
| 10:02:00 | 200 | 14.2 | Q | 186885 |
| 10:02:00 | 100 | 14.2 | Q | 186886 |
| 10:02:00 | 200 | 14.2 | P | 186888 |
| 10:02:00 | 100 | 14.2 | P | 186889 |
| 10:02:00 | 200 | 14.21 | P | 186890 |
| 10:02:00 | 300 | 14.17 | C | 186893 |

| | | | | |
|---|---|---|---|---|
| 10:02:00 | 300 | 14.17 | C | 186894 |
| 10:02:00 | 200 | 14.17 | C | 186895 |
| 10:02:00 | 100 | 14.17 | C | 186896 |
| 10:02:00 | 100 | 14.17 | C | 186897 |
| 10:02:00 | 100 | 14.18 | P | 186903 |
| 10:02:00 | 100 | 14.17 | C | 186909 |
| 10:02:00 | 100 | 14.17 | C | 186920 |
| 10:02:00 | 200 | 14.17 | P | 186929 |
| 10:02:01 | 100 | 14.17 | P | 186941 |
| 10:02:02 | 100 | 14.15 | P | 187073 |
| 10:02:02 | 100 | 14.12 | P | 187120 |
| 10:02:02 | 100 | 14.12 | P | 187176 |
| 10:02:02 | 100 | 14.12 | P | 187237 |
| 10:02:03 | 100 | 14.14 | Q | 187250 |
| 10:02:03 | 100 | 14.13 | Q | 187267 |
| 10:02:03 | 100 | 14.13 | C | 187287 |
| 10:02:03 | 525 | 14.1 | Q | 187290 |
| 10:02:03 | 100 | 14.1 | C | 187299 |
| 10:02:03 | 500 | 14.1 | C | 187300 |
| 10:02:03 | 100 | 14.1 | C | 187301 |
| 10:02:03 | 265 | 14.1 | C | 187302 |
| 10:02:03 | 200 | 14.13 | C | 187328 |
| 10:02:03 | 100 | 14.13 | C | 187331 |
| 10:02:03 | 100 | 14.1 | P | 187338 |
| 10:02:03 | 500 | 14.13 | Q | 187340 |
| 10:02:03 | 1100 | 14.1 | Q | 187345 |
| 10:02:03 | 100 | 14.1 | C | 187356 |
| 10:02:03 | 300 | 14.1 | C | 187357 |
| 10:02:03 | 100 | 14.1 | C | 187358 |
| 10:02:03 | 1000 | 14.1 | C | 187359 |
| 10:02:03 | 500 | 14.11 | Q | 187370 |
| 10:02:03 | 100 | 14.1 | C | 187376 |
| 10:02:03 | 100 | 14.1 | C | 187377 |
| 10:02:04 | 700 | 14.1 | Q | 187391 |
| 10:02:04 | 200 | 14.1 | Q | 187403 |
| 10:02:04 | 100 | 14.1 | C | 187423 |
| 10:02:04 | 735 | 14.1 | C | 187427 |

| | | | | |
|---|---|---|---|---|
| 10:02:04 | 1000 | 14.1 | Q | 187451 |
| 10:02:04 | 100 | 14.1 | C | 187498 |
| 10:02:04 | 200 | 14.1 | Q | 187501 |
| 10:02:05 | 200 | 14.1 | Q | 187521 |
| 10:02:05 | 3500 | 14.23 | Q | 187541 |
| 10:02:05 | 100 | 14.11 | P | 187549 |
| 10:02:05 | 300 | 14.1 | Q | 187554 |
| 10:02:05 | 100 | 14.11 | C | 187572 |
| 10:02:05 | 100 | 14.12 | P | 187579 |
| 10:02:06 | 100 | 14.13 | Q | 187620 |
| 10:02:06 | 100 | 14.11 | C | 187667 |
| 10:02:07 | 100 | 14.13 | C | 187686 |
| 10:02:08 | 100 | 14.15 | C | 187732 |
| 10:02:09 | 200 | 14.15 | Q | 187764 |
| 10:02:10 | 100 | 14.15 | C | 187803 |
| 10:02:10 | 100 | 14.16 | Q | 187821 |
| 10:02:10 | 100 | 14.17 | C | 187831 |
| 10:02:11 | 100 | 14.18 | C | 187844 |
| 10:02:11 | 500 | 14.189 | Q | 187903 |
| 10:02:13 | 400 | 14.2 | C | 187968 |
| 10:02:13 | 400 | 14.19 | Q | 187989 |
| 10:02:13 | 1000 | 14.18 | C | 187999 |
| 10:02:13 | 400 | 14.18 | Q | 188009 |
| 10:02:13 | 100 | 14.18 | P | 188018 |
| 10:02:13 | 400 | 14.18 | C | 188026 |
| 10:02:14 | 50000 | 14 | Q | 188053 |
| 10:02:18 | 1000 | 14.171 | Q | 188194 |
| 10:02:18 | 500 | 14.171 | Q | 188205 |
| 10:02:18 | 100 | 14.17 | C | 188237 |
| 10:02:18 | 100 | 14.17 | C | 188238 |
| 10:02:19 | 100 | 14.14 | Q | 188260 |
| 10:02:19 | 100 | 14.14 | Q | 188274 |
| 10:02:21 | 800 | 14.14 | Q | 188401 |
| 10:02:21 | 200 | 14.12 | P | 188430 |
| 10:02:21 | 200 | 14.14 | Q | 188490 |
| 10:02:22 | 1000 | 14.19 | Q | 188533 |
| 10:02:22 | 1000 | 14.13 | Q | 188540 |

| | | | | |
|---|---|---|---|---|
| 10:02:23 | 200 | 14.1 | P | 188604 |
| 10:02:23 | 200 | 14.12 | Q | 188627 |
| 10:02:24 | 425 | 14.1 | Q | 188669 |
| 10:02:24 | 800 | 14.12 | Q | 188670 |
| 10:02:24 | 100 | 14.1 | Q | 188712 |
| 10:02:24 | 275 | 14.1 | Q | 188718 |
| 10:02:25 | 100 | 14.09 | P | 188766 |
| 10:02:25 | 100 | 14.09 | C | 188773 |
| 10:02:25 | 200 | 14.1 | Q | 188793 |
| 10:02:25 | 200 | 14.1 | Q | 188808 |
| 10:02:25 | 600 | 14.1 | Q | 188809 |
| 10:02:26 | 100 | 14.1 | C | 188840 |
| 10:02:26 | 100 | 14.1 | C | 188841 |
| 10:02:26 | 100 | 14.11 | C | 188842 |
| 10:02:26 | 500 | 14.099 | Q | 188868 |
| 10:02:26 | 200 | 14.09 | Q | 188878 |
| 10:02:26 | 100 | 14.09 | Q | 188879 |
| 10:02:26 | 200 | 14.09 | Q | 188880 |
| 10:02:26 | 200 | 14.09 | Q | 188895 |
| 10:02:27 | 100 | 14.09 | Q | 188935 |
| 10:02:27 | 1000 | 14.09 | Q | 188936 |
| 10:02:27 | 1000 | 14.09 | Q | 188937 |
| 10:02:27 | 100 | 14.09 | Q | 188943 |
| 10:02:27 | 100 | 14.08 | P | 188949 |
| 10:02:27 | 900 | 14.09 | P | 188950 |
| 10:02:27 | 100 | 14.09 | Q | 188993 |
| 10:02:28 | 100 | 14.09 | P | 189000 |
| 10:02:28 | 100 | 14.09 | Q | 189017 |
| 10:02:28 | 1000 | 14.09 | Q | 189021 |
| 10:02:28 | 300 | 14.09 | C | 189028 |
| 10:02:28 | 300 | 14.09 | C | 189033 |
| 10:02:28 | 100 | 14.1 | P | 189041 |
| 10:02:28 | 100 | 14.09 | C | 189042 |
| 10:02:28 | 100 | 14.1 | C | 189043 |
| 10:02:28 | 200 | 14.1 | C | 189044 |
| 10:02:28 | 900 | 14.1 | P | 189049 |
| 10:02:28 | 100 | 14.1 | P | 189050 |

| | | | | |
|---|---|---|---|---|
| 10:02:29 | 100 | 14.12 | C | 189125 |
| 10:02:29 | 100 | 14.09 | Q | 189143 |
| 10:02:29 | 600 | 14.09 | Q | 189144 |
| 10:02:29 | 100 | 14.11 | Q | 189169 |
| 10:02:29 | 100 | 14.12 | P | 189205 |
| 10:02:30 | 100 | 14.11 | C | 189230 |
| 10:02:30 | 100 | 14.1 | P | 189253 |
| 10:02:30 | 100 | 14.1 | Q | 189276 |
| 10:02:30 | 100 | 14.1 | Q | 189277 |
| 10:02:30 | 400 | 14.1 | Q | 189334 |
| 10:02:31 | 1000 | 14.091 | Q | 189376 |
| 10:02:31 | 241 | 14.09 | Q | 189418 |
| 10:02:31 | 259 | 14.09 | Q | 189419 |
| 10:02:31 | 100 | 14.09 | Q | 189425 |
| 10:02:31 | 100 | 14.09 | Q | 189439 |
| 10:02:32 | 100 | 14.11 | P | 189517 |
| 10:02:32 | 100 | 14.11 | P | 189518 |
| 10:02:32 | 100 | 14.11 | C | 189519 |
| 10:02:32 | 100 | 14.11 | C | 189533 |
| 10:02:32 | 100 | 14.11 | Q | 189536 |
| 10:02:33 | 300 | 14.13 | P | 189576 |
| 10:02:33 | 100 | 14.12 | P | 189589 |
| 10:02:33 | 100 | 14.11 | P | 189592 |
| 10:02:33 | 100 | 14.13 | C | 189599 |
| 10:02:33 | 100 | 14.13 | C | 189600 |
| 10:02:33 | 800 | 14.13 | C | 189609 |
| 10:02:34 | 250 | 14.12 | Q | 189617 |
| 10:02:34 | 200 | 14.11 | C | 189623 |
| 10:02:34 | 1000 | 14.09 | Q | 189628 |
| 10:02:34 | 100 | 14.11 | C | 189677 |
| 10:02:35 | 100 | 14.11 | C | 189752 |
| 10:02:35 | 200 | 14.14 | C | 189815 |
| 10:02:36 | 900 | 14.13 | P | 189816 |
| 10:02:36 | 100 | 14.14 | P | 189819 |
| 10:02:36 | 500 | 14.14 | Q | 189842 |
| 10:02:36 | 900 | 14.14 | P | 189852 |
| 10:02:36 | 200 | 14.14 | P | 189853 |

| 10:02:36 | 200 | 14.15 | Q | 189854 |
| 10:02:36 | 100 | 14.15 | Q | 189855 |
| 10:02:37 | 500 | 14.15 | Q | 189856 |
| 10:02:37 | 200 | 14.15 | Q | 189857 |
| 10:02:37 | 100 | 14.16 | C | 189889 |
| 10:02:38 | 100 | 14.16 | P | 189912 |
| 10:02:40 | 100 | 14.16 | C | 190028 |
| 10:02:42 | 250 | 14.15 | Q | 190348 |
| 10:02:43 | 100 | 14.15 | P | 190382 |
| 10:02:43 | 100 | 14.15 | P | 190385 |
| 10:02:43 | 200 | 14.15 | P | 190386 |
| 10:02:44 | 800 | 14.16 | C | 190456 |
| 10:02:44 | 100 | 14.15 | C | 190475 |
| 10:02:44 | 100 | 14.15 | C | 190477 |
| 10:02:44 | 100 | 14.15 | P | 190516 |
| 10:02:44 | 100 | 14.15 | P | 190517 |
| 10:02:46 | 200 | 14.15 | Q | 190727 |
| 10:02:47 | 1000 | 14.15 | Q | 190895 |
| 10:02:47 | 1000 | 14.15 | C | 190903 |
| 10:02:47 | 100 | 14.15 | C | 190904 |
| 10:02:48 | 100 | 14.15 | P | 190954 |
| 10:02:48 | 100 | 14.15 | P | 190956 |
| 10:02:48 | 100 | 14.15 | P | 190960 |
| 10:02:48 | 100 | 14.14 | P | 190974 |
| 10:02:49 | 100 | 14.14 | P | 191092 |
| 10:02:50 | 800 | 14.14 | P | 191144 |
| 10:02:50 | 100 | 14.13 | P | 191145 |
| 10:02:50 | 100 | 14.13 | P | 191147 |
| 10:02:50 | 100 | 14.11 | P | 191170 |
| 10:02:50 | 300 | 14.11 | P | 191171 |
| 10:02:50 | 100 | 14.1 | Q | 191176 |
| 10:02:50 | 100 | 14.13 | C | 191182 |
| 10:02:50 | 600 | 14.11 | C | 191187 |
| 10:02:51 | 100 | 14.07 | P | 191236 |
| 10:02:51 | 500 | 14.15 | Q | 191239 |
| 10:02:51 | 100 | 14.09 | Q | 191248 |
| 10:02:51 | 200 | 14.09 | Q | 191278 |

| | | | | |
|---|---|---|---|---|
| 10:02:52 | 100 | 14.09 | Q | 191293 |
| 10:02:52 | 100 | 14.09 | Q | 191294 |
| 10:02:52 | 100 | 14.07 | C | 191302 |
| 10:02:52 | 100 | 14.07 | C | 191303 |
| 10:02:52 | 100 | 14.06 | C | 191304 |
| 10:02:52 | 100 | 14.06 | C | 191305 |
| 10:02:52 | 200 | 14.06 | P | 191318 |
| 10:02:52 | 24559 | 14.18 | Q | 191319 |
| 10:02:52 | 100 | 14.05 | C | 191322 |
| 10:02:52 | 100 | 14.06 | C | 191323 |
| 10:02:52 | 100 | 14.07 | C | 191324 |
| 10:02:52 | 1700 | 14.07 | C | 191325 |
| 10:02:52 | 100 | 14.06 | C | 191326 |
| 10:02:52 | 200 | 14.09 | C | 191327 |
| 10:02:52 | 100 | 14.09 | C | 191328 |
| 10:02:52 | 200 | 14.09 | C | 191329 |
| 10:02:52 | 300 | 14.09 | C | 191330 |
| 10:02:52 | 100 | 14.09 | Q | 191338 |
| 10:02:52 | 100 | 14.1 | Q | 191356 |
| 10:02:52 | 100 | 14.1 | Q | 191357 |
| 10:02:52 | 400 | 14.09 | Q | 191358 |
| 10:02:52 | 100 | 14.1 | Q | 191359 |
| 10:02:52 | 100 | 14.1 | Q | 191362 |
| 10:02:52 | 200 | 14.11 | P | 191363 |
| 10:02:52 | 200 | 14.1 | P | 191374 |
| 10:02:52 | 100 | 14.1 | P | 191375 |
| 10:02:53 | 100 | 14.07 | C | 191426 |
| 10:02:53 | 100 | 14.08 | C | 191427 |
| 10:02:53 | 100 | 14.09 | Q | 191435 |
| 10:02:53 | 200 | 14.1 | Q | 191438 |
| 10:02:53 | 100 | 14.09 | Q | 191440 |
| 10:02:53 | 100 | 14.06 | P | 191447 |
| 10:02:53 | 100 | 14.07 | C | 191451 |
| 10:02:53 | 100 | 14.08 | C | 191461 |
| 10:02:53 | 800 | 14.1 | Q | 191475 |
| 10:02:53 | 100 | 14.09 | Q | 191486 |
| 10:02:53 | 300 | 14.09 | Q | 191487 |

| 10:02:54 | 200  | 14.11  | P | 191491 |
|----------|------|--------|---|--------|
| 10:02:55 | 100  | 14.1   | P | 191643 |
| 10:02:55 | 100  | 14.12  | C | 191681 |
| 10:02:55 | 100  | 14.1   | P | 191704 |
| 10:02:56 | 100  | 14.09  | Q | 191735 |
| 10:02:56 | 100  | 14.09  | Q | 191736 |
| 10:02:56 | 200  | 14.09  | Q | 191737 |
| 10:02:56 | 100  | 14.08  | Q | 191738 |
| 10:02:56 | 100  | 14.12  | Q | 191759 |
| 10:02:56 | 300  | 14.119 | Q | 191763 |
| 10:02:56 | 100  | 14.12  | Q | 191780 |
| 10:02:56 | 200  | 14.11  | Q | 191799 |
| 10:02:56 | 200  | 14.12  | Q | 191801 |
| 10:02:57 | 100  | 14.09  | C | 191819 |
| 10:02:57 | 100  | 14.09  | C | 191820 |
| 10:02:57 | 100  | 14.09  | Q | 191830 |
| 10:02:57 | 100  | 14.07  | P | 191844 |
| 10:02:57 | 100  | 14.06  | C | 191854 |
| 10:02:57 | 100  | 14.06  | Q | 191863 |
| 10:02:57 | 200  | 14.06  | Q | 191864 |
| 10:02:57 | 500  | 14.05  | Q | 191865 |
| 10:02:57 | 300  | 14.05  | Q | 191877 |
| 10:02:58 | 100  | 14.05  | Q | 191880 |
| 10:02:58 | 1000 | 14.09  | Q | 191911 |
| 10:02:58 | 700  | 14.04  | Q | 191919 |
| 10:02:58 | 1000 | 14.03  | Q | 191935 |
| 10:02:58 | 2500 | 14.04  | Q | 191945 |
| 10:02:58 | 1000 | 14.04  | Q | 191948 |
| 10:02:58 | 100  | 14.03  | C | 191950 |
| 10:02:58 | 300  | 14.04  | Q | 191964 |
| 10:02:58 | 3700 | 14.04  | Q | 191965 |
| 10:02:58 | 1000 | 14.04  | Q | 191966 |
| 10:02:58 | 100  | 14.04  | Q | 191979 |
| 10:02:59 | 300  | 14.02  | C | 192002 |
| 10:02:59 | 100  | 14.04  | Q | 192009 |
| 10:02:59 | 200  | 14.02  | C | 192023 |
| 10:02:59 | 202  | 14.02  | C | 192024 |

| | | | | |
|---|---|---|---|---|
| 10:02:59 | 100 | 14.01 | P | 192035 |
| 10:02:59 | 100 | 14.03 | P | 192037 |
| 10:02:59 | 100 | 14.04 | Q | 192040 |
| 10:02:59 | 100 | 14.03 | P | 192042 |
| 10:02:59 | 1000 | 14.04 | Q | 192063 |
| 10:02:59 | 100 | 14.01 | C | 192070 |
| 10:02:59 | 100 | 14.01 | C | 192071 |
| 10:02:59 | 100 | 14.01 | C | 192072 |
| 10:03:00 | 122 | 14.03 | C | 192125 |
| 10:03:00 | 100 | 14.04 | C | 192126 |
| 10:03:00 | 100 | 14.04 | C | 192127 |
| 10:03:00 | 1000 | 14.04 | Q | 192128 |
| 10:03:00 | 1000 | 14.04 | Q | 192147 |
| 10:03:00 | 100 | 14.04 | P | 192151 |
| 10:03:00 | 100 | 14.04 | C | 192157 |
| 10:03:00 | 400 | 14.05 | C | 192162 |
| 10:03:01 | 500 | 14.04 | P | 192154 |
| 10:03:01 | 322 | 14.04 | P | 192170 |
| 10:03:01 | 100 | 14.05 | P | 192171 |
| 10:03:01 | 100 | 14.05 | P | 192172 |
| 10:03:01 | 200 | 14.05 | P | 192173 |
| 10:03:02 | 100 | 14.06 | P | 192237 |
| 10:03:02 | 100 | 14.06 | P | 192253 |
| 10:03:02 | 200 | 14.07 | P | 192263 |
| 10:03:02 | 200 | 14.07 | P | 192264 |
| 10:03:03 | 200 | 14.05 | P | 192312 |
| 10:03:03 | 100 | 14.05 | Q | 192315 |
| 10:03:03 | 200 | 14.05 | Q | 192316 |
| 10:03:03 | 800 | 14.07 | P | 192330 |
| 10:03:03 | 200 | 14.05 | Q | 192334 |
| 10:03:03 | 100 | 14.07 | P | 192335 |
| 10:03:03 | 500 | 14.05 | Q | 192336 |
| 10:03:03 | 100 | 14.07 | P | 192337 |
| 10:03:03 | 100 | 14.05 | Q | 192340 |
| 10:03:03 | 200 | 14.05 | C | 192349 |
| 10:03:03 | 200 | 14.05 | C | 192350 |
| 10:03:03 | 200 | 14.05 | C | 192351 |

| | | | | |
|---|---|---|---|---|
| 10:03:03 | 100 | 14.06 | C | 192353 |
| 10:03:03 | 200 | 14.07 | C | 192354 |
| 10:03:03 | 100 | 14.06 | P | 192355 |
| 10:03:03 | 100 | 14.06 | P | 192357 |
| 10:03:03 | 100 | 14.04 | P | 192359 |
| 10:03:03 | 100 | 14.04 | P | 192361 |
| 10:03:03 | 100 | 14.06 | C | 192363 |
| 10:03:03 | 400 | 14.06 | C | 192368 |
| 10:03:03 | 200 | 14.06 | C | 192374 |
| 10:03:04 | 200 | 14.06 | P | 192438 |
| 10:03:04 | 100 | 14.06 | P | 192440 |
| 10:03:05 | 100 | 14.06 | C | 192448 |
| 10:03:06 | 1000 | 14.08 | Q | 192534 |
| 10:03:06 | 200 | 14.08 | Q | 192541 |
| 10:03:06 | 1000 | 14.08 | Q | 192556 |
| 10:03:06 | 100 | 14.08 | P | 192575 |
| 10:03:06 | 300 | 14.081 | Q | 192577 |
| 10:03:06 | 100 | 14.07 | C | 192596 |
| 10:03:06 | 100 | 14.06 | C | 192599 |
| 10:03:07 | 500 | 14.08 | Q | 192622 |
| 10:03:07 | 100 | 14.08 | Q | 192649 |
| 10:03:07 | 400 | 14.08 | Q | 192663 |
| 10:03:08 | 100 | 14.07 | P | 192688 |
| 10:03:08 | 100 | 14.07 | Q | 192692 |
| 10:03:08 | 100 | 14.07 | C | 192703 |
| 10:03:08 | 100 | 14.07 | C | 192704 |
| 10:03:09 | 300 | 14.07 | Q | 192734 |
| 10:03:09 | 500 | 14.07 | Q | 192759 |
| 10:03:10 | 100 | 14.07 | C | 192790 |
| 10:03:10 | 400 | 14.07 | C | 192791 |
| 10:03:10 | 200 | 14.09 | Q | 192807 |
| 10:03:10 | 100 | 14.08 | Q | 192808 |
| 10:03:10 | 200 | 14.1 | Q | 192809 |
| 10:03:10 | 300 | 14.06 | C | 192811 |
| 10:03:10 | 100 | 14.06 | C | 192812 |
| 10:03:10 | 100 | 14.07 | C | 192830 |
| 10:03:10 | 500 | 14.07 | P | 192831 |

| | | | | |
|---|---|---|---|---|
| 10:03:10 | 200 | 14.07 | C | 192833 |
| 10:03:10 | 500 | 14.07 | P | 192839 |
| 10:03:11 | 100 | 14.07 | Q | 192854 |
| 10:03:11 | 200 | 14.07 | P | 192861 |
| 10:03:11 | 200 | 14.07 | C | 192862 |
| 10:03:11 | 400 | 14.1 | Q | 192866 |
| 10:03:11 | 200 | 14.07 | Q | 192901 |
| 10:03:11 | 500 | 14.08 | Q | 192913 |
| 10:03:11 | 500 | 14.08 | Q | 192927 |
| 10:03:12 | 500 | 14.08 | P | 192930 |
| 10:03:12 | 100 | 14.08 | Q | 192931 |
| 10:03:12 | 900 | 14.08 | Q | 192933 |
| 10:03:12 | 200 | 14.07 | P | 192934 |
| 10:03:12 | 100 | 14.07 | C | 192947 |
| 10:03:12 | 400 | 14.07 | C | 192948 |
| 10:03:12 | 200 | 14.07 | Q | 192952 |
| 10:03:12 | 200 | 14.06 | P | 192955 |
| 10:03:12 | 100 | 14.06 | P | 192961 |
| 10:03:12 | 100 | 14.07 | Q | 192963 |
| 10:03:12 | 300 | 14.08 | Q | 192974 |
| 10:03:12 | 200 | 14.06 | Q | 192975 |
| 10:03:12 | 200 | 14.08 | Q | 192976 |
| 10:03:12 | 100 | 14.08 | Q | 192978 |
| 10:03:12 | 200 | 14.08 | P | 192984 |
| 10:03:12 | 200 | 14.07 | P | 192986 |
| 10:03:12 | 100 | 14.06 | C | 192987 |
| 10:03:12 | 200 | 14.07 | C | 192988 |
| 10:03:12 | 800 | 14.07 | C | 192989 |
| 10:03:13 | 100 | 14.08 | Q | 192999 |
| 10:03:13 | 100 | 14.07 | C | 193005 |
| 10:03:13 | 100 | 14.08 | Q | 193033 |
| 10:03:13 | 100 | 14.06 | P | 193049 |
| 10:03:13 | 300 | 14.08 | Q | 193051 |
| 10:03:13 | 300 | 14.08 | Q | 193054 |
| 10:03:13 | 100 | 14.08 | Q | 193055 |
| 10:03:13 | 100 | 14.06 | Q | 193061 |
| 10:03:13 | 300 | 14.08 | Q | 193065 |

| 10:03:14 | 100 | 14.05 | P | 193072 |
| 10:03:14 | 200 | 14.05 | P | 193073 |
| 10:03:14 | 200 | 14.05 | Q | 193079 |
| 10:03:14 | 900 | 14.08 | C | 193083 |
| 10:03:14 | 100 | 14.05 | Q | 193094 |
| 10:03:14 | 200 | 14.05 | Q | 193095 |
| 10:03:14 | 100 | 14.05 | Q | 193096 |
| 10:03:14 | 200 | 14.04 | P | 193104 |
| 10:03:14 | 200 | 14.05 | P | 193105 |
| 10:03:14 | 100 | 14.05 | P | 193106 |
| 10:03:14 | 100 | 14.04 | P | 193113 |
| 10:03:14 | 100 | 14.04 | P | 193119 |
| 10:03:14 | 100 | 14.04 | P | 193121 |
| 10:03:15 | 250 | 14.04 | Q | 193123 |
| 10:03:15 | 100 | 14.05 | C | 193127 |
| 10:03:15 | 300 | 14.05 | C | 193135 |
| 10:03:15 | 100 | 14.04 | C | 193137 |
| 10:03:15 | 100 | 14.05 | C | 193139 |
| 10:03:15 | 500 | 14.04 | C | 193153 |
| 10:03:15 | 1000 | 14.04 | Q | 193156 |
| 10:03:15 | 1000 | 14.04 | Q | 193160 |
| 10:03:15 | 1000 | 14.04 | Q | 193171 |
| 10:03:15 | 1000 | 14.04 | Q | 193172 |
| 10:03:15 | 4000 | 14.04 | Q | 193177 |
| 10:03:16 | 1000 | 14.04 | P | 193179 |
| 10:03:16 | 500 | 14.04 | Q | 193186 |
| 10:03:16 | 200 | 14.04 | Q | 193190 |
| 10:03:16 | 4000 | 14.04 | Q | 193192 |
| 10:03:16 | 100 | 14.04 | P | 193210 |
| 10:03:16 | 100 | 14.04 | P | 193217 |
| 10:03:16 | 300 | 14.04 | P | 193219 |
| 10:03:16 | 1000 | 14.04 | Q | 193226 |
| 10:03:16 | 500 | 14.04 | Q | 193227 |
| 10:03:16 | 300 | 14.04 | Q | 193234 |
| 10:03:17 | 1000 | 14.04 | Q | 193251 |
| 10:03:17 | 1050 | 14.04 | Q | 193253 |
| 10:03:17 | 100 | 14.05 | P | 193263 |

| 10:03:17 | 200 | 14.04 | C | 193283 |
|---|---|---|---|---|
| 10:03:17 | 100 | 14.04 | C | 193284 |
| 10:03:17 | 200 | 14.03 | C | 193292 |
| 10:03:17 | 100 | 14.02 | C | 193295 |
| 10:03:17 | 100 | 14.02 | C | 193296 |
| 10:03:17 | 100 | 14.02 | C | 193297 |
| 10:03:18 | 100 | 14.02 | P | 193301 |
| 10:03:18 | 100 | 14.02 | P | 193302 |
| 10:03:18 | 800 | 14.02 | C | 193308 |
| 10:03:18 | 100 | 14.02 | C | 193309 |
| 10:03:18 | 100 | 14.02 | Q | 193311 |
| 10:03:18 | 100 | 14.02 | Q | 193312 |
| 10:03:18 | 200 | 14.02 | Q | 193315 |
| 10:03:18 | 100 | 13.99 | P | 193323 |
| 10:03:18 | 100 | 14.02 | Q | 193324 |
| 10:03:18 | 100 | 13.99 | Q | 193325 |
| 10:03:18 | 200 | 13.97 | Q | 193326 |
| 10:03:18 | 100 | 13.97 | Q | 193327 |
| 10:03:18 | 100 | 13.96 | Q | 193343 |
| 10:03:18 | 900 | 13.96 | Q | 193344 |
| 10:03:18 | 100 | 13.94 | Q | 193345 |
| 10:03:18 | 300 | 13.94 | Q | 193346 |
| 10:03:18 | 100 | 13.95 | Q | 193347 |
| 10:03:18 | 100 | 13.93 | Q | 193348 |
| 10:03:18 | 200 | 13.93 | Q | 193349 |
| 10:03:18 | 100 | 13.96 | Q | 193351 |
| 10:03:18 | 100 | 13.96 | P | 193354 |
| 10:03:19 | 100 | 14.01 | C | 193361 |
| 10:03:19 | 200 | 14.01 | C | 193362 |
| 10:03:19 | 100 | 14.01 | C | 193364 |
| 10:03:19 | 150 | 14.01 | C | 193365 |
| 10:03:19 | 1050 | 14.01 | C | 193367 |
| 10:03:19 | 150 | 13.96 | C | 193369 |
| 10:03:19 | 150 | 13.96 | C | 193370 |
| 10:03:19 | 100 | 13.96 | C | 193371 |
| 10:03:19 | 200 | 13.95 | Q | 193382 |
| 10:03:19 | 100 | 13.95 | P | 193383 |

| | | | | |
|---|---|---|---|---|
| 10:03:19 | 200 | 13.95 | P | 193384 |
| 10:03:19 | 300 | 13.95 | P | 193387 |
| 10:03:19 | 200 | 13.95 | Q | 193415 |
| 10:03:20 | 100 | 13.94 | P | 193427 |
| 10:03:20 | 100 | 13.93 | P | 193428 |
| 10:03:20 | 100 | 13.95 | C | 193432 |
| 10:03:20 | 100 | 13.94 | C | 193433 |
| 10:03:20 | 500 | 13.94 | C | 193434 |
| 10:03:20 | 100 | 13.93 | C | 193435 |
| 10:03:20 | 100 | 13.94 | Q | 193441 |
| 10:03:20 | 200 | 13.94 | Q | 193476 |
| 10:03:20 | 100 | 13.92 | P | 193479 |
| 10:03:20 | 100 | 13.95 | Q | 193483 |
| 10:03:20 | 200 | 13.95 | Q | 193484 |
| 10:03:20 | 100 | 13.92 | P | 193489 |
| 10:03:20 | 200 | 13.92 | P | 193490 |
| 10:03:20 | 100 | 13.93 | C | 193494 |
| 10:03:20 | 1000 | 13.92 | C | 193500 |
| 10:03:20 | 200 | 13.92 | C | 193501 |
| 10:03:20 | 200 | 13.93 | P | 193503 |
| 10:03:21 | 100 | 13.94 | P | 193506 |
| 10:03:21 | 100 | 13.93 | C | 193508 |
| 10:03:21 | 100 | 13.94 | C | 193509 |
| 10:03:21 | 600 | 13.92 | Q | 193520 |
| 10:03:21 | 100 | 13.94 | Q | 193522 |
| 10:03:21 | 200 | 13.93 | P | 193523 |
| 10:03:21 | 200 | 13.92 | P | 193524 |
| 10:03:21 | 100 | 13.93 | P | 193525 |
| 10:03:21 | 100 | 13.93 | P | 193546 |
| 10:03:21 | 200 | 13.94 | P | 193547 |
| 10:03:21 | 100 | 13.94 | P | 193548 |
| 10:03:21 | 100 | 13.92 | Q | 193551 |
| 10:03:21 | 100 | 13.93 | Q | 193552 |
| 10:03:21 | 200 | 13.92 | Q | 193553 |
| 10:03:21 | 200 | 13.93 | Q | 193554 |
| 10:03:21 | 100 | 14 | P | 193555 |
| 10:03:21 | 100 | 13.92 | P | 193557 |

| 10:03:21 | 100 | 13.92 | P | 193558 |
| 10:03:21 | 400 | 13.92 | P | 193559 |
| 10:03:21 | 100 | 13.93 | P | 193562 |
| 10:03:21 | 100 | 13.92 | P | 193563 |
| 10:03:21 | 200 | 13.92 | P | 193564 |
| 10:03:21 | 100 | 13.92 | P | 193565 |
| 10:03:21 | 100 | 14.01 | Q | 193570 |
| 10:03:21 | 100 | 13.92 | Q | 193571 |
| 10:03:21 | 200 | 13.96 | Q | 193572 |
| 10:03:21 | 100 | 14 | Q | 193573 |
| 10:03:21 | 1000 | 13.94 | C | 193577 |
| 10:03:21 | 100 | 13.96 | C | 193579 |
| 10:03:21 | 100 | 13.95 | P | 193580 |
| 10:03:21 | 100 | 13.96 | C | 193582 |
| 10:03:21 | 100 | 13.93 | C | 193583 |
| 10:03:21 | 200 | 13.93 | C | 193584 |
| 10:03:21 | 100 | 13.92 | C | 193585 |
| 10:03:21 | 100 | 13.94 | Q | 193591 |
| 10:03:22 | 100 | 13.91 | P | 193598 |
| 10:03:22 | 400 | 13.91 | P | 193599 |
| 10:03:22 | 1900 | 13.92 | Q | 193601 |
| 10:03:22 | 200 | 13.92 | Q | 193612 |
| 10:03:22 | 200 | 13.93 | Q | 193613 |
| 10:03:22 | 1000 | 13.93 | Q | 193615 |
| 10:03:22 | 300 | 13.91 | C | 193616 |
| 10:03:22 | 500 | 13.92 | P | 193618 |
| 10:03:22 | 1000 | 13.93 | Q | 193621 |
| 10:03:22 | 2000 | 13.93 | Q | 193623 |
| 10:03:22 | 600 | 13.93 | Q | 193628 |
| 10:03:22 | 200 | 13.91 | P | 193630 |
| 10:03:23 | 100 | 13.92 | Q | 193649 |
| 10:03:23 | 100 | 13.91 | P | 193659 |
| 10:03:24 | 200 | 13.92 | C | 193687 |
| 10:03:24 | 100 | 13.92 | C | 193689 |
| 10:03:24 | 400 | 13.92 | C | 193690 |
| 10:03:24 | 300 | 13.91 | C | 193691 |
| 10:03:24 | 100 | 13.92 | P | 193700 |

| 10:03:24 | 500  | 13.92 | Q | 193702 |
|----------|------|-------|---|--------|
| 10:03:24 | 100  | 13.92 | P | 193703 |
| 10:03:24 | 300  | 13.92 | P | 193704 |
| 10:03:24 | 100  | 13.92 | Q | 193706 |
| 10:03:24 | 100  | 13.92 | Q | 193708 |
| 10:03:24 | 100  | 13.93 | P | 193709 |
| 10:03:24 | 300  | 13.92 | P | 193710 |
| 10:03:24 | 100  | 13.92 | P | 193711 |
| 10:03:24 | 100  | 13.92 | P | 193712 |
| 10:03:24 | 100  | 13.93 | P | 193716 |
| 10:03:24 | 100  | 13.94 | P | 193717 |
| 10:03:24 | 370  | 13.91 | C | 193720 |
| 10:03:24 | 100  | 13.92 | C | 193729 |
| 10:03:24 | 900  | 13.92 | C | 193730 |
| 10:03:24 | 1000 | 13.92 | C | 193731 |
| 10:03:24 | 100  | 13.93 | P | 193735 |
| 10:03:25 | 1000 | 13.92 | C | 193732 |
| 10:03:25 | 100  | 13.92 | P | 193745 |
| 10:03:25 | 200  | 13.92 | P | 193749 |
| 10:03:25 | 200  | 13.93 | P | 193758 |
| 10:03:25 | 500  | 13.92 | C | 193786 |
| 10:03:25 | 300  | 13.92 | C | 193787 |
| 10:03:26 | 200  | 13.93 | Q | 193831 |
| 10:03:26 | 200  | 13.91 | Q | 193857 |
| 10:03:26 | 100  | 13.92 | C | 193879 |
| 10:03:26 | 500  | 13.92 | Q | 193886 |
| 10:03:27 | 100  | 13.92 | Q | 193906 |
| 10:03:27 | 100  | 13.93 | P | 193908 |
| 10:03:28 | 100  | 13.94 | C | 193973 |
| 10:03:28 | 100  | 13.94 | C | 193974 |
| 10:03:28 | 200  | 13.92 | C | 193977 |
| 10:03:28 | 460  | 13.91 | Q | 193980 |
| 10:03:28 | 100  | 13.94 | P | 193981 |
| 10:03:28 | 100  | 13.94 | P | 193982 |
| 10:03:28 | 100  | 13.92 | P | 193987 |
| 10:03:28 | 200  | 13.92 | P | 193988 |
| 10:03:28 | 100  | 13.92 | P | 193989 |

| | | | | |
|---|---|---|---|---|
| 10:03:28 | 200 | 13.92 | Q | 193991 |
| 10:03:28 | 100 | 13.92 | Q | 193992 |
| 10:03:28 | 100 | 13.92 | Q | 193993 |
| 10:03:28 | 100 | 13.93 | C | 194009 |
| 10:03:28 | 100 | 13.92 | C | 194010 |
| 10:03:28 | 100 | 13.92 | C | 194011 |
| 10:03:28 | 200 | 13.92 | C | 194013 |
| 10:03:28 | 100 | 13.92 | Q | 194031 |
| 10:03:28 | 400 | 13.92 | C | 194039 |
| 10:03:28 | 100 | 13.92 | C | 194040 |
| 10:03:28 | 100 | 13.92 | C | 194052 |
| 10:03:29 | 100 | 13.92 | C | 194058 |
| 10:03:29 | 100 | 13.92 | C | 194059 |
| 10:03:29 | 200 | 13.92 | C | 194061 |
| 10:03:29 | 300 | 13.92 | P | 194067 |
| 10:03:29 | 100 | 13.91 | P | 194082 |
| 10:03:29 | 300 | 13.91 | P | 194083 |
| 10:03:29 | 200 | 13.91 | P | 194084 |
| 10:03:29 | 400 | 13.91 | P | 194085 |
| 10:03:30 | 100 | 13.9 | Q | 194128 |
| 10:03:30 | 300 | 13.9 | Q | 194129 |
| 10:03:30 | 100 | 13.9 | Q | 194130 |
| 10:03:30 | 100 | 13.91 | P | 194131 |
| 10:03:32 | 100 | 13.92 | P | 194268 |
| 10:03:32 | 100 | 13.92 | P | 194269 |
| 10:03:32 | 100 | 13.93 | P | 194285 |
| 10:03:32 | 300 | 13.92 | Q | 194288 |
| 10:03:32 | 200 | 13.92 | Q | 194289 |
| 10:03:33 | 200 | 13.92 | C | 194300 |
| 10:03:33 | 100 | 13.92 | C | 194301 |
| 10:03:34 | 100 | 13.93 | P | 194352 |
| 10:03:34 | 100 | 13.95 | P | 194355 |
| 10:03:34 | 100 | 13.95 | P | 194356 |
| 10:03:35 | 100 | 13.95 | C | 194363 |
| 10:03:35 | 100 | 13.96 | C | 194381 |
| 10:03:35 | 100 | 13.96 | C | 194382 |
| 10:03:36 | 100 | 13.98 | P | 194406 |

| 10:03:36 | 200 | 13.99 | P | 194409 |
| 10:03:36 | 200 | 13.99 | P | 194410 |
| 10:03:36 | 100 | 13.99 | P | 194411 |
| 10:03:37 | 100 | 13.99 | C | 194419 |
| 10:03:37 | 100 | 13.99 | Q | 194420 |
| 10:03:37 | 100 | 13.99 | C | 194421 |
| 10:03:37 | 100 | 13.99 | C | 194428 |
| 10:03:37 | 100 | 13.99 | C | 194429 |
| 10:03:37 | 300 | 13.99 | C | 194430 |
| 10:03:37 | 100 | 13.99 | C | 194431 |
| 10:03:37 | 100 | 14 | P | 194444 |
| 10:03:37 | 400 | 14 | C | 194460 |
| 10:03:38 | 100 | 14 | P | 194473 |
| 10:03:38 | 100 | 14 | P | 194486 |
| 10:03:38 | 100 | 14 | Q | 194494 |
| 10:03:38 | 100 | 14 | Q | 194511 |
| 10:03:38 | 100 | 14 | Q | 194512 |
| 10:03:39 | 100 | 13.99 | C | 194540 |
| 10:03:39 | 100 | 13.99 | C | 194549 |
| 10:03:39 | 200 | 14 | P | 194550 |
| 10:03:40 | 100 | 14 | C | 194596 |
| 10:03:40 | 500 | 14 | C | 194606 |
| 10:03:40 | 100 | 14 | Q | 194616 |
| 10:03:40 | 100 | 14 | Q | 194617 |
| 10:03:40 | 100 | 14.02 | P | 194618 |
| 10:03:40 | 100 | 14.01 | P | 194619 |
| 10:03:40 | 100 | 14.01 | P | 194620 |
| 10:03:40 | 100 | 14.01 | P | 194626 |
| 10:03:40 | 100 | 14.02 | C | 194641 |
| 10:03:40 | 200 | 14.01 | C | 194642 |
| 10:03:40 | 300 | 13.99 | C | 194643 |
| 10:03:40 | 100 | 13.99 | C | 194646 |
| 10:03:40 | 400 | 13.99 | C | 194648 |
| 10:03:40 | 300 | 14 | C | 194655 |
| 10:03:41 | 100 | 14 | Q | 194661 |
| 10:03:41 | 100 | 14 | C | 194748 |
| 10:03:43 | 200 | 14.01 | P | 194810 |

| | | | | |
|---|---|---|---|---|
| 10:03:43 | 100 | 14 | C | 194829 |
| 10:03:43 | 100 | 14 | P | 194858 |
| 10:03:43 | 400 | 14 | P | 194859 |
| 10:03:44 | 100 | 13.99 | C | 194889 |
| 10:03:44 | 100 | 14 | Q | 194899 |
| 10:03:44 | 100 | 14 | Q | 194910 |
| 10:03:44 | 200 | 14 | P | 194929 |
| 10:03:45 | 900 | 14 | C | 195010 |
| 10:03:45 | 200 | 14 | Q | 195021 |
| 10:03:46 | 200 | 14.01 | C | 195070 |
| 10:03:46 | 100 | 14.01 | C | 195071 |
| 10:03:46 | 100 | 14.01 | C | 195073 |
| 10:03:46 | 100 | 14.01 | P | 195075 |
| 10:03:46 | 100 | 14.01 | P | 195076 |
| 10:03:46 | 300 | 14.01 | P | 195077 |
| 10:03:46 | 200 | 14.02 | C | 195080 |
| 10:03:46 | 100 | 14.01 | P | 195083 |
| 10:03:46 | 300 | 14.01 | C | 195085 |
| 10:03:46 | 100 | 14.01 | C | 195086 |
| 10:03:46 | 200 | 14.01 | C | 195087 |
| 10:03:46 | 400 | 14 | C | 195088 |
| 10:03:47 | 100 | 14.01 | P | 195108 |
| 10:03:47 | 200 | 14.01 | P | 195109 |
| 10:03:47 | 100 | 14.03 | C | 195140 |
| 10:03:47 | 100 | 14.02 | P | 195149 |
| 10:03:47 | 100 | 14.01 | Q | 195153 |
| 10:03:48 | 100 | 14.04 | Q | 195187 |
| 10:03:48 | 100 | 14.04 | Q | 195188 |
| 10:03:49 | 200 | 14.05 | P | 195202 |
| 10:03:49 | 100 | 14.05 | P | 195203 |
| 10:03:50 | 100 | 14.05 | C | 195254 |
| 10:03:50 | 1400 | 14.05 | C | 195255 |
| 10:03:50 | 100 | 14.04 | C | 195261 |
| 10:03:50 | 100 | 14.05 | P | 195272 |
| 10:03:50 | 100 | 14.04 | Q | 195292 |
| 10:03:50 | 200 | 14.04 | Q | 195295 |
| 10:03:50 | 100 | 14.05 | P | 195306 |

| 10:03:51 | 100 | 14.04 | C | 195313 |
|---|---|---|---|---|
| 10:03:51 | 100 | 14.04 | C | 195314 |
| 10:03:51 | 100 | 14.05 | C | 195322 |
| 10:03:51 | 100 | 14.05 | C | 195323 |
| 10:03:51 | 200 | 14.04 | Q | 195346 |
| 10:03:51 | 100 | 14.04 | Q | 195347 |
| 10:03:51 | 100 | 14.03 | C | 195361 |
| 10:03:51 | 100 | 14.03 | C | 195362 |
| 10:03:52 | 100 | 14.02 | Q | 195379 |
| 10:03:53 | 100 | 14.03 | C | 195407 |
| 10:03:53 | 300 | 14.03 | C | 195408 |
| 10:03:53 | 100 | 14.01 | C | 195409 |
| 10:03:53 | 100 | 14.03 | P | 195431 |
| 10:03:53 | 400 | 14.01 | P | 195449 |
| 10:03:53 | 100 | 14.01 | P | 195450 |
| 10:03:53 | 100 | 14.01 | P | 195451 |
| 10:03:54 | 200 | 14.01 | P | 195458 |
| 10:03:54 | 100 | 14.02 | C | 195469 |
| 10:03:54 | 100 | 14.01 | C | 195470 |
| 10:03:54 | 100 | 14.01 | C | 195471 |
| 10:03:54 | 100 | 14.01 | Q | 195482 |
| 10:03:54 | 100 | 14.01 | Q | 195483 |
| 10:03:54 | 400 | 14.01 | Q | 195499 |
| 10:03:54 | 700 | 14 | Q | 195503 |
| 10:03:55 | 500 | 14 | Q | 195504 |
| 10:03:55 | 100 | 14 | C | 195516 |
| 10:03:55 | 500 | 14 | Q | 195526 |
| 10:03:55 | 100 | 13.98 | Q | 195527 |
| 10:03:56 | 100 | 13.94 | Q | 195543 |
| 10:03:56 | 100 | 13.95 | Q | 195544 |
| 10:03:56 | 100 | 14 | C | 195546 |
| 10:03:56 | 600 | 13.959 | Q | 195560 |
| 10:03:58 | 100 | 13.95 | Q | 195603 |
| 10:03:58 | 100 | 13.95 | Q | 195604 |
| 10:03:58 | 100 | 13.96 | C | 195619 |
| 10:03:58 | 100 | 13.96 | P | 195622 |
| 10:03:58 | 100 | 13.96 | P | 195623 |

| | | | | |
|---|---|---|---|---|
| 10:03:58 | 200 | 13.96 | P | 195624 |
| 10:03:58 | 300 | 13.96 | P | 195625 |
| 10:03:58 | 300 | 13.96 | C | 195654 |
| 10:03:58 | 100 | 13.96 | C | 195655 |
| 10:03:58 | 200 | 13.97 | P | 195656 |
| 10:03:58 | 300 | 13.97 | C | 195661 |
| 10:03:58 | 100 | 13.99 | Q | 195673 |
| 10:03:58 | 400 | 14 | Q | 195674 |
| 10:03:58 | 100 | 14 | P | 195675 |
| 10:03:58 | 100 | 14 | P | 195677 |
| 10:03:58 | 200 | 13.98 | P | 195679 |
| 10:03:58 | 100 | 13.97 | P | 195680 |
| 10:03:58 | 200 | 14 | Q | 195682 |
| 10:03:59 | 100 | 13.97 | C | 195685 |
| 10:03:59 | 200 | 13.99 | C | 195686 |
| 10:03:59 | 100 | 13.99 | C | 195687 |
| 10:03:59 | 100 | 14 | C | 195688 |
| 10:03:59 | 100 | 13.97 | C | 195691 |
| 10:03:59 | 100 | 13.98 | Q | 195703 |
| 10:03:59 | 100 | 13.97 | P | 195731 |
| 10:03:59 | 100 | 13.97 | P | 195732 |
| 10:04:00 | 100 | 13.97 | C | 195742 |
| 10:04:00 | 100 | 13.97 | P | 195766 |
| 10:04:01 | 100 | 13.98 | P | 195813 |
| 10:04:01 | 100 | 13.98 | P | 195814 |
| 10:04:01 | 1000 | 13.96 | Q | 195826 |
| 10:04:03 | 100 | 13.95 | P | 195992 |
| 10:04:03 | 100 | 13.95 | P | 195993 |
| 10:04:03 | 200 | 13.95 | P | 195994 |
| 10:04:03 | 200 | 13.95 | Q | 196005 |
| 10:04:03 | 100 | 13.95 | Q | 196006 |
| 10:04:03 | 100 | 13.95 | C | 196022 |
| 10:04:04 | 100 | 13.9 | P | 196057 |
| 10:04:04 | 100 | 13.9 | P | 196059 |
| 10:04:04 | 100 | 13.9 | P | 196060 |
| 10:04:04 | 100 | 13.93 | Q | 196061 |
| 10:04:04 | 100 | 13.91 | C | 196078 |

| 10:04:04 | 100 | 13.91 | C | 196080 |
|---|---|---|---|---|
| 10:04:04 | 100 | 13.91 | C | 196081 |
| 10:04:04 | 100 | 13.93 | P | 196087 |
| 10:04:05 | 100 | 13.92 | Q | 196094 |
| 10:04:05 | 3000 | 13.9 | Q | 196095 |
| 10:04:05 | 100 | 13.9 | Q | 196109 |
| 10:04:05 | 100 | 13.9 | P | 196116 |
| 10:04:05 | 100 | 13.9 | P | 196118 |
| 10:04:05 | 200 | 13.9 | P | 196120 |
| 10:04:05 | 200 | 13.9 | P | 196122 |
| 10:04:05 | 700 | 13.91 | C | 196125 |
| 10:04:05 | 400 | 13.93 | C | 196127 |
| 10:04:05 | 100 | 13.92 | C | 196128 |
| 10:04:05 | 600 | 13.91 | C | 196129 |
| 10:04:05 | 100 | 13.88 | Q | 196131 |
| 10:04:05 | 200 | 13.89 | P | 196140 |
| 10:04:05 | 100 | 13.89 | Q | 196143 |
| 10:04:05 | 200 | 13.88 | Q | 196146 |
| 10:04:05 | 100 | 13.9 | Q | 196148 |
| 10:04:05 | 200 | 13.89 | Q | 196150 |
| 10:04:05 | 100 | 13.9 | Q | 196163 |
| 10:04:05 | 100 | 13.88 | P | 196175 |
| 10:04:05 | 200 | 13.87 | P | 196187 |
| 10:04:05 | 330 | 13.91 | C | 196198 |
| 10:04:05 | 200 | 13.87 | C | 196200 |
| 10:04:05 | 100 | 13.9 | Q | 196201 |
| 10:04:05 | 100 | 13.9 | Q | 196203 |
| 10:04:05 | 200 | 13.9 | Q | 196205 |
| 10:04:05 | 100 | 13.9 | Q | 196206 |
| 10:04:05 | 200 | 13.9 | Q | 196211 |
| 10:04:06 | 200 | 13.9 | Q | 196215 |
| 10:04:06 | 100 | 13.9 | Q | 196216 |
| 10:04:06 | 100 | 13.86 | C | 196227 |
| 10:04:06 | 300 | 13.86 | C | 196263 |
| 10:04:06 | 100 | 13.86 | C | 196265 |
| 10:04:07 | 500 | 13.84 | C | 196276 |
| 10:04:07 | 100 | 13.84 | Q | 196291 |

| | | | | |
|---|---|---|---|---|
| 10:04:07 | 100 | 13.83 | Q | 196292 |
| 10:04:07 | 100 | 13.82 | C | 196298 |
| 10:04:07 | 100 | 13.82 | C | 196300 |
| 10:04:07 | 100 | 13.82 | C | 196302 |
| 10:04:07 | 100 | 13.82 | Q | 196316 |
| 10:04:08 | 200 | 13.8 | C | 196339 |
| 10:04:08 | 100 | 13.8 | P | 196368 |
| 10:04:08 | 100 | 13.81 | P | 196370 |
| 10:04:08 | 200 | 13.81 | P | 196371 |
| 10:04:08 | 100 | 13.82 | Q | 196372 |
| 10:04:08 | 100 | 13.81 | Q | 196376 |
| 10:04:08 | 100 | 13.82 | P | 196377 |
| 10:04:08 | 100 | 13.82 | P | 196380 |
| 10:04:08 | 100 | 13.81 | P | 196381 |
| 10:04:09 | 1300 | 13.8 | C | 196383 |
| 10:04:09 | 100 | 13.8 | C | 196385 |
| 10:04:09 | 300 | 13.8 | C | 196386 |
| 10:04:09 | 100 | 13.81 | C | 196387 |
| 10:04:09 | 100 | 13.82 | C | 196388 |
| 10:04:09 | 200 | 13.82 | C | 196390 |
| 10:04:09 | 100 | 13.8 | C | 196395 |
| 10:04:09 | 200 | 13.8 | P | 196417 |
| 10:04:09 | 200 | 13.81 | P | 196418 |
| 10:04:09 | 200 | 13.82 | P | 196433 |
| 10:04:10 | 100 | 13.82 | C | 196453 |
| 10:04:10 | 100 | 13.79 | C | 196456 |
| 10:04:10 | 100 | 13.79 | C | 196459 |
| 10:04:10 | 200 | 13.8 | C | 196462 |
| 10:04:10 | 200 | 13.8 | Q | 196473 |
| 10:04:10 | 100 | 13.8 | C | 196491 |
| 10:04:10 | 500 | 13.8 | C | 196492 |
| 10:04:10 | 400 | 13.8 | C | 196493 |
| 10:04:10 | 500 | 13.8 | C | 196494 |
| 10:04:10 | 100 | 13.8 | Q | 196496 |
| 10:04:11 | 200 | 13.8 | P | 196511 |
| 10:04:11 | 200 | 13.8 | Q | 196512 |
| 10:04:11 | 1000 | 13.8 | Q | 196513 |

| 10:04:11 | 1000 | 13.8 | Q | 196515 |
|----------|------|------|---|--------|
| 10:04:11 | 100 | 13.8 | C | 196516 |
| 10:04:11 | 800 | 13.8 | Q | 196520 |
| 10:04:11 | 400 | 13.8 | P | 196531 |
| 10:04:11 | 100 | 13.8 | P | 196540 |
| 10:04:11 | 100 | 13.8 | P | 196541 |
| 10:04:12 | 100 | 13.8 | C | 196558 |
| 10:04:12 | 200 | 13.8 | P | 196560 |
| 10:04:12 | 200 | 13.81 | C | 196566 |
| 10:04:12 | 800 | 13.81 | C | 196567 |
| 10:04:12 | 200 | 13.8 | C | 196571 |
| 10:04:12 | 300 | 13.8 | C | 196572 |
| 10:04:12 | 100 | 13.81 | P | 196597 |
| 10:04:12 | 100 | 13.8 | P | 196629 |
| 10:04:12 | 100 | 13.8 | P | 196630 |
| 10:04:12 | 100 | 13.79 | P | 196631 |
| 10:04:12 | 300 | 13.79 | P | 196632 |
| 10:04:12 | 600 | 13.79 | P | 196633 |
| 10:04:13 | 150 | 13.793 | Q | 196636 |
| 10:04:13 | 100 | 13.82 | C | 196640 |
| 10:04:13 | 800 | 13.82 | C | 196641 |
| 10:04:13 | 100 | 13.82 | C | 196642 |
| 10:04:13 | 100 | 13.81 | Q | 196663 |
| 10:04:14 | 100 | 13.82 | C | 196702 |
| 10:04:14 | 100 | 13.82 | Q | 196714 |
| 10:04:14 | 300 | 13.83 | P | 196722 |
| 10:04:14 | 100 | 13.82 | C | 196732 |
| 10:04:14 | 200 | 13.82 | C | 196733 |
| 10:04:15 | 400 | 13.83 | P | 196738 |
| 10:04:15 | 100 | 13.83 | P | 196739 |
| 10:04:15 | 200 | 13.84 | Q | 196757 |
| 10:04:15 | 100 | 13.84 | Q | 196760 |
| 10:04:15 | 100 | 13.83 | C | 196767 |
| 10:04:15 | 200 | 13.84 | C | 196768 |
| 10:04:15 | 300 | 13.82 | C | 196769 |
| 10:04:15 | 200 | 13.82 | C | 196770 |
| 10:04:15 | 500 | 13.83 | Q | 196786 |

| | | | | |
|---|---|---|---|---|
| 10:04:15 | 400 | 13.83 | Q | 196789 |
| 10:04:15 | 100 | 13.83 | Q | 196791 |
| 10:04:16 | 500 | 13.83 | P | 196801 |
| 10:04:16 | 100 | 13.83 | Q | 196802 |
| 10:04:16 | 100 | 13.83 | Q | 196803 |
| 10:04:16 | 100 | 13.83 | Q | 196810 |
| 10:04:16 | 400 | 13.83 | Q | 196811 |
| 10:04:16 | 100 | 13.83 | Q | 196812 |
| 10:04:16 | 300 | 13.83 | Q | 196816 |
| 10:04:16 | 100 | 13.83 | Q | 196832 |
| 10:04:16 | 300 | 13.83 | P | 196833 |
| 10:04:16 | 100 | 13.83 | C | 196848 |
| 10:04:16 | 200 | 13.83 | P | 196854 |
| 10:04:16 | 100 | 13.83 | P | 196858 |
| 10:04:16 | 200 | 13.83 | P | 196860 |
| 10:04:16 | 100 | 13.82 | P | 196864 |
| 10:04:16 | 200 | 13.82 | P | 196865 |
| 10:04:16 | 100 | 13.82 | P | 196866 |
| 10:04:16 | 100 | 13.83 | P | 196867 |
| 10:04:17 | 200 | 13.81 | P | 196896 |
| 10:04:17 | 200 | 13.81 | P | 196897 |
| 10:04:18 | 100 | 13.81 | C | 196928 |
| 10:04:18 | 100 | 13.81 | C | 196929 |
| 10:04:18 | 313 | 13.81 | C | 196930 |
| 10:04:18 | 100 | 13.82 | C | 196931 |
| 10:04:18 | 100 | 13.82 | C | 196932 |
| 10:04:18 | 100 | 13.82 | Q | 196933 |
| 10:04:18 | 100 | 13.82 | C | 196949 |
| 10:04:18 | 600 | 13.82 | C | 196950 |
| 10:04:19 | 100 | 13.83 | Q | 196975 |
| 10:04:19 | 100 | 13.83 | P | 196977 |
| 10:04:19 | 100 | 13.81 | P | 196988 |
| 10:04:19 | 300 | 13.81 | P | 196989 |
| 10:04:19 | 200 | 13.81 | P | 196990 |
| 10:04:19 | 100 | 13.83 | C | 196995 |
| 10:04:19 | 1913 | 13.81 | C | 197000 |
| 10:04:19 | 100 | 13.81 | C | 197001 |

| | | | | |
|---|---|---|---|---|
| 10:04:19 | 2800 | 13.83 | Q | 197007 |
| 10:04:19 | 200 | 13.84 | C | 197008 |
| 10:04:19 | 100 | 13.84 | C | 197009 |
| 10:04:19 | 100 | 13.81 | Q | 197014 |
| 10:04:19 | 200 | 13.81 | Q | 197015 |
| 10:04:19 | 1000 | 13.829 | Q | 197017 |
| 10:04:19 | 200 | 13.81 | P | 197019 |
| 10:04:19 | 200 | 13.82 | P | 197020 |
| 10:04:19 | 100 | 13.83 | P | 197021 |
| 10:04:19 | 100 | 13.84 | P | 197022 |
| 10:04:20 | 100 | 13.84 | P | 197030 |
| 10:04:20 | 200 | 13.81 | P | 197042 |
| 10:04:20 | 400 | 13.82 | P | 197067 |
| 10:04:20 | 100 | 13.82 | P | 197068 |
| 10:04:20 | 200 | 13.82 | Q | 197072 |
| 10:04:21 | 100 | 13.83 | P | 197097 |
| 10:04:21 | 100 | 13.83 | P | 197098 |
| 10:04:21 | 100 | 13.83 | C | 197102 |
| 10:04:21 | 200 | 13.83 | C | 197103 |
| 10:04:21 | 100 | 13.83 | C | 197104 |
| 10:04:21 | 100 | 13.83 | C | 197108 |
| 10:04:22 | 100 | 13.84 | Q | 197137 |
| 10:04:22 | 100 | 13.84 | Q | 197140 |
| 10:04:22 | 188 | 13.82 | P | 197159 |
| 10:04:22 | 200 | 13.84 | P | 197162 |
| 10:04:22 | 100 | 13.84 | Q | 197164 |
| 10:04:23 | 200 | 13.83 | C | 197176 |
| 10:04:23 | 100 | 13.84 | P | 197181 |
| 10:04:23 | 200 | 13.84 | P | 197182 |
| 10:04:23 | 100 | 13.83 | P | 197194 |
| 10:04:23 | 200 | 13.82 | P | 197195 |
| 10:04:23 | 100 | 13.82 | P | 197201 |
| 10:04:23 | 200 | 13.82 | P | 197202 |
| 10:04:23 | 200 | 13.84 | P | 197215 |
| 10:04:23 | 200 | 13.83 | Q | 197221 |
| 10:04:23 | 500 | 13.84 | P | 197222 |
| 10:04:23 | 200 | 13.81 | Q | 197229 |

| | | | | |
|---|---|---|---|---|
| 10:04:24 | 100 | 13.86 | P | 197289 |
| 10:04:24 | 100 | 13.85 | C | 197300 |
| 10:04:24 | 100 | 13.88 | P | 197347 |
| 10:04:25 | 100 | 13.9 | P | 197434 |
| 10:04:25 | 100 | 13.9 | P | 197435 |
| 10:04:25 | 100 | 13.9 | C | 197442 |
| 10:04:25 | 200 | 13.9 | C | 197463 |
| 10:04:26 | 100 | 13.9 | C | 197490 |
| 10:04:26 | 100 | 13.9 | C | 197491 |
| 10:04:26 | 100 | 13.9 | C | 197512 |
| 10:04:26 | 200 | 13.89 | C | 197513 |
| 10:04:26 | 200 | 13.89 | C | 197514 |
| 10:04:26 | 100 | 13.911 | Q | 197532 |
| 10:04:26 | 300 | 13.92 | C | 197547 |
| 10:04:26 | 200 | 13.92 | C | 197548 |
| 10:04:27 | 100 | 13.92 | P | 197578 |
| 10:04:27 | 100 | 13.92 | P | 197581 |
| 10:04:27 | 100 | 13.92 | P | 197582 |
| 10:04:27 | 500 | 13.92 | P | 197584 |
| 10:04:27 | 100 | 13.93 | P | 197599 |
| 10:04:27 | 400 | 13.93 | P | 197600 |
| 10:04:27 | 200 | 13.91 | C | 197611 |
| 10:04:27 | 100 | 13.91 | C | 197612 |
| 10:04:28 | 600 | 13.93 | P | 197637 |
| 10:04:28 | 200 | 13.93 | P | 197640 |
| 10:04:28 | 200 | 13.93 | P | 197641 |
| 10:04:28 | 200 | 13.93 | Q | 197643 |
| 10:04:28 | 100 | 13.91 | C | 197660 |
| 10:04:29 | 100 | 13.93 | C | 197673 |
| 10:04:30 | 300 | 13.93 | P | 197720 |
| 10:04:30 | 200 | 13.94 | P | 197733 |
| 10:04:30 | 2200 | 13.94 | Q | 197734 |
| 10:04:30 | 200 | 13.94 | Q | 197735 |
| 10:04:30 | 100 | 13.94 | Q | 197737 |
| 10:04:30 | 100 | 13.92 | Q | 197743 |
| 10:04:30 | 100 | 13.93 | P | 197747 |
| 10:04:30 | 200 | 13.93 | P | 197749 |

| | | | | |
|---|---|---|---|---|
| 10:04:30 | 500 | 13.93 | C | 197764 |
| 10:04:30 | 200 | 13.94 | C | 197767 |
| 10:04:31 | 100 | 13.94 | Q | 197867 |
| 10:04:31 | 200 | 13.93 | C | 197870 |
| 10:04:31 | 200 | 13.93 | P | 197874 |
| 10:04:31 | 100 | 13.93 | P | 197875 |
| 10:04:31 | 100 | 13.94 | P | 197876 |
| 10:04:31 | 100 | 13.94 | P | 197877 |
| 10:04:32 | 200 | 13.93 | Q | 197895 |
| 10:04:32 | 200 | 13.93 | Q | 197901 |
| 10:04:32 | 100 | 13.93 | Q | 197902 |
| 10:04:32 | 100 | 13.92 | P | 197911 |
| 10:04:32 | 100 | 13.92 | C | 197919 |
| 10:04:32 | 100 | 13.92 | C | 197920 |
| 10:04:32 | 100 | 13.92 | Q | 197921 |
| 10:04:32 | 100 | 13.92 | Q | 197930 |
| 10:04:33 | 1000 | 13.93 | P | 197939 |
| 10:04:33 | 200 | 13.91 | C | 197944 |
| 10:04:33 | 100 | 13.91 | C | 197945 |
| 10:04:33 | 300 | 13.9 | C | 197952 |
| 10:04:33 | 100 | 13.9 | P | 197957 |
| 10:04:34 | 200 | 13.89 | C | 198012 |
| 10:04:38 | 100 | 13.84 | C | 198224 |
| 10:04:40 | 300 | 13.83 | P | 198283 |
| 10:04:40 | 200 | 13.84 | Q | 198311 |
| 10:04:41 | 100 | 13.84 | Q | 198349 |
| 10:04:41 | 100 | 13.84 | Q | 198351 |
| 10:04:41 | 100 | 13.84 | C | 198377 |
| 10:04:41 | 100 | 13.85 | C | 198378 |
| 10:04:41 | 200 | 13.85 | C | 198379 |
| 10:04:41 | 200 | 13.85 | C | 198380 |
| 10:04:41 | 200 | 13.85 | C | 198403 |
| 10:04:42 | 200 | 13.87 | P | 198418 |
| 10:04:42 | 100 | 13.87 | P | 198419 |
| 10:04:42 | 100 | 13.87 | C | 198427 |
| 10:04:42 | 200 | 13.87 | Q | 198431 |
| 10:04:42 | 100 | 13.88 | Q | 198445 |

| | | | | |
|---|---|---|---|---|
| 10:04:42 | 100 | 13.88 | Q | 198449 |
| 10:04:43 | 100 | 13.88 | C | 198470 |
| 10:04:43 | 100 | 13.88 | P | 198492 |
| 10:04:43 | 100 | 13.88 | P | 198493 |
| 10:04:44 | 100 | 13.88 | Q | 198515 |
| 10:04:44 | 200 | 13.87 | P | 198526 |
| 10:04:44 | 200 | 13.87 | P | 198542 |
| 10:04:44 | 100 | 13.88 | Q | 198545 |
| 10:04:44 | 200 | 13.87 | C | 198550 |
| 10:04:44 | 800 | 13.87 | P | 198555 |
| 10:04:45 | 600 | 13.87 | P | 198623 |
| 10:04:48 | 100 | 13.87 | Q | 198728 |
| 10:04:48 | 100 | 13.87 | Q | 198729 |
| 10:04:48 | 300 | 13.87 | C | 198750 |
| 10:04:48 | 100 | 13.89 | C | 198753 |
| 10:04:48 | 100 | 13.89 | C | 198756 |
| 10:04:48 | 1000 | 13.871 | Q | 198761 |
| 10:04:49 | 100 | 13.89 | C | 198772 |
| 10:04:49 | 100 | 13.89 | C | 198773 |
| 10:04:49 | 100 | 13.89 | C | 198775 |
| 10:04:49 | 100 | 13.88 | P | 198794 |
| 10:04:49 | 200 | 13.87 | P | 198807 |
| 10:04:49 | 100 | 13.88 | C | 198813 |
| 10:04:49 | 100 | 13.88 | C | 198817 |
| 10:04:49 | 100 | 13.87 | C | 198820 |
| 10:04:49 | 200 | 13.87 | C | 198821 |
| 10:04:49 | 100 | 13.86 | P | 198830 |
| 10:04:50 | 425 | 13.87 | Q | 198836 |
| 10:04:51 | 100 | 13.84 | Q | 198900 |
| 10:04:51 | 100 | 13.84 | Q | 198901 |
| 10:04:51 | 1000 | 13.83 | Q | 198904 |
| 10:04:51 | 900 | 13.83 | Q | 198916 |
| 10:04:52 | 200 | 13.83 | Q | 198930 |
| 10:04:52 | 800 | 13.83 | Q | 198934 |
| 10:04:52 | 100 | 13.83 | Q | 198938 |
| 10:04:54 | 100 | 13.81 | Q | 199013 |
| 10:04:55 | 100 | 13.8 | C | 199075 |

| | | | | |
|---|---|---|---|---|
| 10:04:55 | 200 | 13.801 | Q | 199101 |
| 10:04:56 | 400 | 13.8 | C | 199104 |
| 10:04:56 | 100 | 13.8 | Q | 199134 |
| 10:04:57 | 100 | 13.8 | Q | 199158 |
| 10:04:58 | 100 | 13.8 | Q | 199188 |
| 10:04:58 | 100 | 13.8 | Q | 199190 |
| 10:04:58 | 100 | 13.77 | C | 199194 |
| 10:04:59 | 100 | 13.81 | Q | 199275 |
| 10:04:59 | 700 | 13.8 | P | 199277 |
| 10:04:59 | 100 | 13.79 | Q | 199279 |
| 10:05:00 | 300 | 13.8 | P | 199289 |
| 10:05:00 | 500 | 13.8 | P | 199375 |
| 10:05:01 | 100 | 13.81 | Q | 199459 |
| 10:05:01 | 400 | 13.79 | Q | 199460 |
| 10:05:01 | 200 | 13.81 | Q | 199461 |
| 10:05:01 | 400 | 13.8 | P | 199486 |
| 10:05:01 | 100 | 13.81 | C | 199545 |
| 10:05:02 | 1000 | 13.78 | Q | 199648 |
| 10:05:03 | 100 | 13.79 | Q | 199833 |
| 10:05:03 | 200 | 13.79 | Q | 199871 |
| 10:05:03 | 200 | 13.8 | P | 199875 |
| 10:05:03 | 200 | 13.79 | C | 199930 |
| 10:05:03 | 100 | 13.79 | C | 199931 |
| 10:05:03 | 100 | 13.79 | P | 199994 |
| 10:05:03 | 100 | 13.79 | P | 199997 |
| 10:05:04 | 400 | 13.79 | Q | 200048 |
| 10:05:04 | 200 | 13.78 | P | 200108 |
| 10:05:04 | 200 | 13.78 | C | 200119 |
| 10:05:04 | 100 | 13.78 | C | 200120 |
| 10:05:04 | 500 | 13.781 | Q | 200126 |
| 10:05:04 | 500 | 13.781 | Q | 200128 |
| 10:05:05 | 600 | 13.78 | P | 200155 |
| 10:05:05 | 100 | 13.77 | P | 200156 |
| 10:05:05 | 100 | 13.77 | P | 200157 |
| 10:05:05 | 1000 | 13.77 | P | 200173 |
| 10:05:05 | 400 | 13.77 | P | 200180 |
| 10:05:05 | 300 | 13.79 | Q | 200187 |

| 10:05:05 | 500 | 13.781 | Q | 200198 |
|---|---|---|---|---|
| 10:05:05 | 100 | 13.79 | Q | 200199 |
| 10:05:05 | 200 | 13.8 | Q | 200221 |
| 10:05:05 | 200 | 13.8 | Q | 200222 |
| 10:05:05 | 100 | 13.8 | Q | 200234 |
| 10:05:05 | 100 | 13.8 | Q | 200235 |
| 10:05:05 | 100 | 13.77 | Q | 200236 |
| 10:05:05 | 200 | 13.8 | Q | 200237 |
| 10:05:05 | 100 | 13.78 | C | 200240 |
| 10:05:05 | 100 | 13.79 | C | 200245 |
| 10:05:05 | 100 | 13.8 | C | 200249 |
| 10:05:05 | 200 | 13.79 | C | 200267 |
| 10:05:05 | 500 | 13.78 | P | 200273 |
| 10:05:05 | 100 | 13.79 | C | 200291 |
| 10:05:05 | 200 | 13.78 | C | 200293 |
| 10:05:05 | 200 | 13.78 | C | 200297 |
| 10:05:06 | 1100 | 13.78 | P | 200305 |
| 10:05:06 | 200 | 13.8 | P | 200324 |
| 10:05:06 | 100 | 13.81 | C | 200361 |
| 10:05:06 | 200 | 13.81 | P | 200373 |
| 10:05:07 | 100 | 13.81 | P | 200404 |
| 10:05:07 | 100 | 13.8 | P | 200412 |
| 10:05:07 | 2000 | 13.81 | Q | 200416 |
| 10:05:07 | 600 | 13.82 | Q | 200421 |
| 10:05:07 | 200 | 13.82 | Q | 200422 |
| 10:05:07 | 200 | 13.82 | C | 200429 |
| 10:05:07 | 300 | 13.81 | C | 200432 |
| 10:05:07 | 100 | 13.81 | C | 200433 |
| 10:05:08 | 200 | 13.82 | Q | 200443 |
| 10:05:09 | 100 | 13.8 | C | 200551 |
| 10:05:09 | 100 | 13.81 | P | 200589 |
| 10:05:09 | 100 | 13.81 | C | 200594 |
| 10:05:09 | 100 | 13.81 | Q | 200597 |
| 10:05:09 | 400 | 13.82 | Q | 200598 |
| 10:05:09 | 200 | 13.82 | Q | 200599 |
| 10:05:10 | 200 | 13.79 | C | 200618 |
| 10:05:10 | 100 | 13.79 | P | 200628 |

|          | 10:05:10 | 100  | 13.79 | P  | 200629 |
|----------|----------|------|-------|----|--------|
|          | 10:05:10 | 100  | 13.79 | Q  | 200633 |
|          | 10:05:10 | 100  | 13.79 | Q  | 200634 |
|          | 10:05:10 | 200  | 13.79 | Q  | 200635 |
|          | 10:05:10 | 100  | 13.79 | Q  | 200640 |
|          | 10:05:10 | 1240 | 13.81 | P  | 200648 |
|          | 10:05:10 | 100  | 13.81 | P  | 200652 |
|          | 10:05:10 | 100  | 13.8  | C  | 200660 |
|          | 10:05:10 | 800  | 13.79 | C  | 200661 |
|          | 10:05:10 | 100  | 13.8  | P  | 200674 |
|          | 10:05:10 | 100  | 13.81 | P  | 200681 |
|          | 10:05:10 | 100  | 13.8  | Q  | 200683 |
|          | 10:05:10 | 100  | 13.82 | P  | 200684 |
|          | 10:05:11 | 100  | 13.82 | C  | 200697 |
|          | 10:05:12 | 160  | 13.88 | P  | 200917 |
|          | 10:05:12 | 100  | 13.88 | P  | 200923 |
|          | 10:05:12 | 100  | 13.88 | C  | 200933 |
|          | 10:05:13 | 100  | 13.87 | C  | 201000 |
|          | 10:05:13 | 100  | 13.88 | Q  | 201009 |
|          | 10:05:14 | 100  | 13.85 | P  | 201052 |
|          | 10:05:14 | 100  | 13.85 | P  | 201053 |
|          | 10:05:14 | 300  | 13.85 | C  | 201055 |
|          | 10:05:14 | 100  | 13.84 | C  | 201067 |
|          | 10:05:14 | 100  | 13.85 | C  | 201069 |
|          | 10:05:14 | 200  | 13.83 | P  | 201076 |
|          | 10:05:14 | 100  | 13.87 | Q  | 201078 |
|          | 10:05:15 | 100  | 13.83 | C  | 201089 |
|          | 10:05:15 | 700  | 13.83 | C  | 201090 |
|          | 10:05:15 | 100  | 13.85 | Q  | 201097 |
| AsOf     | 10:05:16 | 100  | 17.9  | CU | 67691  |
|          | 10:05:17 | 200  | 13.82 | P  | 201221 |
|          | 10:05:17 | 200  | 13.82 | C  | 201479 |
|          | 10:05:19 | 800  | 13.81 | Q  | 201329 |
|          | 10:05:19 | 100  | 13.82 | C  | 201504 |
|          | 10:05:20 | 200  | 13.81 | Q  | 201380 |
|          | 10:05:20 | 100  | 13.81 | C  | 201517 |
|          | 10:05:21 | 300  | 13.81 | P  | 201446 |

| | | | | |
|---|---|---|---|---|
| 10:05:21 | 200 | 13.81 | P | 201448 |
| 10:05:21 | 100 | 13.81 | P | 201450 |
| 10:05:21 | 100 | 13.81 | P | 201452 |
| 10:05:21 | 100 | 13.81 | P | 201453 |
| 10:05:21 | 100 | 13.81 | Q | 201513 |
| 10:05:21 | 100 | 13.82 | C | 201584 |
| 10:05:21 | 100 | 13.82 | C | 201585 |
| 10:05:21 | 100 | 13.82 | C | 201586 |
| 10:05:21 | 500 | 13.81 | P | 201598 |
| 10:05:22 | 250 | 13.809 | Q | 201617 |
| 10:05:22 | 100 | 13.82 | P | 201622 |
| 10:05:22 | 100 | 13.82 | P | 201623 |
| 10:05:22 | 100 | 13.81 | Q | 201646 |
| 10:05:22 | 100 | 13.82 | C | 201665 |
| 10:05:22 | 100 | 13.82 | C | 201666 |
| 10:05:22 | 100 | 13.85 | C | 201670 |
| 10:05:22 | 100 | 13.85 | C | 201672 |
| 10:05:22 | 100 | 13.82 | Q | 201677 |
| 10:05:22 | 100 | 13.86 | P | 201682 |
| 10:05:22 | 100 | 13.86 | P | 201683 |
| 10:05:23 | 100 | 13.85 | C | 201694 |
| 10:05:24 | 100 | 13.86 | P | 201766 |
| 10:05:24 | 100 | 13.87 | P | 201770 |
| 10:05:24 | 100 | 13.86 | P | 201771 |
| 10:05:24 | 100 | 13.86 | Q | 201773 |
| 10:05:24 | 100 | 13.86 | Q | 201774 |
| 10:05:24 | 100 | 13.86 | P | 201775 |
| 10:05:24 | 100 | 13.85 | P | 201776 |
| 10:05:24 | 100 | 13.85 | P | 201777 |
| 10:05:24 | 100 | 13.86 | Q | 201779 |
| 10:05:24 | 100 | 13.85 | Q | 201782 |
| 10:05:25 | 100 | 13.86 | C | 201791 |
| 10:05:25 | 100 | 13.86 | C | 201792 |
| 10:05:25 | 100 | 13.85 | C | 201793 |
| 10:05:25 | 300 | 13.85 | C | 201795 |
| 10:05:25 | 100 | 13.85 | P | 201805 |
| 10:05:26 | 100 | 13.83 | C | 201903 |

| 10:05:29 | 100  | 13.82 | C | 202097 |
| 10:05:29 | 100  | 13.82 | C | 202099 |
| 10:05:31 | 300  | 13.82 | P | 202276 |
| 10:05:31 | 312  | 13.82 | P | 202285 |
| 10:05:32 | 100  | 13.82 | C | 202321 |
| 10:05:33 | 100  | 13.82 | Q | 202406 |
| 10:05:33 | 100  | 13.82 | Q | 202423 |
| 10:05:35 | 100  | 13.81 | C | 202523 |
| 10:05:35 | 100  | 13.82 | Q | 202564 |
| 10:05:35 | 200  | 13.81 | C | 202596 |
| 10:05:35 | 100  | 13.81 | C | 202597 |
| 10:05:35 | 200  | 13.82 | Q | 202612 |
| 10:05:37 | 100  | 13.83 | C | 202678 |
| 10:05:37 | 100  | 13.83 | Q | 202690 |
| 10:05:37 | 100  | 13.83 | Q | 202691 |
| 10:05:37 | 100  | 13.85 | P | 202701 |
| 10:05:38 | 100  | 13.86 | Q | 202772 |
| 10:05:40 | 100  | 13.85 | C | 202829 |
| 10:05:40 | 100  | 13.85 | Q | 202853 |
| 10:05:40 | 200  | 13.86 | P | 202870 |
| 10:05:40 | 100  | 13.85 | Q | 202879 |
| 10:05:41 | 100  | 13.85 | P | 202880 |
| 10:05:42 | 100  | 13.85 | P | 202963 |
| 10:05:43 | 1000 | 13.86 | P | 202968 |
| 10:05:43 | 500  | 13.86 | P | 203022 |
| 10:05:45 | 400  | 13.86 | Q | 203150 |
| 10:05:47 | 200  | 13.86 | P | 203385 |
| 10:05:49 | 100  | 13.87 | Q | 203498 |
| 10:05:49 | 100  | 13.87 | Q | 203501 |
| 10:05:49 | 100  | 13.87 | P | 203503 |
| 10:05:49 | 100  | 13.87 | P | 203505 |
| 10:05:49 | 200  | 13.87 | P | 203507 |
| 10:05:49 | 200  | 13.87 | Q | 203516 |
| 10:05:49 | 100  | 13.87 | Q | 203517 |
| 10:05:49 | 300  | 13.87 | Q | 203518 |
| 10:05:49 | 100  | 13.87 | Q | 203520 |
| 10:05:49 | 100  | 13.88 | P | 203526 |

| | | | | |
|---|---|---|---|---|
| 10:05:49 | 100 | 13.86 | C | 203538 |
| 10:05:49 | 100 | 13.87 | C | 203539 |
| 10:05:50 | 100 | 13.9 | Q | 203568 |
| 10:05:50 | 100 | 13.84 | Q | 203569 |
| 10:05:50 | 429 | 13.9 | Q | 203571 |
| 10:05:50 | 200 | 13.92 | P | 203572 |
| 10:05:50 | 371 | 13.9 | Q | 203573 |
| 10:05:50 | 100 | 13.92 | P | 203575 |
| 10:05:50 | 129 | 13.89 | C | 203584 |
| 10:05:50 | 100 | 13.92 | C | 203592 |
| 10:05:50 | 100 | 13.9 | Q | 203601 |
| 10:05:51 | 100 | 13.9 | Q | 203608 |
| 10:05:51 | 200 | 13.9 | Q | 203609 |
| 10:05:51 | 100 | 13.9 | Q | 203611 |
| 10:05:51 | 1000 | 13.9 | Q | 203613 |
| 10:05:51 | 100 | 13.91 | C | 203621 |
| 10:05:51 | 300 | 13.9 | Q | 203648 |
| 10:05:51 | 200 | 13.92 | P | 203670 |
| 10:05:51 | 200 | 13.9 | Q | 203686 |
| 10:05:51 | 100 | 13.9 | Q | 203687 |
| 10:05:51 | 100 | 13.91 | P | 203745 |
| 10:05:51 | 100 | 13.9 | P | 203746 |
| 10:05:51 | 100 | 13.9 | P | 203747 |
| 10:05:51 | 100 | 13.89 | Q | 203755 |
| 10:05:51 | 100 | 13.89 | Q | 203756 |
| 10:05:51 | 300 | 13.89 | Q | 203757 |
| 10:05:51 | 100 | 13.91 | C | 203758 |
| 10:05:51 | 100 | 13.9 | C | 203770 |
| 10:05:51 | 200 | 13.9 | C | 203771 |
| 10:05:51 | 100 | 13.9 | C | 203772 |
| 10:05:51 | 100 | 13.89 | Q | 203778 |
| 10:05:52 | 100 | 13.87 | C | 203827 |
| 10:05:52 | 100 | 13.87 | P | 203884 |
| 10:05:52 | 1000 | 13.87 | P | 203901 |
| 10:05:52 | 300 | 13.87 | P | 203904 |
| 10:05:53 | 300 | 13.87 | P | 203914 |
| 10:05:53 | 300 | 13.87 | P | 203936 |

| | | | | |
|---|---|---|---|---|
| 10:05:53 | 100 | 13.86 | P | 203951 |
| 10:05:53 | 100 | 13.84 | P | 203963 |
| 10:05:54 | 1000 | 13.81 | P | 204025 |
| 10:05:54 | 200 | 13.83 | P | 204030 |
| 10:05:54 | 100 | 13.83 | P | 204031 |
| 10:05:54 | 100 | 13.83 | P | 204032 |
| 10:05:54 | 100 | 13.83 | Q | 204046 |
| 10:05:55 | 500 | 13.82 | Q | 204066 |
| 10:05:56 | 300 | 13.88 | Q | 204149 |
| 10:05:57 | 200 | 13.82 | P | 204206 |
| 10:05:57 | 100 | 13.82 | P | 204207 |
| 10:05:57 | 100 | 13.82 | P | 204208 |
| 10:05:57 | 100 | 13.82 | P | 204221 |
| 10:05:57 | 2631 | 13.81 | P | 204222 |
| 10:05:58 | 100 | 13.81 | Q | 204268 |
| 10:05:58 | 100 | 13.8 | P | 204293 |
| 10:05:58 | 1000 | 13.8 | P | 204296 |
| 10:05:58 | 900 | 13.8 | P | 204299 |
| 10:05:58 | 100 | 13.78 | P | 204323 |
| 10:05:58 | 800 | 13.77 | C | 204340 |
| 10:05:59 | 300 | 13.77 | C | 204355 |
| 10:06:00 | 200 | 13.77 | C | 204448 |
| 10:06:00 | 300 | 13.77 | C | 204488 |
| 10:06:00 | 100 | 13.78 | C | 204489 |
| 10:06:00 | 100 | 13.78 | C | 204490 |
| 10:06:00 | 200 | 13.78 | C | 204491 |
| 10:06:00 | 300 | 13.77 | C | 204492 |
| 10:06:00 | 100 | 13.77 | Q | 204498 |
| 10:06:00 | 100 | 13.77 | Q | 204501 |
| 10:06:02 | 100 | 13.78 | P | 204633 |
| 10:06:02 | 100 | 13.77 | Q | 204680 |
| 10:06:02 | 300 | 13.78 | Q | 204681 |
| 10:06:03 | 100 | 13.77 | Q | 204716 |
| 10:06:03 | 100 | 13.77 | C | 204720 |
| 10:06:03 | 600 | 13.77 | C | 204721 |
| 10:06:03 | 200 | 13.78 | C | 204731 |
| 10:06:03 | 100 | 13.78 | C | 204732 |

| | | | | |
|---|---|---|---|---|
| 10:06:03 | 100 | 13.77 | Q | 204736 |
| 10:06:03 | 100 | 13.79 | P | 204742 |
| 10:06:04 | 100 | 13.79 | C | 204762 |
| 10:06:04 | 100 | 13.8 | Q | 204772 |
| 10:06:04 | 100 | 13.8 | Q | 204795 |
| 10:06:04 | 100 | 13.8 | P | 204804 |
| 10:06:04 | 100 | 13.8 | C | 204822 |
| 10:06:04 | 100 | 13.8 | Q | 204833 |
| 10:06:04 | 100 | 13.81 | P | 204844 |
| 10:06:04 | 100 | 13.81 | P | 204845 |
| 10:06:04 | 100 | 13.81 | C | 204857 |
| 10:06:04 | 100 | 13.81 | C | 204858 |
| 10:06:05 | 100 | 13.79 | C | 204917 |
| 10:06:05 | 100 | 13.79 | C | 204918 |
| 10:06:05 | 100 | 13.78 | C | 204919 |
| 10:06:05 | 100 | 13.78 | C | 204920 |
| 10:06:05 | 300 | 13.78 | C | 204921 |
| 10:06:05 | 1300 | 13.78 | C | 204926 |
| 10:06:05 | 100 | 13.8 | P | 204939 |
| 10:06:05 | 843 | 13.8 | P | 204940 |
| 10:06:05 | 100 | 13.82 | Q | 204943 |
| 10:06:05 | 100 | 13.81 | Q | 204944 |
| 10:06:05 | 100 | 13.81 | Q | 204950 |
| 10:06:05 | 100 | 13.81 | Q | 204951 |
| 10:06:05 | 100 | 13.8 | P | 204953 |
| 10:06:06 | 100 | 13.79 | P | 204970 |
| 10:06:07 | 100 | 13.79 | Q | 205045 |
| 10:06:07 | 100 | 13.79 | P | 205069 |
| 10:06:08 | 400 | 13.8 | C | 205089 |
| 10:06:08 | 100 | 13.8 | C | 205090 |
| 10:06:09 | 100 | 13.86 | P | 205173 |
| 10:06:09 | 100 | 13.86 | P | 205174 |
| 10:06:09 | 100 | 13.86 | P | 205175 |
| 10:06:09 | 100 | 13.85 | P | 205176 |
| 10:06:09 | 100 | 13.85 | P | 205177 |
| 10:06:09 | 100 | 13.85 | Q | 205178 |
| 10:06:09 | 100 | 13.85 | Q | 205179 |

| 10:06:09 | 100 | 13.86 | C | 205189 |
| 10:06:09 | 100 | 13.86 | C | 205190 |
| 10:06:09 | 100 | 13.86 | P | 205198 |
| 10:06:09 | 100 | 13.86 | P | 205199 |
| 10:06:09 | 200 | 13.86 | C | 205208 |
| 10:06:09 | 100 | 13.86 | C | 205209 |
| 10:06:10 | 100 | 13.85 | Q | 205230 |
| 10:06:10 | 100 | 13.84 | P | 205235 |
| 10:06:11 | 100 | 13.85 | Q | 205291 |
| 10:06:11 | 1000 | 13.86 | Q | 205310 |
| 10:06:12 | 100 | 13.82 | P | 205352 |
| 10:06:12 | 100 | 13.82 | P | 205353 |
| 10:06:12 | 100 | 13.82 | C | 205360 |
| 10:06:12 | 100 | 13.82 | C | 205361 |
| 10:06:14 | 1000 | 13.8 | C | 205456 |
| 10:06:15 | 100 | 13.81 | C | 205522 |
| 10:06:15 | 100 | 13.82 | P | 205542 |
| 10:06:15 | 100 | 13.82 | P | 205544 |
| 10:06:15 | 250 | 13.811 | Q | 205545 |
| 10:06:15 | 100 | 13.82 | Q | 205546 |
| 10:06:15 | 100 | 13.82 | Q | 205550 |
| 10:06:15 | 100 | 13.81 | P | 205561 |
| 10:06:15 | 100 | 13.82 | Q | 205562 |
| 10:06:15 | 100 | 13.82 | Q | 205563 |
| 10:06:15 | 3300 | 13.81 | C | 205575 |
| 10:06:15 | 100 | 13.82 | C | 205576 |
| 10:06:15 | 100 | 13.82 | C | 205577 |
| 10:06:15 | 100 | 13.81 | Q | 205578 |
| 10:06:15 | 100 | 13.81 | C | 205581 |
| 10:06:16 | 100 | 13.82 | Q | 205594 |
| 10:06:16 | 100 | 13.82 | P | 205597 |
| 10:06:16 | 100 | 13.81 | Q | 205598 |
| 10:06:16 | 100 | 13.82 | C | 205602 |
| 10:06:16 | 100 | 13.81 | C | 205608 |
| 10:06:16 | 1800 | 13.82 | C | 205611 |
| 10:06:16 | 900 | 13.82 | C | 205612 |
| 10:06:16 | 200 | 13.82 | C | 205645 |

| 10:06:16 | 100  | 13.81 | Q | 205655 |
|----------|------|-------|---|--------|
| 10:06:16 | 400  | 13.81 | P | 205662 |
| 10:06:17 | 400  | 13.8  | C | 205671 |
| 10:06:17 | 100  | 13.8  | C | 205672 |
| 10:06:17 | 200  | 13.8  | C | 205673 |
| 10:06:17 | 100  | 13.8  | C | 205674 |
| 10:06:17 | 200  | 13.81 | P | 205734 |
| 10:06:17 | 100  | 13.81 | P | 205735 |
| 10:06:17 | 100  | 13.81 | Q | 205736 |
| 10:06:17 | 100  | 13.81 | C | 205749 |
| 10:06:17 | 3000 | 13.81 | Q | 205762 |
| 10:06:18 | 1600 | 13.81 | Q | 205770 |
| 10:06:18 | 400  | 13.81 | Q | 205774 |
| 10:06:18 | 100  | 13.82 | C | 205829 |
| 10:06:19 | 500  | 13.81 | Q | 205890 |
| 10:06:19 | 1700 | 13.81 | Q | 205911 |
| 10:06:20 | 1500 | 13.8  | Q | 205918 |
| 10:06:20 | 100  | 13.8  | Q | 205926 |
| 10:06:20 | 100  | 13.8  | Q | 205928 |
| 10:06:20 | 100  | 13.8  | Q | 205931 |
| 10:06:20 | 100  | 13.8  | Q | 205933 |
| 10:06:20 | 400  | 13.8  | C | 205952 |
| 10:06:20 | 1000 | 13.8  | Q | 205968 |
| 10:06:20 | 800  | 13.8  | Q | 205969 |
| 10:06:20 | 100  | 13.8  | Q | 205983 |
| 10:06:20 | 100  | 13.81 | Q | 205984 |
| 10:06:20 | 100  | 13.79 | C | 206003 |
| 10:06:21 | 3300 | 13.81 | Q | 206031 |
| 10:06:21 | 100  | 13.79 | P | 206034 |
| 10:06:22 | 500  | 13.77 | Q | 206140 |
| 10:06:22 | 100  | 13.76 | C | 206171 |
| 10:06:23 | 100  | 13.75 | P | 206185 |
| 10:06:23 | 400  | 13.75 | P | 206212 |
| 10:06:23 | 600  | 13.75 | P | 206213 |
| 10:06:23 | 1100 | 13.75 | P | 206214 |
| 10:06:23 | 100  | 13.75 | Q | 206217 |
| 10:06:23 | 800  | 13.75 | P | 206231 |

| | | | | |
|---|---|---|---|---|
| 10:06:23 | 500 | 13.75 | Q | 206251 |
| 10:06:23 | 100 | 13.75 | Q | 206254 |
| 10:06:23 | 300 | 13.75 | P | 206262 |
| 10:06:23 | 3000 | 13.75 | P | 206271 |
| 10:06:23 | 1000 | 13.75 | P | 206289 |
| 10:06:23 | 100 | 13.75 | P | 206290 |
| 10:06:23 | 200 | 13.75 | P | 206291 |
| 10:06:24 | 100 | 13.75 | P | 206301 |
| 10:06:24 | 200 | 13.75 | P | 206302 |
| 10:06:24 | 100 | 13.75 | P | 206303 |
| 10:06:24 | 300 | 13.75 | P | 206304 |
| 10:06:24 | 600 | 13.75 | P | 206305 |
| 10:06:24 | 500 | 13.75 | Q | 206338 |
| 10:06:24 | 200 | 13.75 | Q | 206339 |
| 10:06:24 | 200 | 13.75 | Q | 206340 |
| 10:06:24 | 1000 | 13.75 | Q | 206342 |
| 10:06:24 | 200 | 13.75 | Q | 206360 |
| 10:06:25 | 1000 | 13.75 | Q | 206377 |
| 10:06:25 | 100 | 13.76 | C | 206429 |
| 10:06:25 | 100 | 13.76 | Q | 206430 |
| 10:06:25 | 100 | 13.76 | C | 206444 |
| 10:06:26 | 500 | 13.76 | P | 206477 |
| 10:06:26 | 100 | 13.75 | P | 206478 |
| 10:06:26 | 3900 | 13.75 | P | 206479 |
| 10:06:26 | 100 | 13.76 | C | 206487 |
| 10:06:26 | 130 | 13.76 | C | 206497 |
| 10:06:26 | 600 | 13.76 | P | 206513 |
| 10:06:26 | 200 | 13.76 | P | 206515 |
| 10:06:26 | 100 | 13.77 | P | 206543 |
| 10:06:26 | 200 | 13.77 | P | 206544 |
| 10:06:27 | 1000 | 13.77 | P | 206547 |
| 10:06:27 | 200 | 13.77 | P | 206552 |
| 10:06:27 | 100 | 13.77 | C | 206560 |
| 10:06:27 | 100 | 13.77 | Q | 206574 |
| 10:06:28 | 100 | 13.8 | C | 206658 |
| 10:06:28 | 100 | 13.8 | P | 206666 |
| 10:06:29 | 100 | 13.81 | P | 206696 |

| | | | | |
|---|---|---|---|---|
| 10:06:29 | 100 | 13.81 | P | 206697 |
| 10:06:29 | 100 | 13.8 | P | 206699 |
| 10:06:29 | 100 | 13.8 | P | 206700 |
| 10:06:29 | 200 | 13.8 | P | 206703 |
| 10:06:29 | 200 | 13.81 | Q | 206724 |
| 10:06:29 | 100 | 13.81 | C | 206725 |
| 10:06:29 | 100 | 13.81 | C | 206726 |
| 10:06:30 | 400 | 13.81 | C | 206780 |
| 10:06:30 | 100 | 13.81 | C | 206781 |
| 10:06:30 | 100 | 13.81 | C | 206796 |
| 10:06:30 | 100 | 13.81 | C | 206797 |
| 10:06:30 | 200 | 13.8 | Q | 206815 |
| 10:06:31 | 600 | 13.8 | Q | 206896 |
| 10:06:32 | 100 | 13.78 | C | 206928 |
| 10:06:32 | 100 | 13.77 | P | 206972 |
| 10:06:33 | 100 | 13.77 | Q | 206975 |
| 10:06:33 | 1000 | 13.76 | C | 206981 |
| 10:06:33 | 100 | 13.77 | C | 206982 |
| 10:06:33 | 100 | 13.78 | C | 206983 |
| 10:06:33 | 100 | 13.77 | P | 207022 |
| 10:06:34 | 100 | 13.77 | C | 207036 |
| 10:06:36 | 100 | 13.78 | C | 207213 |
| 10:06:37 | 600 | 13.79 | P | 207222 |
| 10:06:37 | 100 | 13.8 | P | 207236 |
| 10:06:37 | 300 | 13.81 | Q | 207266 |
| 10:06:38 | 200 | 13.82 | Q | 207292 |
| 10:06:38 | 100 | 13.8 | P | 207296 |
| 10:06:38 | 200 | 13.8 | P | 207297 |
| 10:06:38 | 100 | 13.8 | Q | 207301 |
| 10:06:38 | 200 | 13.82 | P | 207304 |
| 10:06:38 | 100 | 13.82 | P | 207305 |
| 10:06:38 | 100 | 13.82 | C | 207323 |
| 10:06:38 | 400 | 13.8 | C | 207331 |
| 10:06:38 | 100 | 13.8 | C | 207333 |
| 10:06:38 | 100 | 13.8 | C | 207334 |
| 10:06:38 | 1000 | 13.75 | Q | 207356 |
| 10:06:39 | 100 | 13.81 | C | 207362 |

| | | | | |
|---|---|---|---|---|
| 10:06:40 | 100 | 13.81 | C | 207445 |
| 10:06:43 | 100 | 13.8 | C | 207707 |
| 10:06:43 | 100 | 13.8 | C | 207708 |
| 10:06:45 | 200 | 13.79 | C | 207842 |
| 10:06:45 | 200 | 13.79 | C | 207854 |
| 10:06:45 | 100 | 13.8 | C | 207855 |
| 10:06:48 | 100 | 13.79 | Q | 208003 |
| 10:06:49 | 100 | 13.79 | Q | 208033 |
| 10:06:49 | 100 | 13.8 | Q | 208051 |
| 10:06:50 | 300 | 13.79 | C | 208060 |
| 10:06:50 | 300 | 13.79 | C | 208066 |
| 10:06:50 | 100 | 13.8 | Q | 208084 |
| 10:06:50 | 100 | 13.8 | P | 208088 |
| 10:06:50 | 200 | 13.8 | P | 208089 |
| 10:06:51 | 400 | 13.8 | P | 208211 |
| 10:06:52 | 100 | 13.8 | Q | 208262 |
| 10:06:52 | 200 | 13.79 | Q | 208263 |
| 10:06:52 | 100 | 13.79 | Q | 208264 |
| 10:06:52 | 100 | 13.79 | Q | 208266 |
| 10:06:53 | 100 | 13.8 | Q | 208301 |
| 10:06:54 | 100 | 13.8 | C | 208364 |
| 10:06:55 | 100 | 13.76 | P | 208496 |
| 10:06:55 | 200 | 13.76 | P | 208499 |
| 10:06:56 | 100 | 13.76 | C | 208530 |
| 10:06:56 | 200 | 13.75 | P | 208552 |
| 10:06:56 | 100 | 13.74 | C | 208557 |
| 10:06:56 | 100 | 13.74 | C | 208558 |
| 10:06:56 | 100 | 13.74 | P | 208594 |
| 10:06:56 | 100 | 13.74 | P | 208596 |
| 10:06:56 | 600 | 13.75 | Q | 208600 |
| 10:06:56 | 5000 | 13.75 | Q | 208601 |
| 10:06:56 | 600 | 13.75 | Q | 208624 |
| 10:06:56 | 100 | 13.75 | P | 208626 |
| 10:06:56 | 100 | 13.75 | Q | 208627 |
| 10:06:56 | 200 | 13.75 | Q | 208628 |
| 10:06:56 | 100 | 13.75 | Q | 208631 |
| 10:06:57 | 100 | 13.75 | P | 208636 |

| | | | | |
|---|---|---|---|---|
| 10:06:57 | 100 | 13.75 | Q | 208644 |
| 10:06:57 | 200 | 13.74 | Q | 208654 |
| 10:06:57 | 100 | 13.75 | Q | 208660 |
| 10:06:57 | 100 | 13.75 | Q | 208674 |
| 10:06:58 | 100 | 13.75 | C | 208698 |
| 10:06:58 | 100 | 13.75 | Q | 208721 |
| 10:06:58 | 100 | 13.75 | Q | 208737 |
| 10:06:58 | 100 | 13.75 | Q | 208757 |
| 10:06:59 | 100 | 13.75 | P | 208784 |
| 10:06:59 | 100 | 13.75 | C | 208801 |
| 10:07:00 | 100 | 13.75 | P | 208877 |
| 10:07:00 | 100 | 13.76 | Q | 208886 |
| 10:07:00 | 100 | 13.76 | C | 208903 |
| 10:07:01 | 100 | 13.77 | Q | 208953 |
| 10:07:01 | 100 | 13.77 | Q | 208954 |
| 10:07:01 | 100 | 13.77 | Q | 208957 |
| 10:07:01 | 100 | 13.78 | P | 208958 |
| 10:07:01 | 100 | 13.78 | P | 208959 |
| 10:07:01 | 100 | 13.78 | P | 208960 |
| 10:07:02 | 100 | 13.77 | C | 208981 |
| 10:07:02 | 1000 | 13.8 | Q | 209012 |
| 10:07:03 | 100 | 13.82 | P | 209054 |
| 10:07:03 | 100 | 13.82 | P | 209057 |
| 10:07:03 | 100 | 13.8 | Q | 209058 |
| 10:07:03 | 100 | 13.81 | P | 209061 |
| 10:07:03 | 100 | 13.81 | P | 209062 |
| 10:07:03 | 200 | 13.81 | P | 209063 |
| 10:07:03 | 100 | 13.8 | P | 209064 |
| 10:07:03 | 200 | 13.8 | P | 209065 |
| 10:07:03 | 100 | 13.82 | Q | 209066 |
| 10:07:03 | 100 | 13.8 | Q | 209067 |
| 10:07:03 | 100 | 13.81 | Q | 209069 |
| 10:07:03 | 100 | 13.82 | Q | 209075 |
| 10:07:03 | 100 | 13.82 | C | 209089 |
| 10:07:03 | 100 | 13.82 | C | 209090 |
| 10:07:03 | 100 | 13.81 | C | 209095 |
| 10:07:03 | 100 | 13.81 | C | 209096 |

| 10:07:03 | 100 | 13.8 | C | 209097 |
|---|---|---|---|---|
| 10:07:04 | 100 | 13.76 | C | 209117 |
| 10:07:04 | 200 | 13.76 | P | 209121 |
| 10:07:04 | 100 | 13.76 | P | 209122 |
| 10:07:04 | 200 | 13.77 | P | 209123 |
| 10:07:04 | 100 | 13.77 | P | 209124 |
| 10:07:04 | 100 | 13.78 | P | 209125 |
| 10:07:04 | 100 | 13.78 | P | 209126 |
| 10:07:04 | 100 | 13.77 | P | 209133 |
| 10:07:04 | 100 | 13.76 | C | 209136 |
| 10:07:04 | 100 | 13.77 | C | 209137 |
| 10:07:04 | 100 | 13.77 | C | 209138 |
| 10:07:04 | 100 | 13.78 | C | 209141 |
| 10:07:04 | 100 | 13.8 | Q | 209150 |
| 10:07:04 | 100 | 13.78 | Q | 209152 |
| 10:07:04 | 100 | 13.81 | C | 209156 |
| 10:07:04 | 100 | 13.81 | C | 209157 |
| 10:07:04 | 500 | 13.78 | Q | 209165 |
| 10:07:04 | 100 | 13.83 | P | 209167 |
| 10:07:04 | 100 | 13.83 | P | 209168 |
| 10:07:04 | 100 | 13.83 | C | 209173 |
| 10:07:04 | 100 | 13.82 | C | 209174 |
| 10:07:04 | 100 | 13.82 | C | 209175 |
| 10:07:04 | 100 | 13.8 | Q | 209176 |
| 10:07:04 | 100 | 13.83 | P | 209177 |
| 10:07:05 | 100 | 13.84 | P | 209184 |
| 10:07:05 | 100 | 13.84 | P | 209225 |
| 10:07:05 | 100 | 13.84 | P | 209227 |
| 10:07:05 | 100 | 13.84 | P | 209228 |
| 10:07:06 | 100 | 13.84 | C | 209248 |
| 10:07:06 | 100 | 13.83 | C | 209249 |
| 10:07:06 | 100 | 13.84 | P | 209253 |
| 10:07:06 | 100 | 13.83 | C | 209259 |
| 10:07:06 | 100 | 13.84 | Q | 209292 |
| 10:07:07 | 100 | 13.83 | P | 209334 |
| 10:07:08 | 200 | 13.81 | C | 209356 |
| 10:07:08 | 500 | 13.83 | Q | 209436 |

| | | | | |
|---|---|---|---|---|
| 10:07:08 | 100 | 13.81 | C | 209444 |
| 10:07:09 | 100 | 13.81 | P | 209490 |
| 10:07:10 | 100 | 13.81 | Q | 209596 |
| 10:07:10 | 100 | 13.81 | C | 209624 |
| 10:07:10 | 100 | 13.81 | C | 209626 |
| 10:07:10 | 1000 | 13.82 | C | 209631 |
| 10:07:12 | 100 | 13.8 | C | 209799 |
| 10:07:12 | 500 | 13.79 | C | 209820 |
| 10:07:12 | 500 | 13.79 | C | 209821 |
| 10:07:12 | 100 | 13.79 | C | 209824 |
| 10:07:12 | 100 | 13.79 | C | 209825 |
| 10:07:13 | 100 | 13.79 | P | 209827 |
| 10:07:13 | 100 | 13.79 | P | 209828 |
| 10:07:13 | 300 | 13.79 | Q | 209846 |
| 10:07:14 | 100 | 13.77 | P | 209864 |
| 10:07:15 | 100 | 13.75 | C | 209923 |
| 10:07:16 | 1000 | 13.75 | Q | 209966 |
| 10:07:16 | 1000 | 13.75 | Q | 209967 |
| 10:07:16 | 1000 | 13.75 | Q | 209984 |
| 10:07:18 | 450 | 13.75 | Q | 210092 |
| 10:07:18 | 100 | 13.76 | Q | 210094 |
| 10:07:18 | 100 | 13.76 | Q | 210103 |
| 10:07:19 | 100 | 13.77 | C | 210111 |
| 10:07:19 | 100 | 13.77 | P | 210142 |
| 10:07:21 | 100 | 13.78 | C | 210240 |
| 10:07:21 | 100 | 13.78 | C | 210241 |
| 10:07:21 | 100 | 13.78 | P | 210261 |
| 10:07:21 | 100 | 13.78 | P | 210262 |
| 10:07:22 | 100 | 13.78 | Q | 210270 |
| 10:07:23 | 100 | 13.8 | C | 210366 |
| 10:07:23 | 100 | 13.8 | C | 210367 |
| 10:07:23 | 100 | 13.8 | C | 210368 |
| 10:07:23 | 100 | 13.8 | C | 210369 |
| 10:07:23 | 200 | 13.79 | Q | 210375 |
| 10:07:23 | 200 | 13.81 | C | 210389 |
| 10:07:23 | 100 | 13.81 | C | 210390 |
| 10:07:23 | 200 | 13.8 | P | 210418 |

| | | | | |
|---|---|---|---|---|
| 10:07:24 | 100 | 13.8 | C | 210466 |
| 10:07:24 | 100 | 13.8 | C | 210467 |
| 10:07:26 | 100 | 13.79 | C | 210598 |
| 10:07:26 | 1000 | 13.8 | C | 210599 |
| 10:07:26 | 400 | 13.8 | P | 210601 |
| 10:07:27 | 1000 | 13.8 | C | 210611 |
| 10:07:27 | 1000 | 13.8 | C | 210612 |
| 10:07:27 | 600 | 13.8 | C | 210613 |
| 10:07:27 | 1200 | 13.8 | Q | 210621 |
| 10:07:27 | 1000 | 13.8 | C | 210644 |
| 10:07:27 | 1600 | 13.8 | C | 210645 |
| 10:07:27 | 307 | 13.8 | C | 210650 |
| 10:07:29 | 100 | 13.77 | Q | 210775 |
| 10:07:29 | 100 | 13.79 | Q | 210778 |
| 10:07:29 | 100 | 13.79 | C | 210781 |
| 10:07:29 | 100 | 13.78 | C | 210782 |
| 10:07:29 | 1000 | 13.77 | C | 210784 |
| 10:07:29 | 100 | 13.78 | C | 210785 |
| 10:07:29 | 100 | 13.77 | C | 210786 |
| 10:07:29 | 100 | 13.77 | C | 210788 |
| 10:07:29 | 100 | 13.79 | P | 210789 |
| 10:07:29 | 200 | 13.76 | C | 210790 |
| 10:07:29 | 100 | 13.78 | P | 210791 |
| 10:07:29 | 300 | 13.76 | C | 210792 |
| 10:07:29 | 100 | 13.78 | P | 210793 |
| 10:07:29 | 200 | 13.75 | C | 210794 |
| 10:07:29 | 100 | 13.78 | P | 210795 |
| 10:07:29 | 200 | 13.75 | C | 210796 |
| 10:07:29 | 100 | 13.78 | Q | 210797 |
| 10:07:29 | 200 | 13.77 | P | 210798 |
| 10:07:29 | 100 | 13.75 | C | 210799 |
| 10:07:29 | 100 | 13.76 | Q | 210800 |
| 10:07:29 | 100 | 13.77 | P | 210801 |
| 10:07:29 | 100 | 13.77 | C | 210802 |
| 10:07:29 | 300 | 13.75 | Q | 210803 |
| 10:07:29 | 200 | 13.76 | P | 210804 |
| 10:07:29 | 100 | 13.77 | C | 210805 |

| | | | | |
|---|---|---|---|---|
| 10:07:29 | 100 | 13.76 | Q | 210806 |
| 10:07:29 | 100 | 13.75 | P | 210808 |
| 10:07:29 | 100 | 13.79 | Q | 210814 |
| 10:07:29 | 200 | 13.77 | Q | 210816 |
| 10:07:29 | 100 | 13.77 | Q | 210818 |
| 10:07:29 | 100 | 13.78 | Q | 210819 |
| 10:07:29 | 100 | 13.77 | Q | 210820 |
| 10:07:29 | 100 | 13.77 | Q | 210821 |
| 10:07:29 | 200 | 13.76 | Q | 210822 |
| 10:07:29 | 200 | 13.7 | P | 210836 |
| 10:07:29 | 200 | 13.71 | P | 210837 |
| 10:07:29 | 100 | 13.76 | Q | 210838 |
| 10:07:29 | 100 | 13.75 | Q | 210839 |
| 10:07:29 | 100 | 13.75 | Q | 210840 |
| 10:07:29 | 100 | 13.74 | Q | 210854 |
| 10:07:29 | 100 | 13.75 | Q | 210860 |
| 10:07:29 | 200 | 13.75 | Q | 210861 |
| 10:07:29 | 200 | 13.75 | Q | 210863 |
| 10:07:30 | 100 | 13.7 | P | 210869 |
| 10:07:30 | 100 | 13.75 | Q | 210870 |
| 10:07:30 | 300 | 13.74 | Q | 210872 |
| 10:07:30 | 9721 | 13.75 | Q | 210875 |
| 10:07:30 | 100 | 13.7 | P | 210876 |
| 10:07:30 | 100 | 13.71 | P | 210877 |
| 10:07:30 | 100 | 13.71 | P | 210878 |
| 10:07:30 | 100 | 13.72 | C | 210888 |
| 10:07:30 | 200 | 13.7 | C | 210891 |
| 10:07:30 | 300 | 13.71 | C | 210892 |
| 10:07:30 | 100 | 13.71 | C | 210894 |
| 10:07:30 | 100 | 13.74 | Q | 210898 |
| 10:07:30 | 100 | 13.74 | Q | 210899 |
| 10:07:30 | 100 | 13.74 | Q | 210900 |
| 10:07:30 | 100 | 13.74 | Q | 210901 |
| 10:07:30 | 100 | 13.74 | Q | 210902 |
| 10:07:30 | 100 | 13.72 | C | 210917 |
| 10:07:30 | 100 | 13.74 | Q | 210931 |
| 10:07:30 | 100 | 13.74 | Q | 210932 |

| | | | | |
|---|---|---|---|---|
| 10:07:30 | 100 | 13.71 | C | 210944 |
| 10:07:30 | 100 | 13.73 | Q | 210945 |
| 10:07:30 | 100 | 13.73 | Q | 210946 |
| 10:07:30 | 700 | 13.7 | Q | 210954 |
| 10:07:30 | 500 | 13.7 | Q | 210956 |
| 10:07:31 | 200 | 13.7 | C | 210962 |
| 10:07:31 | 100 | 13.69 | C | 210963 |
| 10:07:31 | 100 | 13.68 | C | 210964 |
| 10:07:31 | 100 | 13.67 | C | 210965 |
| 10:07:31 | 100 | 13.67 | C | 210966 |
| 10:07:31 | 100 | 13.67 | C | 210967 |
| 10:07:31 | 200 | 13.66 | C | 210968 |
| 10:07:31 | 100 | 13.7 | Q | 210982 |
| 10:07:31 | 200 | 13.7 | Q | 210985 |
| 10:07:31 | 100 | 13.68 | P | 210989 |
| 10:07:31 | 100 | 13.7 | Q | 210995 |
| 10:07:31 | 100 | 13.7 | Q | 210996 |
| 10:07:31 | 300 | 13.7 | Q | 210997 |
| 10:07:31 | 100 | 13.67 | P | 211002 |
| 10:07:31 | 100 | 13.66 | P | 211003 |
| 10:07:31 | 215 | 13.7 | Q | 211004 |
| 10:07:31 | 100 | 13.7 | Q | 211005 |
| 10:07:31 | 685 | 13.7 | Q | 211010 |
| 10:07:31 | 100 | 13.64 | P | 211021 |
| 10:07:31 | 100 | 13.65 | P | 211022 |
| 10:07:31 | 828 | 13.68 | Q | 211029 |
| 10:07:31 | 100 | 13.68 | Q | 211030 |
| 10:07:31 | 100 | 13.65 | Q | 211031 |
| 10:07:31 | 100 | 13.67 | C | 211046 |
| 10:07:31 | 372 | 13.65 | Q | 211054 |
| 10:07:31 | 100 | 13.64 | C | 211058 |
| 10:07:31 | 100 | 13.64 | C | 211059 |
| 10:07:32 | 300 | 13.63 | C | 211065 |
| 10:07:32 | 228 | 13.62 | P | 211072 |
| 10:07:32 | 772 | 13.62 | P | 211073 |
| 10:07:32 | 100 | 13.65 | Q | 211074 |
| 10:07:32 | 328 | 13.65 | Q | 211075 |

| | | | | |
|---|---|---|---|---|
| 10:07:32 | 100 | 13.65 | Q | 211076 |
| 10:07:32 | 300 | 13.62 | P | 211087 |
| 10:07:32 | 700 | 13.62 | P | 211088 |
| 10:07:32 | 100 | 13.63 | C | 211118 |
| 10:07:32 | 100 | 13.63 | C | 211119 |
| 10:07:32 | 100 | 13.64 | Q | 211131 |
| 10:07:33 | 100 | 13.63 | P | 211224 |
| 10:07:33 | 100 | 13.63 | P | 211226 |
| 10:07:33 | 200 | 13.63 | P | 211229 |
| 10:07:34 | 100 | 13.62 | P | 211245 |
| 10:07:34 | 100 | 13.63 | P | 211255 |
| 10:07:34 | 100 | 13.63 | Q | 211264 |
| 10:07:34 | 100 | 13.63 | C | 211283 |
| 10:07:34 | 100 | 13.63 | C | 211284 |
| 10:07:34 | 100 | 13.64 | C | 211330 |
| 10:07:34 | 100 | 13.64 | C | 211331 |
| 10:07:34 | 100 | 13.64 | C | 211332 |
| 10:07:35 | 100 | 13.64 | C | 211338 |
| 10:07:35 | 500 | 13.64 | Q | 211340 |
| 10:07:35 | 100 | 13.64 | Q | 211360 |
| 10:07:35 | 100 | 13.64 | Q | 211361 |
| 10:07:35 | 100 | 13.63 | P | 211363 |
| 10:07:35 | 100 | 13.64 | P | 211370 |
| 10:07:35 | 100 | 13.65 | P | 211377 |
| 10:07:35 | 100 | 13.65 | P | 211379 |
| 10:07:35 | 100 | 13.65 | P | 211380 |
| 10:07:35 | 100 | 13.65 | Q | 211385 |
| 10:07:35 | 100 | 13.65 | Q | 211386 |
| 10:07:35 | 500 | 13.63 | P | 211387 |
| 10:07:36 | 100 | 13.65 | C | 211398 |
| 10:07:36 | 100 | 13.64 | P | 211409 |
| 10:07:36 | 100 | 13.66 | Q | 211412 |
| 10:07:36 | 100 | 13.66 | P | 211433 |
| 10:07:37 | 100 | 13.67 | P | 211461 |
| 10:07:37 | 100 | 13.67 | P | 211462 |
| 10:07:39 | 400 | 13.67 | C | 211580 |
| 10:07:39 | 100 | 13.68 | C | 211581 |

| | | | | |
|---|---|---|---|---|
| 10:07:39 | 300 | 13.68 | C | 211582 |
| 10:07:40 | 200 | 13.7 | P | 211592 |
| 10:07:40 | 100 | 13.71 | P | 211623 |
| 10:07:42 | 300 | 13.71 | C | 211683 |
| 10:07:42 | 100 | 13.7 | C | 211721 |
| 10:07:42 | 100 | 13.7 | C | 211722 |
| 10:07:42 | 100 | 13.72 | C | 211726 |
| 10:07:42 | 100 | 13.71 | P | 211731 |
| 10:07:43 | 100 | 13.71 | P | 211739 |
| 10:07:43 | 1000 | 13.701 | Q | 211782 |
| 10:07:44 | 100 | 13.7 | Q | 211829 |
| 10:07:44 | 100 | 13.7 | P | 211833 |
| 10:07:44 | 100 | 13.7 | P | 211834 |
| 10:07:44 | 100 | 13.7 | Q | 211836 |
| 10:07:44 | 100 | 13.7 | Q | 211837 |
| 10:07:44 | 100 | 13.7 | P | 211846 |
| 10:07:45 | 100 | 13.7 | C | 211860 |
| 10:07:45 | 100 | 13.69 | C | 211868 |
| 10:07:45 | 100 | 13.69 | C | 211869 |
| 10:07:45 | 195 | 13.7 | Q | 211886 |
| 10:07:45 | 805 | 13.7 | Q | 211887 |
| 10:07:45 | 100 | 13.69 | Q | 211892 |
| 10:07:45 | 100 | 13.69 | Q | 211903 |
| 10:07:47 | 100 | 13.66 | Q | 211965 |
| 10:07:47 | 100 | 13.68 | C | 211974 |
| 10:07:47 | 450 | 13.68 | Q | 211978 |
| 10:07:50 | 100 | 13.64 | P | 212177 |
| 10:07:52 | 200 | 13.66 | Q | 212305 |
| 10:07:52 | 100 | 13.66 | P | 212310 |
| 10:07:52 | 200 | 13.66 | Q | 212311 |
| 10:07:53 | 100 | 13.66 | C | 212325 |
| 10:07:53 | 100 | 13.66 | Q | 212334 |
| 10:07:54 | 100 | 13.67 | P | 212379 |
| 10:07:54 | 100 | 13.66 | C | 212383 |
| 10:07:54 | 100 | 13.66 | C | 212384 |
| 10:07:54 | 100 | 13.67 | C | 212385 |
| 10:07:54 | 100 | 13.67 | Q | 212389 |

| | | | | |
|---|---|---|---|---|
| 10:07:55 | 500 | 13.68 | P | 212393 |
| 10:07:55 | 122 | 13.68 | Q | 212404 |
| 10:07:55 | 300 | 13.68 | P | 212407 |
| 10:07:55 | 100 | 13.68 | Q | 212411 |
| 10:07:55 | 100 | 13.68 | C | 212420 |
| 10:07:55 | 100 | 13.68 | C | 212421 |
| 10:07:55 | 500 | 13.68 | P | 212426 |
| 10:07:55 | 100 | 13.68 | Q | 212428 |
| 10:07:55 | 100 | 13.68 | Q | 212431 |
| 10:07:55 | 100 | 13.68 | P | 212435 |
| 10:07:55 | 300 | 13.68 | P | 212437 |
| 10:07:55 | 500 | 13.68 | P | 212440 |
| 10:07:56 | 1000 | 13.68 | P | 212457 |
| 10:07:56 | 259 | 13.68 | P | 212458 |
| 10:07:56 | 100 | 13.69 | C | 212479 |
| 10:07:56 | 100 | 13.7 | P | 212487 |
| 10:07:56 | 100 | 13.7 | P | 212488 |
| 10:07:56 | 100 | 13.7 | Q | 212495 |
| 10:07:56 | 200 | 13.7 | C | 212503 |
| 10:07:56 | 100 | 13.7 | C | 212511 |
| 10:07:58 | 200 | 13.71 | C | 212581 |
| 10:07:59 | 100 | 13.75 | P | 212611 |
| 10:07:59 | 300 | 13.72 | Q | 212614 |
| 10:07:59 | 100 | 13.75 | P | 212617 |
| 10:07:59 | 100 | 13.74 | P | 212618 |
| 10:07:59 | 100 | 13.72 | Q | 212621 |
| 10:07:59 | 100 | 13.72 | Q | 212623 |
| 10:07:59 | 100 | 13.72 | Q | 212626 |
| 10:07:59 | 200 | 13.72 | Q | 212628 |
| 10:07:59 | 100 | 13.72 | Q | 212632 |
| 10:07:59 | 100 | 13.72 | Q | 212634 |
| 10:07:59 | 100 | 13.75 | C | 212638 |
| 10:07:59 | 100 | 13.74 | C | 212639 |
| 10:07:59 | 100 | 13.74 | C | 212640 |
| 10:08:00 | 100 | 13.73 | Q | 212730 |
| 10:08:02 | 100 | 13.71 | C | 212942 |
| 10:08:02 | 700 | 13.71 | C | 212944 |

| | | | | |
|---|---|---|---|---|
| 10:08:02 | 200 | 13.72 | P | 212976 |
| 10:08:02 | 100 | 13.72 | P | 212977 |
| 10:08:02 | 100 | 13.72 | P | 212978 |
| 10:08:02 | 100 | 13.72 | C | 212980 |
| 10:08:02 | 241 | 13.71 | C | 212990 |
| 10:08:02 | 300 | 13.7 | C | 212995 |
| 10:08:02 | 400 | 13.7 | C | 212996 |
| 10:08:02 | 100 | 13.7 | C | 212997 |
| 10:08:02 | 100 | 13.7 | C | 213002 |
| 10:08:02 | 100 | 13.72 | Q | 213083 |
| 10:08:03 | 100 | 13.72 | Q | 213146 |
| 10:08:03 | 300 | 13.73 | P | 213325 |
| 10:08:03 | 100 | 13.73 | P | 213328 |
| 10:08:03 | 600 | 13.73 | C | 213335 |
| 10:08:04 | 100 | 13.74 | C | 213410 |
| 10:08:04 | 200 | 13.74 | C | 213411 |
| 10:08:04 | 1000 | 13.73 | Q | 213496 |
| 10:08:06 | 100 | 13.74 | P | 213737 |
| 10:08:06 | 200 | 13.73 | C | 213763 |
| 10:08:06 | 100 | 13.73 | P | 213795 |
| 10:08:06 | 1800 | 13.72 | Q | 213845 |
| 10:08:08 | 100 | 13.76 | C | 214035 |
| 10:08:08 | 100 | 13.75 | Q | 214049 |
| 10:08:10 | 700 | 13.74 | Q | 214187 |
| 10:08:12 | 100 | 13.78 | P | 214259 |
| 10:08:12 | 100 | 13.78 | P | 214260 |
| 10:08:12 | 100 | 13.78 | C | 214270 |
| 10:08:12 | 100 | 13.78 | C | 214271 |
| 10:08:12 | 100 | 13.79 | P | 214281 |
| 10:08:12 | 100 | 13.78 | Q | 214303 |
| 10:08:12 | 100 | 13.77 | Q | 214307 |
| 10:08:13 | 100 | 13.77 | Q | 214375 |
| 10:08:13 | 100 | 13.77 | Q | 214376 |
| 10:08:13 | 100 | 13.77 | P | 214380 |
| 10:08:13 | 100 | 13.77 | P | 214381 |
| 10:08:13 | 100 | 13.77 | P | 214382 |
| 10:08:13 | 100 | 13.76 | P | 214383 |

| | | | | |
|---|---|---|---|---|
| 10:08:13 | 300 | 13.76 | Q | 214386 |
| 10:08:13 | 200 | 13.76 | P | 214387 |
| 10:08:13 | 100 | 13.76 | Q | 214388 |
| 10:08:13 | 300 | 13.76 | P | 214389 |
| 10:08:13 | 100 | 13.75 | Q | 214390 |
| 10:08:13 | 100 | 13.75 | P | 214391 |
| 10:08:13 | 200 | 13.75 | P | 214392 |
| 10:08:13 | 100 | 13.77 | Q | 214395 |
| 10:08:13 | 100 | 13.76 | Q | 214396 |
| 10:08:13 | 100 | 13.76 | Q | 214397 |
| 10:08:13 | 200 | 13.76 | Q | 214398 |
| 10:08:13 | 100 | 13.74 | P | 214399 |
| 10:08:13 | 100 | 13.76 | Q | 214400 |
| 10:08:13 | 100 | 13.74 | P | 214401 |
| 10:08:13 | 100 | 13.76 | Q | 214402 |
| 10:08:13 | 100 | 13.74 | P | 214403 |
| 10:08:13 | 400 | 13.77 | C | 214408 |
| 10:08:13 | 100 | 13.77 | C | 214409 |
| 10:08:13 | 100 | 13.77 | C | 214410 |
| 10:08:13 | 100 | 13.76 | C | 214411 |
| 10:08:13 | 100 | 13.76 | C | 214412 |
| 10:08:13 | 100 | 13.76 | C | 214414 |
| 10:08:13 | 300 | 13.75 | C | 214415 |
| 10:08:13 | 100 | 13.75 | C | 214416 |
| 10:08:13 | 100 | 13.74 | C | 214417 |
| 10:08:13 | 100 | 13.74 | C | 214418 |
| 10:08:14 | 100 | 13.71 | P | 214431 |
| 10:08:14 | 100 | 13.74 | P | 214433 |
| 10:08:14 | 100 | 13.7 | Q | 214443 |
| 10:08:14 | 100 | 13.74 | C | 214454 |
| 10:08:14 | 200 | 13.68 | P | 214476 |
| 10:08:14 | 100 | 13.68 | P | 214477 |
| 10:08:14 | 200 | 13.69 | P | 214478 |
| 10:08:14 | 100 | 13.69 | P | 214479 |
| 10:08:15 | 100 | 13.68 | C | 214487 |
| 10:08:15 | 100 | 13.7 | C | 214510 |
| 10:08:15 | 200 | 13.7 | P | 214520 |

| | | | | |
|---|---|---|---|---|
| 10:08:15 | 200 | 13.69 | P | 214521 |
| 10:08:15 | 200 | 13.69 | P | 214522 |
| 10:08:15 | 100 | 13.69 | P | 214523 |
| 10:08:15 | 100 | 13.69 | P | 214524 |
| 10:08:15 | 100 | 13.69 | P | 214525 |
| 10:08:15 | 200 | 13.72 | Q | 214537 |
| 10:08:15 | 100 | 13.73 | Q | 214539 |
| 10:08:15 | 200 | 13.73 | Q | 214540 |
| 10:08:15 | 100 | 13.73 | Q | 214542 |
| 10:08:15 | 300 | 13.7 | C | 214549 |
| 10:08:16 | 300 | 13.7 | C | 214615 |
| 10:08:18 | 100 | 13.69 | C | 214718 |
| 10:08:19 | 100 | 13.67 | Q | 214834 |
| 10:08:19 | 600 | 13.69 | Q | 214835 |
| 10:08:20 | 100 | 13.67 | C | 214907 |
| 10:08:20 | 500 | 13.67 | C | 214908 |
| 10:08:20 | 300 | 13.66 | C | 214912 |
| 10:08:22 | 100 | 13.66 | C | 215029 |
| 10:08:22 | 300 | 13.66 | P | 215038 |
| 10:08:22 | 100 | 13.66 | P | 215039 |
| 10:08:22 | 300 | 13.66 | Q | 215040 |
| 10:08:22 | 100 | 13.66 | Q | 215042 |
| 10:08:23 | 100 | 13.67 | Q | 215051 |
| 10:08:23 | 100 | 13.67 | P | 215052 |
| 10:08:23 | 100 | 13.67 | P | 215053 |
| 10:08:23 | 300 | 13.67 | Q | 215055 |
| 10:08:23 | 200 | 13.67 | Q | 215066 |
| 10:08:23 | 100 | 13.67 | Q | 215069 |
| 10:08:23 | 100 | 13.67 | C | 215071 |
| 10:08:23 | 100 | 13.67 | Q | 215073 |
| 10:08:23 | 100 | 13.67 | C | 215074 |
| 10:08:23 | 100 | 13.67 | Q | 215076 |
| 10:08:23 | 193 | 13.67 | C | 215082 |
| 10:08:23 | 1107 | 13.67 | C | 215184 |
| 10:08:23 | 100 | 13.68 | Q | 215219 |
| 10:08:23 | 100 | 13.66 | C | 215223 |
| 10:08:23 | 400 | 13.66 | C | 215224 |

| 10:08:23 | 500 | 13.65 | C | 215225 |
|---|---|---|---|---|
| 10:08:23 | 100 | 13.65 | C | 215226 |
| 10:08:23 | 100 | 13.65 | C | 215227 |
| 10:08:23 | 200 | 13.65 | C | 215228 |
| 10:08:23 | 100 | 13.65 | C | 215229 |
| 10:08:23 | 100 | 13.67 | P | 215263 |
| 10:08:23 | 100 | 13.67 | P | 215264 |
| 10:08:23 | 200 | 13.67 | P | 215265 |
| 10:08:23 | 100 | 13.68 | P | 215266 |
| 10:08:23 | 200 | 13.68 | P | 215267 |
| 10:08:23 | 600 | 13.68 | P | 215268 |
| 10:08:23 | 100 | 13.67 | Q | 215275 |
| 10:08:24 | 100 | 13.67 | C | 215288 |
| 10:08:24 | 100 | 13.68 | C | 215289 |
| 10:08:24 | 400 | 13.68 | C | 215290 |
| 10:08:24 | 100 | 13.68 | C | 215291 |
| 10:08:24 | 100 | 13.68 | C | 215292 |
| 10:08:24 | 600 | 13.68 | P | 215342 |
| 10:08:24 | 200 | 13.68 | P | 215344 |
| 10:08:26 | 300 | 13.66 | Q | 215473 |
| 10:08:26 | 100 | 13.67 | P | 215502 |
| 10:08:26 | 100 | 13.67 | P | 215504 |
| 10:08:27 | 100 | 13.67 | C | 215521 |
| 10:08:27 | 1000 | 13.67 | Q | 215528 |
| 10:08:27 | 800 | 13.67 | Q | 215544 |
| 10:08:27 | 200 | 13.67 | Q | 215545 |
| 10:08:27 | 100 | 13.68 | P | 215567 |
| 10:08:27 | 600 | 13.68 | P | 215569 |
| 10:08:28 | 300 | 13.68 | P | 215590 |
| 10:08:28 | 100 | 13.7 | Q | 215610 |
| 10:08:28 | 100 | 13.72 | Q | 215611 |
| 10:08:28 | 100 | 13.72 | Q | 215614 |
| 10:08:28 | 200 | 13.72 | Q | 215620 |
| 10:08:29 | 186 | 13.74 | P | 215625 |
| 10:08:29 | 100 | 13.72 | C | 215633 |
| 10:08:29 | 100 | 13.72 | C | 215634 |
| 10:08:29 | 200 | 13.72 | Q | 215640 |

| | | | | |
|---|---|---|---|---|
| 10:08:29 | 300 | 13.72 | Q | 215642 |
| 10:08:29 | 100 | 13.72 | Q | 215654 |
| 10:08:29 | 100 | 13.74 | P | 215657 |
| 10:08:29 | 100 | 13.75 | P | 215659 |
| 10:08:29 | 200 | 13.75 | P | 215663 |
| 10:08:29 | 100 | 13.75 | P | 215666 |
| 10:08:29 | 100 | 13.74 | C | 215673 |
| 10:08:29 | 100 | 13.74 | C | 215674 |
| 10:08:31 | 198 | 13.77 | C | 215788 |
| 10:08:31 | 369 | 13.78 | Q | 215862 |
| 10:08:32 | 800 | 13.69 | Q | 215891 |
| 10:08:32 | 100 | 13.79 | P | 215910 |
| 10:08:32 | 400 | 13.79 | P | 215931 |
| 10:08:33 | 100 | 13.8 | P | 215946 |
| 10:08:33 | 231 | 13.8 | P | 215947 |
| 10:08:33 | 100 | 13.8 | P | 215966 |
| 10:08:33 | 100 | 13.8 | P | 215972 |
| 10:08:33 | 469 | 13.8 | P | 215973 |
| 10:08:33 | 100 | 13.8 | Q | 215977 |
| 10:08:33 | 100 | 13.81 | Q | 216012 |
| 10:08:33 | 100 | 13.82 | P | 216020 |
| 10:08:33 | 100 | 13.81 | C | 216035 |
| 10:08:33 | 200 | 13.81 | C | 216036 |
| 10:08:33 | 100 | 13.81 | C | 216038 |
| 10:08:34 | 200 | 13.83 | C | 216056 |
| 10:08:34 | 200 | 13.83 | C | 216135 |
| 10:08:35 | 600 | 13.81 | Q | 216175 |
| 10:08:36 | 202 | 13.81 | Q | 216232 |
| 10:08:36 | 158 | 13.8 | C | 216265 |
| 10:08:37 | 100 | 13.8 | P | 216307 |
| 10:08:37 | 100 | 13.8 | P | 216308 |
| 10:08:37 | 200 | 13.8 | P | 216309 |
| 10:08:37 | 300 | 13.79 | C | 216321 |
| 10:08:38 | 100 | 13.81 | Q | 216377 |
| 10:08:38 | 100 | 13.81 | Q | 216384 |
| 10:08:38 | 100 | 13.81 | Q | 216385 |
| 10:08:38 | 100 | 13.82 | Q | 216401 |

| | | | | |
|---|---|---|---|---|
| 10:08:38 | 200 | 13.83 | P | 216408 |
| 10:08:38 | 100 | 13.83 | Q | 216435 |
| 10:08:38 | 100 | 13.83 | Q | 216437 |
| 10:08:38 | 511 | 13.83 | Q | 216440 |
| 10:08:39 | 100 | 13.83 | Q | 216449 |
| 10:08:39 | 300 | 13.83 | Q | 216452 |
| 10:08:39 | 247 | 13.86 | C | 216476 |
| 10:08:39 | 100 | 13.86 | C | 216477 |
| 10:08:39 | 200 | 13.86 | C | 216478 |
| 10:08:39 | 247 | 13.84 | Q | 216481 |
| 10:08:39 | 100 | 13.84 | Q | 216484 |
| 10:08:39 | 200 | 13.84 | Q | 216488 |
| 10:08:39 | 800 | 13.88 | Q | 216520 |
| 10:08:40 | 100 | 13.85 | C | 216528 |
| 10:08:40 | 300 | 13.84 | C | 216529 |
| 10:08:40 | 400 | 13.82 | C | 216531 |
| 10:08:40 | 100 | 13.83 | C | 216532 |
| 10:08:40 | 179 | 13.81 | C | 216533 |
| 10:08:40 | 100 | 13.82 | C | 216534 |
| 10:08:40 | 100 | 13.87 | P | 216548 |
| 10:08:40 | 179 | 13.86 | P | 216554 |
| 10:08:40 | 179 | 13.87 | P | 216555 |
| 10:08:40 | 100 | 13.81 | Q | 216557 |
| 10:08:40 | 874 | 13.87 | Q | 216558 |
| 10:08:40 | 100 | 13.89 | Q | 216559 |
| 10:08:40 | 100 | 13.89 | Q | 216560 |
| 10:08:40 | 179 | 13.87 | Q | 216561 |
| 10:08:40 | 111 | 13.89 | Q | 216562 |
| 10:08:40 | 300 | 13.88 | Q | 216563 |
| 10:08:40 | 179 | 13.89 | Q | 216564 |
| 10:08:40 | 1000 | 13.9 | Q | 216570 |
| 10:08:40 | 200 | 13.92 | P | 216579 |
| 10:08:40 | 100 | 13.91 | C | 216587 |
| 10:08:40 | 200 | 13.93 | C | 216588 |
| 10:08:40 | 100 | 13.93 | Q | 216592 |
| 10:08:40 | 100 | 13.93 | Q | 216598 |
| 10:08:40 | 100 | 13.9 | Q | 216627 |

| | | | | |
|---|---|---|---|---|
| 10:08:41 | 100 | 13.94 | P | 216708 |
| 10:08:42 | 137 | 13.93 | C | 216775 |
| 10:08:42 | 100 | 13.92 | P | 216789 |
| 10:08:43 | 100 | 13.9 | C | 216814 |
| 10:08:43 | 200 | 13.89 | Q | 216916 |
| 10:08:43 | 100 | 13.92 | P | 216917 |
| 10:08:43 | 400 | 13.92 | P | 216918 |
| 10:08:44 | 700 | 13.93 | Q | 216960 |
| 10:08:44 | 500 | 13.93 | P | 216970 |
| 10:08:44 | 200 | 13.93 | P | 216979 |
| 10:08:44 | 100 | 13.93 | C | 216985 |
| 10:08:44 | 100 | 13.93 | C | 216986 |
| 10:08:44 | 100 | 13.93 | C | 216987 |
| 10:08:44 | 100 | 13.92 | C | 216990 |
| 10:08:44 | 100 | 13.92 | C | 216992 |
| 10:08:44 | 288 | 13.92 | C | 216993 |
| 10:08:44 | 200 | 13.93 | Q | 217005 |
| 10:08:44 | 200 | 13.96 | C | 217026 |
| 10:08:44 | 200 | 13.96 | Q | 217066 |
| 10:08:45 | 200 | 13.98 | P | 217069 |
| 10:08:45 | 200 | 13.96 | Q | 217073 |
| 10:08:45 | 186 | 13.95 | C | 217132 |
| 10:08:45 | 100 | 13.96 | Q | 217190 |
| 10:08:46 | 100 | 13.94 | P | 217188 |
| 10:08:46 | 100 | 13.93 | P | 217189 |
| 10:08:46 | 100 | 13.96 | Q | 217191 |
| 10:08:46 | 300 | 13.94 | C | 217204 |
| 10:08:46 | 100 | 13.94 | P | 217291 |
| 10:08:47 | 100 | 13.94 | P | 217356 |
| 10:08:47 | 100 | 13.94 | C | 217368 |
| 10:08:47 | 100 | 13.93 | C | 217369 |
| 10:08:47 | 100 | 13.94 | C | 217371 |
| 10:08:48 | 100 | 13.93 | Q | 217399 |
| 10:08:48 | 200 | 13.91 | Q | 217400 |
| 10:08:48 | 100 | 13.92 | Q | 217401 |
| 10:08:48 | 100 | 13.9 | Q | 217403 |
| 10:08:48 | 500 | 13.89 | Q | 217405 |

| | | | | |
|---|---|---|---|---|
| 10:08:48 | 100 | 13.89 | Q | 217406 |
| 10:08:48 | 800 | 13.93 | Q | 217407 |
| 10:08:48 | 100 | 13.92 | P | 217416 |
| 10:08:48 | 200 | 13.92 | P | 217435 |
| 10:08:48 | 200 | 13.93 | P | 217437 |
| 10:08:48 | 100 | 13.93 | P | 217439 |
| 10:08:48 | 100 | 13.92 | C | 217451 |
| 10:08:49 | 200 | 13.94 | P | 217505 |
| 10:08:52 | 100 | 13.92 | P | 217683 |
| 10:08:53 | 100 | 13.92 | C | 217785 |
| 10:08:53 | 176 | 13.93 | C | 217791 |
| 10:08:56 | 100 | 13.94 | Q | 217997 |
| 10:08:57 | 100 | 13.95 | P | 218064 |
| 10:08:58 | 100 | 13.95 | C | 218080 |
| 10:08:58 | 100 | 13.95 | C | 218081 |
| 10:08:58 | 1000 | 13.95 | C | 218082 |
| 10:08:58 | 386 | 13.96 | Q | 218108 |
| 10:08:59 | 442 | 14 | C | 218166 |
| 10:08:59 | 400 | 14 | Q | 218171 |
| 10:08:59 | 100 | 14 | Q | 218174 |
| 10:08:59 | 100 | 14.02 | Q | 218179 |
| 10:08:59 | 258 | 14 | C | 218189 |
| 10:08:59 | 200 | 14 | C | 218190 |
| 10:08:59 | 400 | 14.02 | C | 218198 |
| 10:09:00 | 100 | 14.04 | Q | 218265 |
| 10:09:01 | 600 | 14.06 | Q | 218429 |
| 10:09:02 | 288 | 14.06 | C | 218491 |
| 10:09:02 | 1000 | 14.06 | C | 218550 |
| 10:09:03 | 100 | 14.05 | C | 218602 |
| 10:09:03 | 100 | 14.05 | C | 218603 |
| 10:09:03 | 100 | 14.06 | C | 218636 |
| 10:09:04 | 100 | 14.06 | Q | 218698 |
| 10:09:04 | 100 | 14.04 | Q | 218717 |
| 10:09:04 | 100 | 14.05 | Q | 218718 |
| 10:09:05 | 196 | 14.03 | C | 218732 |
| 10:09:05 | 200 | 14.05 | Q | 218734 |
| 10:09:06 | 1000 | 14.02 | Q | 218832 |

| | | | | |
|---|---|---|---|---|
| 10:09:06 | 1000 | 14.05 | Q | 218833 |
| 10:09:06 | 200 | 14.05 | Q | 218851 |
| 10:09:06 | 142 | 14.03 | C | 218860 |
| 10:09:07 | 100 | 14.03 | P | 218876 |
| 10:09:07 | 2000 | 14.03 | Q | 218893 |
| 10:09:08 | 500 | 14.03 | Q | 219114 |
| 10:09:08 | 100 | 14 | P | 219117 |
| 10:09:08 | 300 | 14 | P | 219118 |
| 10:09:08 | 100 | 14.05 | Q | 219144 |
| 10:09:09 | 100 | 14.01 | C | 219165 |
| 10:09:09 | 100 | 14 | P | 219196 |
| 10:09:09 | 1900 | 14 | P | 219197 |
| 10:09:09 | 100 | 14.01 | C | 219205 |
| 10:09:10 | 100 | 14.02 | Q | 219346 |
| 10:09:10 | 1500 | 14 | C | 219353 |
| 10:09:10 | 100 | 14 | Q | 219359 |
| 10:09:10 | 100 | 14 | P | 219362 |
| 10:09:10 | 900 | 14 | P | 219363 |
| 10:09:11 | 100 | 14.02 | C | 219378 |
| 10:09:11 | 800 | 14.02 | C | 219379 |
| 10:09:11 | 200 | 14 | C | 219380 |
| 10:09:11 | 300 | 14 | C | 219383 |
| 10:09:11 | 100 | 14 | P | 219397 |
| 10:09:11 | 200 | 14 | P | 219398 |
| 10:09:11 | 500 | 14 | P | 219399 |
| 10:09:11 | 100 | 14.03 | C | 219409 |
| 10:09:11 | 100 | 14.03 | P | 219411 |
| 10:09:11 | 100 | 14.03 | Q | 219412 |
| 10:09:12 | 100 | 14 | P | 219433 |
| 10:09:12 | 900 | 14 | P | 219434 |
| 10:09:12 | 196 | 14.04 | Q | 219450 |
| 10:09:12 | 100 | 14.01 | P | 219462 |
| 10:09:12 | 100 | 14 | P | 219463 |
| 10:09:12 | 500 | 14 | P | 219464 |
| 10:09:12 | 100 | 14 | P | 219465 |
| 10:09:12 | 100 | 14 | P | 219471 |
| 10:09:12 | 800 | 14 | P | 219472 |

| | | | | |
|---|---|---|---|---|
| 10:09:13 | 100 | 14.05 | Q | 219515 |
| 10:09:13 | 100 | 14.05 | Q | 219517 |
| 10:09:13 | 100 | 14 | P | 219548 |
| 10:09:13 | 900 | 14 | P | 219549 |
| 10:09:13 | 1004 | 14.05 | Q | 219553 |
| 10:09:13 | 100 | 14.01 | P | 219556 |
| 10:09:13 | 900 | 14 | Q | 219565 |
| 10:09:13 | 100 | 14 | Q | 219567 |
| 10:09:13 | 100 | 14.01 | C | 219573 |
| 10:09:13 | 300 | 14.01 | C | 219574 |
| 10:09:13 | 100 | 14.01 | C | 219575 |
| 10:09:13 | 300 | 14 | C | 219576 |
| 10:09:13 | 100 | 14.03 | C | 219577 |
| 10:09:14 | 100 | 14 | P | 219665 |
| 10:09:14 | 797 | 14 | P | 219666 |
| 10:09:14 | 100 | 14 | P | 219674 |
| 10:09:14 | 400 | 14 | P | 219677 |
| 10:09:15 | 100 | 14 | P | 219746 |
| 10:09:15 | 100 | 14.01 | C | 219766 |
| 10:09:17 | 300 | 13.99 | C | 219972 |
| 10:09:18 | 100 | 13.99 | P | 219999 |
| 10:09:18 | 100 | 13.99 | P | 220000 |
| 10:09:18 | 600 | 13.97 | Q | 220035 |
| 10:09:21 | 300 | 14 | C | 220285 |
| 10:09:21 | 100 | 14 | C | 220286 |
| 10:09:22 | 1000 | 14 | Q | 220321 |
| 10:09:22 | 200 | 14.01 | C | 220400 |
| 10:09:23 | 100 | 14.01 | P | 220453 |
| 10:09:23 | 100 | 14.02 | Q | 220522 |
| 10:09:24 | 100 | 14.11 | P | 220776 |
| 10:09:24 | 100 | 14.11 | P | 220779 |
| 10:09:25 | 100 | 14.09 | Q | 220814 |
| 10:09:25 | 100 | 14.09 | Q | 220815 |
| 10:09:25 | 100 | 14.09 | Q | 220829 |
| 10:09:25 | 100 | 14.11 | C | 220831 |
| 10:09:25 | 100 | 14.11 | C | 220833 |
| 10:09:25 | 100 | 14.09 | C | 220837 |

| | | | | |
|---|---|---|---|---|
| 10:09:25 | 100 | 14.14 | Q | 220872 |
| 10:09:25 | 100 | 14.14 | Q | 220873 |
| 10:09:25 | 100 | 14.13 | Q | 220875 |
| 10:09:25 | 100 | 14.13 | Q | 220877 |
| 10:09:25 | 100 | 14.14 | Q | 220878 |
| 10:09:25 | 100 | 14.13 | Q | 220879 |
| 10:09:25 | 100 | 14.12 | Q | 220880 |
| 10:09:25 | 100 | 14.13 | C | 220902 |
| 10:09:26 | 100 | 14.13 | P | 220937 |
| 10:09:26 | 100 | 14.13 | P | 220938 |
| 10:09:26 | 100 | 14.15 | Q | 220963 |
| 10:09:26 | 100 | 14.15 | Q | 220965 |
| 10:09:26 | 300 | 14.15 | Q | 220967 |
| 10:09:26 | 200 | 14.15 | Q | 220968 |
| 10:09:26 | 100 | 14.17 | C | 220975 |
| 10:09:26 | 500 | 14.17 | C | 220977 |
| 10:09:26 | 100 | 14.17 | C | 220978 |
| 10:09:26 | 200 | 14.17 | C | 220979 |
| 10:09:26 | 100 | 14.17 | C | 220981 |
| 10:09:26 | 300 | 14.17 | C | 220982 |
| 10:09:26 | 100 | 14.19 | C | 220984 |
| 10:09:26 | 100 | 14.15 | Q | 220991 |
| 10:09:26 | 100 | 14.16 | Q | 220992 |
| 10:09:26 | 100 | 14.19 | Q | 220993 |
| 10:09:26 | 200 | 14.15 | Q | 220994 |
| 10:09:26 | 100 | 14.2 | P | 220996 |
| 10:09:26 | 100 | 14.19 | P | 220997 |
| 10:09:26 | 100 | 14.19 | P | 220998 |
| 10:09:26 | 100 | 14.15 | P | 221000 |
| 10:09:26 | 100 | 14.18 | C | 221005 |
| 10:09:26 | 300 | 14.17 | C | 221006 |
| 10:09:26 | 200 | 14.17 | C | 221007 |
| 10:09:26 | 1400 | 14.13 | C | 221008 |
| 10:09:26 | 100 | 14.17 | C | 221009 |
| 10:09:26 | 100 | 14.15 | C | 221010 |
| 10:09:26 | 300 | 14.14 | C | 221012 |
| 10:09:26 | 200 | 14.13 | C | 221016 |

| | | | | |
|---|---|---|---|---|
| 10:09:27 | 100 | 14.13 | C | 221019 |
| 10:09:27 | 512 | 14.13 | C | 221021 |
| 10:09:27 | 264 | 14.13 | C | 221022 |
| 10:09:27 | 236 | 14.17 | Q | 221037 |
| 10:09:27 | 100 | 14.13 | P | 221045 |
| 10:09:27 | 200 | 14.18 | Q | 221047 |
| 10:09:27 | 100 | 14.19 | Q | 221051 |
| 10:09:27 | 100 | 14.15 | Q | 221052 |
| 10:09:27 | 100 | 14.18 | Q | 221053 |
| 10:09:27 | 100 | 14.19 | Q | 221054 |
| 10:09:27 | 200 | 14.15 | Q | 221055 |
| 10:09:27 | 100 | 14.14 | P | 221056 |
| 10:09:27 | 200 | 14.13 | C | 221076 |
| 10:09:28 | 100 | 14.2 | P | 221173 |
| 10:09:28 | 200 | 14.21 | P | 221192 |
| 10:09:28 | 300 | 14.18 | Q | 221216 |
| 10:09:28 | 100 | 14.18 | Q | 221217 |
| 10:09:28 | 100 | 14.2 | C | 221243 |
| 10:09:29 | 100 | 14.18 | P | 221268 |
| 10:09:29 | 100 | 14.19 | P | 221283 |
| 10:09:30 | 100 | 14.18 | P | 221376 |
| 10:09:30 | 100 | 14.18 | D | 221388 |
| 10:09:31 | 100 | 14.16 | Q | 221414 |
| 10:09:31 | 100 | 14.17 | C | 221432 |
| 10:09:32 | 2800 | 14.16 | Q | 221530 |
| 10:09:33 | 100 | 14.15 | C | 221572 |
| 10:09:35 | 100 | 14.16 | C | 221649 |
| 10:09:35 | 100 | 14.13 | C | 221656 |
| 10:09:35 | 100 | 14.13 | Q | 221659 |
| 10:09:36 | 100 | 14.15 | Q | 221732 |
| 10:09:37 | 100 | 14.15 | Q | 221740 |
| 10:09:37 | 100 | 14.15 | Q | 221758 |
| 10:09:38 | 100 | 14.15 | P | 221799 |
| 10:09:38 | 100 | 14.15 | P | 221800 |
| 10:09:38 | 100 | 14.13 | Q | 221803 |
| 10:09:38 | 100 | 14.16 | P | 221810 |
| 10:09:38 | 300 | 14.15 | C | 221813 |

| | | | | |
|---|---|---|---|---|
| 10:09:39 | 4800 | 14.15 | Q | 221892 |
| 10:09:40 | 100 | 14.11 | P | 221982 |
| 10:09:40 | 500 | 14.13 | Q | 221984 |
| 10:09:41 | 100 | 14.14 | P | 222018 |
| 10:09:41 | 200 | 14.15 | P | 222023 |
| 10:09:41 | 100 | 14.15 | Q | 222026 |
| 10:09:42 | 100 | 14.15 | P | 222035 |
| 10:09:42 | 500 | 14.15 | P | 222076 |
| 10:09:43 | 300 | 14.12 | Q | 222092 |
| 10:09:43 | 100 | 14.12 | Q | 222124 |
| 10:09:43 | 200 | 14.12 | Q | 222125 |
| 10:09:45 | 100 | 14.16 | P | 222326 |
| 10:09:45 | 100 | 14.11 | Q | 222331 |
| 10:09:45 | 100 | 14.11 | Q | 222380 |
| 10:09:46 | 100 | 14.11 | C | 222431 |
| 10:09:46 | 100 | 14.11 | C | 222432 |
| 10:09:46 | 100 | 14.15 | Q | 222443 |
| 10:09:46 | 100 | 14.15 | C | 222453 |
| 10:09:47 | 100 | 14.15 | P | 222537 |
| 10:09:48 | 100 | 14.15 | Q | 222548 |
| 10:09:48 | 100 | 14.16 | Q | 222558 |
| 10:09:49 | 100 | 14.17 | Q | 222566 |
| 10:09:49 | 100 | 14.17 | P | 222569 |
| 10:09:49 | 100 | 14.17 | C | 222582 |
| 10:09:49 | 100 | 14.13 | Q | 222593 |
| 10:09:49 | 100 | 14.12 | C | 222595 |
| 10:09:49 | 100 | 14.13 | C | 222596 |
| 10:09:49 | 242 | 14.12 | C | 222597 |
| 10:09:49 | 100 | 14.16 | C | 222599 |
| 10:09:49 | 200 | 14.16 | C | 222600 |
| 10:09:49 | 100 | 14.15 | C | 222609 |
| 10:09:49 | 100 | 14.17 | C | 222610 |
| 10:09:50 | 100 | 14.18 | C | 222616 |
| 10:09:50 | 500 | 14.18 | C | 222646 |
| 10:09:50 | 200 | 14.17 | C | 222651 |
| 10:09:50 | 100 | 14.16 | Q | 222655 |
| 10:09:52 | 150 | 14.179 | Q | 222719 |

| | | | | |
|---|---|---|---|---|
| 10:09:53 | 100 | 14.14 | P | 222912 |
| 10:09:53 | 100 | 14.14 | Q | 222914 |
| 10:09:53 | 100 | 14.14 | Q | 222915 |
| 10:09:53 | 100 | 14.14 | C | 222925 |
| 10:09:54 | 100 | 14.14 | Q | 222942 |
| 10:09:54 | 100 | 14.14 | Q | 222944 |
| 10:09:54 | 600 | 14.149 | Q | 222960 |
| 10:09:57 | 300 | 14.15 | P | 223062 |
| 10:09:57 | 200 | 14.14 | C | 223065 |
| 10:09:57 | 100 | 14.12 | C | 223066 |
| 10:09:57 | 1000 | 14.15 | Q | 223072 |
| 10:09:58 | 300 | 14.147 | Q | 223153 |
| 10:09:58 | 300 | 14.12 | Q | 223176 |
| 10:09:58 | 100 | 14.12 | Q | 223204 |
| 10:09:58 | 100 | 14.12 | C | 223214 |
| 10:09:58 | 2000 | 14.15 | Q | 223223 |
| 10:09:58 | 2000 | 14.12 | Q | 223224 |
| 10:10:00 | 100 | 14.1 | C | 223296 |
| 10:10:00 | 100 | 14.1 | C | 223305 |
| 10:10:01 | 100 | 14.1 | Q | 223402 |
| 10:10:01 | 100 | 14.1 | P | 223414 |
| 10:10:01 | 100 | 14.1 | C | 223441 |
| 10:10:01 | 200 | 14.1 | C | 223442 |
| 10:10:02 | 100 | 14.1 | Q | 223498 |
| 10:10:03 | 100 | 14.1 | Q | 223505 |
| 10:10:03 | 500 | 14.099 | Q | 223508 |
| 10:10:04 | 200 | 14.07 | P | 223569 |
| 10:10:04 | 100 | 14.07 | C | 223575 |
| 10:10:05 | 100 | 14.05 | Q | 223681 |
| 10:10:05 | 300 | 14.05 | Q | 223684 |
| 10:10:05 | 100 | 14.05 | Q | 223687 |
| 10:10:07 | 800 | 14.1 | Q | 223751 |
| 10:10:07 | 500 | 14.06 | Q | 223765 |
| 10:10:10 | 100 | 14.06 | Q | 223926 |
| 10:10:10 | 300 | 14.05 | Q | 223927 |
| 10:10:10 | 100 | 14.05 | Q | 223928 |
| 10:10:10 | 100 | 14.05 | Q | 223929 |

| | | | | |
|---|---|---|---|---|
| 10:10:10 | 100 | 14.06 | P | 223935 |
| 10:10:11 | 100 | 14.08 | Q | 223969 |
| 10:10:11 | 100 | 14.08 | P | 223972 |
| 10:10:11 | 100 | 14.08 | Q | 223976 |
| 10:10:11 | 200 | 14.08 | C | 223979 |
| 10:10:11 | 100 | 14.08 | C | 223982 |
| 10:10:11 | 100 | 14.08 | C | 223983 |
| 10:10:13 | 100 | 14.1 | C | 224031 |
| 10:10:13 | 100 | 14.1 | C | 224032 |
| 10:10:13 | 100 | 14.1 | C | 224033 |
| 10:10:13 | 100 | 14.1 | C | 224034 |
| 10:10:13 | 200 | 14.14 | C | 224035 |
| 10:10:13 | 100 | 14.14 | P | 224049 |
| 10:10:13 | 100 | 14.14 | Q | 224052 |
| 10:10:13 | 100 | 14.13 | C | 224084 |
| 10:10:13 | 100 | 14.14 | C | 224086 |
| 10:10:14 | 100 | 14.13 | C | 224119 |
| 10:10:14 | 900 | 14.15 | C | 224120 |
| 10:10:14 | 100 | 14.15 | Q | 224176 |
| 10:10:14 | 100 | 14.12 | C | 224191 |
| 10:10:15 | 100 | 14.15 | P | 224213 |
| 10:10:15 | 400 | 14.15 | P | 224214 |
| 10:10:15 | 200 | 14.15 | C | 224233 |
| 10:10:16 | 600 | 14.15 | P | 224266 |
| 10:10:16 | 100 | 14.14 | C | 224280 |
| 10:10:16 | 74000 | 14.15 | Q | 224367 |
| 10:10:17 | 100 | 14.17 | C | 224408 |
| 10:10:18 | 100 | 14.18 | Q | 224427 |
| 10:10:18 | 900 | 14.18 | C | 224436 |
| 10:10:18 | 200 | 14.16 | Q | 224449 |
| 10:10:18 | 100 | 14.2 | Q | 224455 |
| 10:10:18 | 100 | 14.2 | Q | 224456 |
| 10:10:18 | 100 | 14.2 | Q | 224472 |
| 10:10:19 | 500 | 14.18 | C | 224493 |
| 10:10:20 | 100 | 14.19 | Q | 224702 |
| 10:10:20 | 100 | 14.19 | C | 224781 |
| 10:10:20 | 547 | 14.19 | P | 224795 |

| | | | | |
|---|---|---|---|---|
| 10:10:20 | 500 | 14.19 | P | 224827 |
| 10:10:21 | 200 | 14.19 | P | 224866 |
| 10:10:21 | 300 | 14.19 | P | 224882 |
| 10:10:21 | 100 | 14.16 | C | 224888 |
| 10:10:21 | 100 | 14.16 | Q | 224908 |
| 10:10:21 | 100 | 14.16 | P | 224947 |
| 10:10:21 | 100 | 14.19 | P | 224969 |
| 10:10:21 | 100 | 14.16 | Q | 224980 |
| 10:10:22 | 100 | 14.15 | P | 224996 |
| 10:10:22 | 100 | 14.15 | C | 225012 |
| 10:10:22 | 100 | 14.15 | C | 225015 |
| 10:10:23 | 100 | 14.15 | P | 225092 |
| 10:10:23 | 100 | 14.18 | P | 225093 |
| 10:10:23 | 100 | 14.18 | Q | 225094 |
| 10:10:23 | 100 | 14.16 | C | 225114 |
| 10:10:23 | 100 | 14.18 | Q | 225122 |
| 10:10:24 | 400 | 14.14 | Q | 225149 |
| 10:10:25 | 100 | 14.19 | Q | 225199 |
| 10:10:25 | 353 | 14.19 | P | 225203 |
| 10:10:25 | 500 | 14.19 | P | 225204 |
| 10:10:26 | 100 | 14.24 | Q | 225251 |
| 10:10:26 | 100 | 14.24 | Q | 225252 |
| 10:10:26 | 100 | 14.24 | Q | 225253 |
| 10:10:26 | 200 | 14.24 | Q | 225254 |
| 10:10:26 | 100 | 14.23 | Q | 225256 |
| 10:10:26 | 100 | 14.24 | Q | 225257 |
| 10:10:26 | 100 | 14.24 | Q | 225268 |
| 10:10:26 | 500 | 14.22 | Q | 225269 |
| 10:10:26 | 100 | 14.23 | C | 225295 |
| 10:10:28 | 100 | 14.23 | C | 225362 |
| 10:10:28 | 100 | 14.23 | C | 225365 |
| 10:10:28 | 100 | 14.23 | C | 225366 |
| 10:10:31 | 100 | 14.21 | P | 225512 |
| 10:10:32 | 100 | 14.2 | C | 225545 |
| 10:10:32 | 100 | 14.2 | P | 225552 |
| 10:10:32 | 100 | 14.2 | Q | 225556 |
| 10:10:32 | 100 | 14.2 | Q | 225562 |

| | | | | |
|---|---|---|---|---|
| 10:10:32 | 300 | 14.2 | Q | 225580 |
| 10:10:33 | 100 | 14.2 | Q | 225583 |
| 10:10:35 | 100 | 14.22 | P | 225683 |
| 10:10:37 | 491 | 14.2 | Q | 225762 |
| 10:10:38 | 100 | 14.19 | C | 225788 |
| 10:10:39 | 2000 | 14.19 | C | 225853 |
| 10:10:39 | 600 | 14.19 | C | 225856 |
| 10:10:39 | 500 | 14.18 | P | 225870 |
| 10:10:39 | 200 | 14.18 | P | 225880 |
| 10:10:40 | 400 | 14.19 | P | 225886 |
| 10:10:40 | 500 | 14.18 | C | 225893 |
| 10:10:40 | 500 | 14.19 | C | 225894 |
| 10:10:40 | 500 | 14.19 | C | 225895 |
| 10:10:40 | 100 | 14.18 | Q | 225926 |
| 10:10:41 | 2000 | 14.185 | Q | 225938 |
| 10:10:41 | 100 | 14.19 | P | 225948 |
| 10:10:42 | 1000 | 14.19 | P | 225975 |
| 10:10:43 | 500 | 14.22 | Q | 226007 |
| 10:10:43 | 1769 | 14.2 | Q | 226013 |
| 10:10:44 | 100 | 14.19 | Q | 226037 |
| 10:10:45 | 200 | 14.2 | C | 226066 |
| 10:10:45 | 700 | 14.2 | C | 226068 |
| 10:10:45 | 100 | 14.2 | C | 226093 |
| 10:10:46 | 200 | 14.19 | P | 226115 |
| 10:10:48 | 100 | 14.16 | P | 226231 |
| 10:10:49 | 100 | 14.16 | C | 226255 |
| 10:10:49 | 100 | 14.18 | Q | 226279 |
| 10:10:49 | 100 | 14.18 | P | 226280 |
| 10:10:49 | 100 | 14.18 | Q | 226283 |
| 10:10:49 | 400 | 14.18 | P | 226292 |
| 10:10:50 | 300 | 14.18 | Q | 226314 |
| 10:10:50 | 100 | 14.17 | Q | 226322 |
| 10:10:50 | 100 | 14.19 | Q | 226328 |
| 10:10:50 | 400 | 14.19 | P | 226330 |
| 10:10:52 | 1000 | 14.19 | Q | 226413 |
| 10:10:53 | 200 | 14.15 | C | 226593 |
| 10:10:54 | 1000 | 14.15 | Q | 226614 |

| | | | | |
|---|---|---|---|---|
| 10:10:54 | 800 | 14.15 | C | 226624 |
| 10:10:54 | 1000 | 14.15 | C | 226625 |
| 10:10:54 | 1000 | 14.15 | C | 226626 |
| 10:10:54 | 1000 | 14.15 | Q | 226637 |
| 10:10:54 | 900 | 14.16 | P | 226650 |
| 10:10:54 | 100 | 14.16 | P | 226651 |
| 10:10:56 | 400 | 14.16 | P | 226762 |
| 10:10:57 | 100 | 14.18 | C | 226811 |
| 10:10:57 | 100 | 14.18 | C | 226812 |
| 10:10:57 | 800 | 14.18 | C | 226815 |
| 10:10:57 | 100 | 14.16 | C | 226817 |
| 10:10:57 | 200 | 14.16 | C | 226819 |
| 10:10:57 | 1000 | 14.15 | C | 226821 |
| 10:10:57 | 100 | 14.18 | C | 226826 |
| 10:10:57 | 200 | 14.18 | C | 226827 |
| 10:10:57 | 500 | 14.15 | C | 226829 |
| 10:10:57 | 200 | 14.17 | C | 226843 |
| 10:10:57 | 100 | 14.16 | C | 226844 |
| 10:11:00 | 100 | 14.18 | C | 226926 |
| 10:11:00 | 100 | 14.18 | C | 226927 |
| 10:11:00 | 200 | 14.15 | Q | 226975 |
| 10:11:01 | 200 | 14.16 | C | 227026 |
| 10:11:01 | 100 | 14.16 | C | 227027 |
| 10:11:02 | 100 | 14.18 | C | 227044 |
| 10:11:02 | 100 | 14.18 | C | 227045 |
| 10:11:02 | 200 | 14.18 | Q | 227046 |
| 10:11:02 | 200 | 14.18 | Q | 227048 |
| 10:11:02 | 100 | 14.18 | Q | 227058 |
| 10:11:02 | 100 | 14.18 | Q | 227062 |
| 10:11:02 | 100 | 14.18 | Q | 227069 |
| 10:11:02 | 100 | 14.18 | Q | 227074 |
| 10:11:02 | 500 | 14.18 | Q | 227075 |
| 10:11:02 | 100 | 14.19 | Q | 227088 |
| 10:11:02 | 1000 | 14.19 | P | 227092 |
| 10:11:02 | 100 | 14.18 | Q | 227111 |
| 10:11:03 | 1600 | 14.19 | Q | 227145 |
| 10:11:03 | 100 | 14.2 | Q | 227159 |

| | | | | |
|---|---|---|---|---|
| 10:11:03 | 300 | 14.2 | P | 227170 |
| 10:11:03 | 100 | 14.2 | P | 227172 |
| 10:11:04 | 100 | 14.2 | C | 227197 |
| 10:11:04 | 100 | 14.18 | P | 227228 |
| 10:11:04 | 100 | 14.18 | Q | 227229 |
| 10:11:05 | 100 | 14.18 | C | 227249 |
| 10:11:06 | 100 | 14.22 | C | 227292 |
| 10:11:08 | 100 | 14.22 | P | 227425 |
| 10:11:08 | 100 | 14.22 | Q | 227428 |
| 10:11:08 | 100 | 14.22 | P | 227430 |
| 10:11:09 | 100 | 14.2 | C | 227440 |
| 10:11:09 | 200 | 14.19 | C | 227441 |
| 10:11:09 | 200 | 14.22 | Q | 227463 |
| 10:11:09 | 100 | 14.22 | Q | 227464 |
| 10:11:09 | 100 | 14.22 | P | 227473 |
| 10:11:10 | 100 | 14.23 | Q | 227519 |
| 10:11:10 | 100 | 14.23 | P | 227520 |
| 10:11:11 | 100 | 14.22 | C | 227525 |
| 10:11:11 | 100 | 14.22 | C | 227530 |
| 10:11:11 | 100 | 14.2 | Q | 227540 |
| 10:11:11 | 100 | 14.23 | Q | 227542 |
| 10:11:11 | 100 | 14.2 | P | 227547 |
| 10:11:11 | 100 | 14.23 | Q | 227549 |
| 10:11:11 | 1000 | 14.18 | Q | 227557 |
| 10:11:12 | 100 | 14.22 | C | 227568 |
| 10:11:13 | 100 | 14.24 | Q | 227679 |
| 10:11:13 | 100 | 14.24 | P | 227693 |
| 10:11:13 | 200 | 14.24 | Q | 227728 |
| 10:11:13 | 100 | 14.24 | Q | 227729 |
| 10:11:14 | 500 | 14.21 | Q | 227789 |
| 10:11:14 | 100 | 14.22 | Q | 227797 |
| 10:11:14 | 100 | 14.25 | Q | 227799 |
| 10:11:15 | 100 | 14.24 | C | 227795 |
| 10:11:15 | 500 | 14.24 | Q | 227801 |
| 10:11:15 | 500 | 14.24 | C | 227805 |
| 10:11:15 | 100 | 14.21 | Q | 227832 |
| 10:11:15 | 100 | 14.22 | Q | 227840 |

| | | | | |
|---|---|---|---|---|
| 10:11:15 | 100 | 14.24 | C | 227851 |
| 10:11:16 | 100 | 14.21 | Q | 227881 |
| 10:11:17 | 200 | 14.22 | C | 227887 |
| 10:11:17 | 100 | 14.2 | C | 227916 |
| 10:11:17 | 300 | 14.22 | C | 227919 |
| 10:11:18 | 100 | 14.2 | Q | 227948 |
| 10:11:18 | 100 | 14.23 | Q | 227955 |
| 10:11:19 | 400 | 14.2 | Q | 227986 |
| 10:11:19 | 400 | 14.23 | Q | 228012 |
| 10:11:21 | 100 | 14.2 | C | 228150 |
| 10:11:21 | 100 | 14.19 | C | 228153 |
| 10:11:21 | 300 | 14.19 | C | 228157 |
| 10:11:22 | 100 | 14.18 | C | 228231 |
| 10:11:22 | 100 | 14.18 | Q | 228247 |
| 10:11:23 | 100 | 14.17 | C | 228300 |
| 10:11:24 | 100 | 14.18 | C | 228308 |
| 10:11:24 | 400 | 14.19 | Q | 228340 |
| 10:11:24 | 100 | 14.19 | Q | 228341 |
| 10:11:24 | 100 | 14.17 | P | 228344 |
| 10:11:26 | 100 | 14.15 | Q | 228445 |
| 10:11:26 | 500 | 14.15 | C | 228451 |
| 10:11:26 | 500 | 14.15 | C | 228452 |
| 10:11:26 | 500 | 14.15 | C | 228456 |
| 10:11:26 | 300 | 14.14 | C | 228457 |
| 10:11:26 | 100 | 14.14 | C | 228458 |
| 10:11:27 | 100 | 14.12 | C | 228485 |
| 10:11:27 | 100 | 14.12 | C | 228486 |
| 10:11:27 | 100 | 14.13 | Q | 228495 |
| 10:11:27 | 100 | 14.14 | Q | 228497 |
| 10:11:27 | 100 | 14.11 | Q | 228501 |
| 10:11:27 | 100 | 14.1 | Q | 228511 |
| 10:11:27 | 100 | 14.11 | Q | 228513 |
| 10:11:27 | 200 | 14.11 | C | 228524 |
| 10:11:27 | 100 | 14.09 | C | 228525 |
| 10:11:28 | 100 | 14.09 | Q | 228560 |
| 10:11:29 | 100 | 14.05 | Q | 228736 |
| 10:11:29 | 100 | 14.03 | C | 228738 |

| | | | | |
|---|---|---|---|---|
| 10:11:29 | 100 | 14.04 | C | 228746 |
| 10:11:29 | 1000 | 14.17 | Q | 228814 |
| 10:11:29 | 900 | 14.05 | P | 228815 |
| 10:11:29 | 100 | 14.05 | Q | 228816 |
| 10:11:31 | 100 | 14.06 | Q | 229004 |
| 10:11:31 | 100 | 14.07 | Q | 229006 |
| 10:11:31 | 100 | 14.07 | Q | 229007 |
| 10:11:31 | 300 | 14.07 | Q | 229008 |
| 10:11:32 | 100 | 14.06 | C | 229027 |
| 10:11:32 | 100 | 14.07 | C | 229029 |
| 10:11:32 | 100 | 14.08 | P | 229032 |
| 10:11:32 | 100 | 14.07 | Q | 229038 |
| 10:11:33 | 100 | 14.13 | Q | 229106 |
| 10:11:35 | 2000 | 14.05 | Q | 229237 |
| 10:11:35 | 100 | 14.11 | Q | 229241 |
| 10:11:36 | 200 | 14.11 | C | 229266 |
| 10:11:36 | 100 | 14.1 | C | 229269 |
| 10:11:36 | 100 | 14.1 | Q | 229287 |
| 10:11:36 | 200 | 14.13 | P | 229288 |
| 10:11:36 | 300 | 14.13 | Q | 229295 |
| 10:11:36 | 100 | 14.08 | P | 229301 |
| 10:11:36 | 300 | 14.12 | C | 229303 |
| 10:11:36 | 100 | 14.12 | C | 229305 |
| 10:11:36 | 200 | 14.12 | C | 229306 |
| 10:11:36 | 300 | 14.13 | C | 229308 |
| 10:11:36 | 100 | 14.13 | P | 229310 |
| 10:11:36 | 100 | 14.14 | Q | 229311 |
| 10:11:36 | 100 | 14.14 | Q | 229314 |
| 10:11:37 | 100 | 14.13 | C | 229316 |
| 10:11:37 | 100 | 14.14 | C | 229323 |
| 10:11:37 | 100 | 14.12 | C | 229326 |
| 10:11:37 | 300 | 14.12 | Q | 229327 |
| 10:11:37 | 300 | 14.12 | Q | 229328 |
| 10:11:37 | 100 | 14.12 | P | 229329 |
| 10:11:37 | 200 | 14.12 | Q | 229337 |
| 10:11:37 | 200 | 14.12 | Q | 229339 |
| 10:11:37 | 100 | 14.14 | P | 229350 |

| | | | | |
|---|---|---|---|---|
| 10:11:37 | 100 | 14.15 | P | 229351 |
| 10:11:37 | 100 | 14.15 | P | 229352 |
| 10:11:38 | 100 | 14.11 | C | 229359 |
| 10:11:39 | 100 | 14.13 | Q | 229454 |
| 10:11:39 | 1000 | 14.13 | Q | 229499 |
| 10:11:39 | 100 | 14.12 | C | 229510 |
| 10:11:41 | 1000 | 14.11 | Q | 229619 |
| 10:11:41 | 100 | 14.11 | Q | 229633 |
| 10:11:43 | 100 | 14.15 | P | 229696 |
| 10:11:43 | 100 | 14.16 | P | 229697 |
| 10:11:43 | 100 | 14.16 | P | 229698 |
| 10:11:48 | 100 | 14.15 | P | 229836 |
| 10:11:48 | 800 | 14.15 | P | 229837 |
| 10:11:48 | 200 | 14.16 | Q | 229851 |
| 10:11:48 | 100 | 14.16 | Q | 229852 |
| 10:11:48 | 100 | 14.16 | P | 229854 |
| 10:11:48 | 100 | 14.16 | Q | 229863 |
| 10:11:48 | 191 | 14.15 | C | 229867 |
| 10:11:48 | 509 | 14.15 | C | 229868 |
| 10:11:48 | 100 | 14.16 | C | 229872 |
| 10:11:48 | 300 | 14.17 | Q | 229906 |
| 10:11:49 | 300 | 14.17 | C | 229913 |
| 10:11:49 | 100 | 14.17 | C | 229914 |
| 10:11:49 | 200 | 14.17 | Q | 229915 |
| 10:11:49 | 100 | 14.16 | Q | 229931 |
| 10:11:49 | 100 | 14.2 | Q | 229946 |
| 10:11:49 | 100 | 14.2 | C | 229962 |
| 10:11:50 | 100 | 14.23 | Q | 230002 |
| 10:11:50 | 100 | 14.25 | P | 230028 |
| 10:11:50 | 778 | 14.25 | P | 230029 |
| 10:11:51 | 300 | 14.23 | C | 230040 |
| 10:11:51 | 400 | 14.24 | C | 230041 |
| 10:11:51 | 100 | 14.24 | C | 230042 |
| 10:11:51 | 400 | 14.16 | Q | 230044 |
| 10:11:52 | 100 | 14.24 | Q | 230111 |
| 10:11:52 | 100 | 14.24 | Q | 230115 |
| 10:11:53 | 100 | 14.24 | C | 230138 |

| | | | | |
|---|---|---|---|---|
| 10:11:53 | 100 | 14.25 | P | 230155 |
| 10:11:53 | 622 | 14.25 | P | 230157 |
| 10:11:53 | 100 | 14.25 | P | 230158 |
| 10:11:53 | 700 | 14.25 | Q | 230162 |
| 10:11:54 | 100 | 14.24 | C | 230177 |
| 10:11:54 | 300 | 14.25 | Q | 230182 |
| 10:11:54 | 100 | 14.25 | P | 230185 |
| 10:11:54 | 500 | 14.25 | P | 230186 |
| 10:11:54 | 100 | 14.25 | P | 230195 |
| 10:11:54 | 100 | 14.25 | C | 230198 |
| 10:11:54 | 300 | 14.25 | C | 230199 |
| 10:11:54 | 100 | 14.25 | Q | 230208 |
| 10:11:54 | 178 | 14.25 | Q | 230222 |
| 10:11:54 | 100 | 14.26 | Q | 230226 |
| 10:11:54 | 486 | 14.25 | Q | 230228 |
| 10:11:55 | 100 | 14.28 | Q | 230237 |
| 10:11:55 | 100 | 14.28 | C | 230243 |
| 10:11:55 | 100 | 14.29 | P | 230249 |
| 10:11:55 | 100 | 14.29 | Q | 230278 |
| 10:11:55 | 100 | 14.3 | Q | 230293 |
| 10:11:55 | 100 | 14.3 | Q | 230294 |
| 10:11:55 | 500 | 14.29 | C | 230313 |
| 10:11:55 | 400 | 14.3 | C | 230315 |
| 10:11:55 | 100 | 14.3 | C | 230316 |
| 10:11:56 | 500 | 14.3 | C | 230342 |
| 10:11:56 | 1000 | 14.3 | C | 230343 |
| 10:11:56 | 100 | 14.3 | Q | 230372 |
| 10:11:56 | 100 | 14.26 | P | 230396 |
| 10:11:56 | 100 | 14.26 | C | 230410 |
| 10:11:56 | 1000 | 14.3 | Q | 230418 |
| 10:11:56 | 500 | 14.3 | Q | 230447 |
| 10:11:57 | 600 | 14.3 | Q | 230542 |
| 10:11:57 | 100 | 14.3 | Q | 230543 |
| 10:11:57 | 700 | 14.3 | Q | 230554 |
| 10:11:57 | 300 | 14.31 | Q | 230658 |
| 10:11:57 | 100 | 14.31 | C | 230736 |
| 10:11:58 | 100 | 14.31 | Q | 230830 |

| | | | | |
|---|---|---|---|---|
| 10:11:58 | 100 | 14.3 | C | 230835 |
| 10:11:58 | 100 | 14.3 | C | 230836 |
| 10:11:58 | 300 | 14.29 | C | 230837 |
| 10:11:58 | 100 | 14.31 | C | 230838 |
| 10:11:58 | 100 | 14.31 | C | 230839 |
| 10:11:59 | 100 | 14.31 | C | 230859 |
| 10:11:59 | 100 | 14.31 | C | 230861 |
| 10:11:59 | 100 | 14.31 | C | 230904 |
| 10:11:59 | 100 | 14.31 | C | 230906 |
| 10:11:59 | 100 | 14.31 | C | 230907 |
| 10:11:59 | 100 | 14.31 | C | 230909 |
| 10:12:00 | 100 | 14.29 | Q | 230915 |
| 10:12:00 | 100 | 14.3 | C | 230917 |
| 10:12:00 | 100 | 14.3 | C | 230918 |
| 10:12:00 | 100 | 14.29 | C | 230919 |
| 10:12:00 | 100 | 14.3 | Q | 230972 |
| 10:12:00 | 100 | 14.3 | P | 230978 |
| 10:12:01 | 100 | 14.29 | C | 230994 |
| 10:12:01 | 100 | 14.3 | C | 231034 |
| 10:12:01 | 100 | 14.3 | C | 231035 |
| 10:12:01 | 100 | 14.31 | C | 231036 |
| 10:12:02 | 200 | 14.29 | C | 231150 |
| 10:12:03 | 100 | 14.28 | C | 231229 |
| 10:12:04 | 500 | 14.25 | Q | 231289 |
| 10:12:08 | 200 | 14.26 | Q | 231519 |
| 10:12:09 | 400 | 14.25 | Q | 231591 |
| 10:12:09 | 100 | 14.25 | Q | 231605 |
| 10:12:09 | 400 | 14.25 | Q | 231606 |
| 10:12:09 | 100 | 14.25 | Q | 231607 |
| 10:12:09 | 400 | 14.25 | Q | 231640 |
| 10:12:09 | 500 | 14.25 | Q | 231645 |
| 10:12:09 | 400 | 14.25 | Q | 231652 |
| 10:12:09 | 1400 | 14.25 | Q | 231674 |
| 10:12:10 | 200 | 14.26 | P | 231687 |
| 10:12:11 | 1000 | 14.28 | Q | 231799 |
| 10:12:11 | 800 | 14.25 | Q | 231800 |
| 10:12:11 | 200 | 14.25 | Q | 231840 |

| | | | | |
|---|---|---|---|---|
| 10:12:16 | 2000 | 14.27 | Q | 232219 |
| 10:12:16 | 100 | 14.25 | P | 232223 |
| 10:12:16 | 400 | 14.25 | P | 232224 |
| 10:12:16 | 100 | 14.25 | Q | 232227 |
| 10:12:16 | 500 | 14.26 | P | 232233 |
| 10:12:16 | 100 | 14.22 | P | 232236 |
| 10:12:17 | 100 | 14.23 | C | 232246 |
| 10:12:17 | 100 | 14.2 | Q | 232301 |
| 10:12:18 | 100 | 14.23 | P | 232307 |
| 10:12:18 | 400 | 14.24 | P | 232308 |
| 10:12:18 | 100 | 14.2 | P | 232309 |
| 10:12:18 | 500 | 14.2 | Q | 232320 |
| 10:12:18 | 400 | 14.2 | Q | 232355 |
| 10:12:19 | 500 | 14.2 | Q | 232414 |
| 10:12:20 | 100 | 14.2 | P | 232481 |
| 10:12:21 | 600 | 14.2 | Q | 232498 |
| 10:12:21 | 800 | 14.2 | Q | 232499 |
| 10:12:21 | 100 | 14.21 | C | 232529 |
| 10:12:22 | 200 | 14.2 | P | 232575 |
| 10:12:22 | 300 | 14.2 | Q | 232578 |
| 10:12:23 | 100 | 14.21 | C | 232673 |
| 10:12:24 | 100 | 14.21 | C | 232681 |
| 10:12:25 | 100 | 14.19 | C | 232759 |
| 10:12:28 | 200 | 14.21 | C | 232968 |
| 10:12:28 | 100 | 14.21 | C | 232969 |
| 10:12:29 | 100 | 14.21 | C | 233041 |
| 10:12:29 | 100 | 14.21 | C | 233042 |
| 10:12:30 | 100 | 14.21 | C | 233084 |
| 10:12:30 | 900 | 14.21 | C | 233085 |
| 10:12:30 | 400 | 14.21 | C | 233087 |
| 10:12:30 | 100 | 14.23 | C | 233088 |
| 10:12:30 | 100 | 14.23 | P | 233113 |
| 10:12:31 | 200 | 14.24 | C | 233127 |
| 10:12:32 | 1300 | 14.25 | Q | 233182 |
| 10:12:32 | 100 | 14.25 | C | 233196 |
| 10:12:32 | 200 | 14.26 | C | 233202 |
| 10:12:33 | 200 | 14.27 | C | 233234 |

| | | | | |
|---|---|---|---|---|
| 10:12:34 | 100 | 14.27 | C | 233276 |
| 10:12:34 | 300 | 14.28 | C | 233295 |
| 10:12:34 | 500 | 14.28 | Q | 233300 |
| 10:12:34 | 100 | 14.26 | Q | 233320 |
| 10:12:34 | 100 | 14.26 | Q | 233328 |
| 10:12:36 | 500 | 14.28 | C | 233416 |
| 10:12:39 | 100 | 14.28 | C | 233525 |
| 10:12:39 | 100 | 14.28 | C | 233526 |
| 10:12:39 | 100 | 14.28 | P | 233543 |
| 10:12:39 | 100 | 14.29 | P | 233544 |
| 10:12:39 | 200 | 14.28 | C | 233546 |
| 10:12:40 | 100 | 14.29 | C | 233557 |
| 10:12:40 | 150 | 14.29 | C | 233558 |
| 10:12:40 | 750 | 14.29 | C | 233559 |
| 10:12:40 | 100 | 14.29 | C | 233561 |
| 10:12:40 | 200 | 14.29 | C | 233562 |
| 10:12:41 | 100 | 14.29 | C | 233615 |
| 10:12:41 | 100 | 14.29 | C | 233616 |
| 10:12:41 | 500 | 14.27 | Q | 233628 |
| 10:12:42 | 1000 | 14.27 | Q | 233657 |
| 10:12:42 | 300 | 14.29 | Q | 233674 |
| 10:12:45 | 2900 | 14.27 | Q | 233799 |
| 10:12:45 | 500 | 14.27 | Q | 233800 |
| 10:12:46 | 800 | 14.25 | C | 233828 |
| 10:12:46 | 100 | 14.26 | C | 233829 |
| 10:12:46 | 3200 | 14.25 | C | 233834 |
| 10:12:46 | 500 | 14.25 | C | 233835 |
| 10:12:46 | 100 | 14.29 | P | 233841 |
| 10:12:46 | 100 | 14.26 | Q | 233848 |
| 10:12:46 | 100 | 14.26 | P | 233853 |
| 10:12:46 | 100 | 14.26 | Q | 233858 |
| 10:12:46 | 100 | 14.25 | Q | 233866 |
| 10:12:46 | 100 | 14.25 | Q | 233867 |
| 10:12:47 | 600 | 14.25 | Q | 233875 |
| 10:12:47 | 100 | 14.25 | P | 233877 |
| 10:12:47 | 100 | 14.24 | P | 233897 |
| 10:12:48 | 100 | 14.21 | C | 233927 |

| | | | | |
|---|---|---|---|---|
| 10:12:48 | 300 | 14.2 | C | 233941 |
| 10:12:53 | 100 | 14.21 | Q | 234267 |
| 10:12:53 | 100 | 14.21 | Q | 234275 |
| 10:12:53 | 100 | 14.22 | P | 234285 |
| 10:12:54 | 100 | 14.21 | C | 234294 |
| 10:12:54 | 100 | 14.21 | C | 234296 |
| 10:12:54 | 100 | 14.22 | C | 234305 |
| 10:12:54 | 100 | 14.25 | C | 234355 |
| 10:12:54 | 200 | 14.25 | C | 234356 |
| 10:12:54 | 200 | 14.25 | C | 234357 |
| 10:12:56 | 100 | 14.28 | Q | 234489 |
| 10:12:56 | 200 | 14.28 | Q | 234495 |
| 10:12:56 | 2200 | 14.27 | Q | 234496 |
| 10:12:56 | 100 | 14.28 | P | 234499 |
| 10:12:56 | 100 | 14.28 | P | 234500 |
| 10:12:56 | 100 | 14.28 | Q | 234501 |
| 10:12:56 | 100 | 14.27 | Q | 234503 |
| 10:12:56 | 100 | 14.28 | C | 234505 |
| 10:12:56 | 200 | 14.28 | C | 234506 |
| 10:12:56 | 100 | 14.28 | C | 234507 |
| 10:12:56 | 100 | 14.29 | C | 234508 |
| 10:12:56 | 700 | 14.29 | C | 234509 |
| 10:12:56 | 100 | 14.29 | C | 234510 |
| 10:12:56 | 400 | 14.29 | C | 234511 |
| 10:12:56 | 700 | 14.28 | C | 234512 |
| 10:12:56 | 100 | 14.29 | C | 234517 |
| 10:12:56 | 100 | 14.29 | C | 234518 |
| 10:12:56 | 150 | 14.29 | C | 234519 |
| 10:12:56 | 650 | 14.29 | C | 234520 |
| 10:12:56 | 1000 | 14.3 | C | 234527 |
| 10:12:56 | 150 | 14.3 | C | 234529 |
| 10:12:59 | 100 | 14.27 | Q | 234689 |
| 10:13:00 | 100 | 14.27 | C | 234718 |
| 10:13:00 | 200 | 14.29 | P | 234744 |
| 10:13:00 | 100 | 14.27 | Q | 234753 |
| 10:13:00 | 100 | 14.29 | C | 234762 |
| 10:13:01 | 200 | 14.29 | C | 234772 |

| | | | | |
|---|---|---|---|---|
| 10:13:01 | 300 | 14.29 | C | 234774 |
| 10:13:01 | 500 | 14.29 | C | 234799 |
| 10:13:01 | 500 | 14.29 | C | 234800 |
| 10:13:02 | 850 | 14.3 | C | 234827 |
| 10:13:02 | 150 | 14.3 | C | 234829 |
| 10:13:02 | 300 | 14.3 | C | 234836 |
| 10:13:02 | 100 | 14.3 | Q | 234842 |
| 10:13:02 | 1000 | 14.3 | C | 234862 |
| 10:13:02 | 1550 | 14.3 | C | 234863 |
| 10:13:02 | 450 | 14.3 | C | 234867 |
| 10:13:02 | 300 | 14.3 | C | 234880 |
| 10:13:03 | 250 | 14.3 | C | 234887 |
| 10:13:03 | 100 | 14.31 | C | 234888 |
| 10:13:03 | 300 | 14.31 | C | 234889 |
| 10:13:03 | 100 | 14.31 | C | 234891 |
| 10:13:03 | 100 | 14.29 | P | 234896 |
| 10:13:03 | 100 | 14.28 | P | 234907 |
| 10:13:03 | 400 | 14.3 | Q | 234908 |
| 10:13:03 | 100 | 14.29 | C | 234912 |
| 10:13:03 | 500 | 14.3 | C | 234915 |
| 10:13:03 | 100 | 14.3 | C | 234916 |
| 10:13:03 | 400 | 14.3 | C | 234917 |
| 10:13:03 | 100 | 14.3 | C | 234918 |
| 10:13:03 | 100 | 14.28 | C | 234919 |
| 10:13:03 | 600 | 14.3 | Q | 234921 |
| 10:13:03 | 100 | 14.31 | Q | 234926 |
| 10:13:03 | 100 | 14.3 | C | 234929 |
| 10:13:04 | 800 | 14.3 | C | 234934 |
| 10:13:04 | 100 | 14.31 | C | 234936 |
| 10:13:04 | 100 | 14.31 | C | 234937 |
| 10:13:04 | 300 | 14.31 | C | 234938 |
| 10:13:04 | 100 | 14.33 | P | 234949 |
| 10:13:04 | 100 | 14.33 | Q | 234951 |
| 10:13:04 | 200 | 14.33 | Q | 234967 |
| 10:13:04 | 100 | 14.28 | Q | 234973 |
| 10:13:04 | 100 | 14.31 | C | 234980 |
| 10:13:04 | 100 | 14.31 | C | 234981 |

| | | | | |
|---|---|---|---|---|
| 10:13:04 | 800 | 14.31 | C | 234982 |
| 10:13:04 | 200 | 14.31 | C | 234985 |
| 10:13:04 | 100 | 14.29 | C | 234987 |
| 10:13:04 | 500 | 14.28 | C | 234988 |
| 10:13:05 | 100 | 14.34 | Q | 234992 |
| 10:13:05 | 100 | 14.31 | C | 234996 |
| 10:13:05 | 263 | 14.31 | C | 234997 |
| 10:13:05 | 800 | 14.31 | C | 234998 |
| 10:13:05 | 100 | 14.29 | Q | 235015 |
| 10:13:05 | 163 | 14.28 | P | 235035 |
| 10:13:06 | 337 | 14.31 | C | 235052 |
| 10:13:06 | 100 | 14.32 | C | 235063 |
| 10:13:06 | 100 | 14.29 | Q | 235068 |
| 10:13:06 | 100 | 14.32 | Q | 235071 |
| 10:13:06 | 100 | 14.33 | Q | 235082 |
| 10:13:07 | 100 | 14.32 | C | 235090 |
| 10:13:07 | 100 | 14.32 | C | 235096 |
| 10:13:07 | 600 | 14.33 | C | 235114 |
| 10:13:07 | 300 | 14.329 | Q | 235115 |
| 10:13:08 | 100 | 14.33 | P | 235139 |
| 10:13:08 | 100 | 14.33 | Q | 235141 |
| 10:13:08 | 500 | 14.32 | C | 235157 |
| 10:13:08 | 200 | 14.33 | C | 235158 |
| 10:13:11 | 100 | 14.33 | Q | 235286 |
| 10:13:11 | 100 | 14.33 | P | 235288 |
| 10:13:11 | 100 | 14.32 | C | 235297 |
| 10:13:11 | 500 | 14.32 | C | 235298 |
| 10:13:11 | 104 | 14.33 | C | 235299 |
| 10:13:14 | 100 | 14.32 | C | 235406 |
| 10:13:16 | 100 | 14.32 | Q | 235483 |
| 10:13:17 | 100 | 14.31 | C | 235518 |
| 10:13:17 | 100 | 14.31 | C | 235523 |
| 10:13:17 | 100 | 14.32 | C | 235524 |
| 10:13:17 | 1400 | 14.31 | C | 235538 |
| 10:13:17 | 100 | 14.31 | C | 235539 |
| 10:13:18 | 296 | 14.33 | C | 235561 |
| 10:13:18 | 704 | 14.33 | C | 235562 |

| | | | | |
|---|---|---|---|---|
| 10:13:18 | 200 | 14.311 | Q | 235590 |
| 10:13:18 | 100 | 14.34 | Q | 235593 |
| 10:13:19 | 100 | 14.34 | Q | 235599 |
| 10:13:19 | 800 | 14.34 | Q | 235600 |
| 10:13:19 | 296 | 14.33 | C | 235604 |
| 10:13:19 | 100 | 14.33 | C | 235605 |
| 10:13:19 | 100 | 14.33 | C | 235606 |
| 10:13:19 | 404 | 14.33 | C | 235608 |
| 10:13:19 | 100 | 14.33 | C | 235610 |
| 10:13:19 | 100 | 14.33 | C | 235613 |
| 10:13:19 | 100 | 14.34 | Q | 235627 |
| 10:13:19 | 400 | 14.33 | C | 235641 |
| 10:13:19 | 100 | 14.33 | C | 235644 |
| 10:13:19 | 100 | 14.33 | C | 235645 |
| 10:13:20 | 100 | 14.34 | C | 235671 |
| 10:13:20 | 100 | 14.33 | C | 235672 |
| 10:13:20 | 100 | 14.35 | Q | 235682 |
| 10:13:22 | 100 | 14.33 | C | 235805 |
| 10:13:22 | 100 | 14.33 | C | 235806 |
| 10:13:23 | 100 | 14.32 | C | 235814 |
| 10:13:23 | 100 | 14.32 | P | 235829 |
| 10:13:23 | 100 | 14.31 | P | 235839 |
| 10:13:23 | 100 | 14.31 | P | 235876 |
| 10:13:24 | 500 | 14.311 | Q | 235883 |
| 10:13:25 | 800 | 14.329 | Q | 235948 |
| 10:13:36 | 100 | 14.33 | C | 236542 |
| 10:13:36 | 100 | 14.33 | C | 236558 |
| 10:13:36 | 100 | 14.33 | C | 236566 |
| 10:13:38 | 100 | 14.33 | C | 236631 |
| 10:13:38 | 100 | 14.33 | C | 236632 |
| 10:13:40 | 300 | 14.31 | P | 236675 |
| 10:13:40 | 100 | 14.31 | C | 236679 |
| 10:13:40 | 100 | 14.31 | C | 236680 |
| 10:13:40 | 300 | 14.31 | C | 236681 |
| 10:13:40 | 100 | 14.31 | C | 236682 |
| 10:13:40 | 200 | 14.31 | C | 236683 |
| 10:13:40 | 100 | 14.31 | C | 236686 |

| | | | | | |
|---|---|---|---|---|---|
| 10:13:40 | 400 | 14.31 | | C | 236687 |
| 10:13:41 | 300 | 14.3 | | Q | 236692 |
| 10:13:41 | 100 | 14.31 | | C | 236698 |
| 10:13:41 | 200 | 14.3 | | C | 236718 |
| 10:13:41 | 100 | 14.3 | | C | 236720 |
| 10:13:41 | 100 | 14.3 | | C | 236724 |
| 10:13:41 | 900 | 14.3 | | C | 236725 |
| 10:13:41 | 500 | 14.3 | | Q | 236728 |
| 10:13:42 | 100 | 14.3 | | C | 236756 |
| 10:13:42 | 200 | 14.3 | | C | 236757 |
| 10:13:45 | 100 | 14.3 | | C | 236928 |
| 10:13:45 | 100 | 14.29 | | C | 236929 |
| 10:13:46 | 2000 | 14.32 | | Q | 236953 |
| 10:13:48 | 300 | 14.3 | | C | 237020 |
| 10:13:48 | 500 | 14.29 | | Q | 237039 |
| 10:13:51 | 100 | 14.29 | | C | 237168 |
| 10:13:51 | 286 | 14.29 | | C | 237169 |
| 10:13:51 | 100 | 14.27 | | Q | 237195 |
| 10:13:51 | 300 | 14.29 | | Q | 237198 |
| 10:13:52 | 100 | 14.25 | | Q | 237214 |
| 10:13:52 | 214 | 14.25 | | P | 237262 |
| 10:13:52 | 100 | 14.25 | | P | 237263 |
| 10:13:57 | 100 | 14.25 | | Q | 237490 |
| 10:13:58 | 500 | 14.27 | | Q | 237569 |
| 10:14:00 | 100 | 14.27 | | C | 237630 |
| 10:14:00 | 100 | 14.27 | | P | 237689 |
| 10:14:01 | 400 | 14.24 | | C | 237695 |
| 10:14:01 | 100 | 14.24 | | C | 237696 |
| 10:14:02 | 100 | 14.28 | | Q | 237796 |
| 10:14:02 | 100 | 14.28 | | Q | 237800 |
| 10:14:02 | 400 | 14.28 | | Q | 237805 |
| 10:14:02 | 100 | 14.28 | | Q | 237806 |
| 10:14:04 | 600 | 14.24 | | C | 237892 |
| 10:14:04 | 1300 | 14.28 | | Q | 237948 |
| 10:14:07 | 200 | 14.27 | | Q | 238068 |
| 10:14:08 | 100 | 14.25 | | P | 238090 |
| 10:14:08 | 100 | 14.25 | | P | 238091 |

| Time | Volume | Price | Code | ID |
|---|---|---|---|---|
| 10:14:08 | 100 | 14.25 | P | 238092 |
| 10:14:08 | 200 | 14.25 | C | 238094 |
| 10:14:08 | 100 | 14.27 | Q | 238102 |
| 10:14:09 | 100 | 14.26 | C | 238211 |
| 10:14:09 | 500 | 14.28 | Q | 238213 |
| 10:14:09 | 100 | 14.28 | Q | 238223 |
| 10:14:09 | 100 | 14.28 | Q | 238235 |
| 10:14:09 | 500 | 14.27 | C | 238250 |
| 10:14:10 | 200 | 14.29 | Q | 238265 |
| 10:14:10 | 500 | 14.29 | Q | 238266 |
| 10:14:10 | 100 | 14.29 | C | 238267 |
| 10:14:10 | 100 | 14.29 | C | 238268 |
| 10:14:10 | 900 | 14.29 | C | 238269 |
| 10:14:10 | 100 | 14.27 | C | 238270 |
| 10:14:10 | 700 | 14.28 | C | 238289 |
| 10:14:10 | 100 | 14.28 | P | 238309 |
| 10:14:10 | 1000 | 14.27 | P | 238310 |
| 10:14:11 | 100 | 14.27 | C | 238323 |
| 10:14:12 | 400 | 14.29 | P | 238383 |
| 10:14:13 | 400 | 14.27 | Q | 238419 |
| 10:14:15 | 500 | 14.289 | Q | 238570 |
| 10:14:15 | 100 | 14.26 | C | 238582 |
| 10:14:16 | 100 | 14.26 | Q | 238603 |
| 10:14:17 | 100 | 14.26 | Q | 238661 |
| 10:14:19 | 100 | 14.25 | Q | 238776 |
| 10:14:19 | 500 | 14.25 | Q | 238777 |
| 10:14:19 | 200 | 14.25 | Q | 238780 |
| 10:14:20 | 150 | 14.27 | Q | 238801 |
| 10:14:20 | 200 | 14.25 | C | 238808 |
| 10:14:20 | 100 | 14.24 | P | 238809 |
| 10:14:21 | 900 | 14.24 | Q | 238844 |
| 10:14:21 | 100 | 14.22 | C | 238855 |
| 10:14:21 | 200 | 14.22 | C | 238856 |
| 10:14:22 | 100 | 14.2 | Q | 238877 |
| 10:14:22 | 100 | 14.2 | Q | 238878 |
| 10:14:22 | 100 | 14.21 | P | 238882 |
| 10:14:22 | 200 | 14.21 | P | 238883 |

| | | | | |
|---|---|---|---|---|
| 10:14:22 | 100 | 14.21 | C | 238886 |
| 10:14:22 | 200 | 14.21 | C | 238889 |
| 10:14:22 | 1000 | 14.2 | Q | 238900 |
| 10:14:22 | 500 | 14.2 | Q | 238905 |
| 10:14:22 | 400 | 14.2 | Q | 238906 |
| 10:14:22 | 400 | 14.2 | Q | 238907 |
| 10:14:22 | 100 | 14.2 | Q | 238911 |
| 10:14:22 | 200 | 14.2 | C | 238928 |
| 10:14:22 | 700 | 14.2 | C | 238929 |
| 10:14:23 | 100 | 14.18 | Q | 238955 |
| 10:14:24 | 200 | 14.17 | C | 239045 |
| 10:14:24 | 200 | 14.14 | C | 239047 |
| 10:14:24 | 100 | 14.14 | Q | 239067 |
| 10:14:24 | 100 | 14.16 | Q | 239074 |
| 10:14:25 | 100 | 14.16 | P | 239094 |
| 10:14:25 | 100 | 14.16 | C | 239097 |
| 10:14:25 | 100 | 14.17 | Q | 239106 |
| 10:14:26 | 100 | 14.14 | Q | 239184 |
| 10:14:26 | 100 | 14.14 | C | 239234 |
| 10:14:27 | 400 | 14.14 | Q | 239242 |
| 10:14:27 | 600 | 14.14 | C | 239248 |
| 10:14:27 | 200 | 14.14 | Q | 239249 |
| 10:14:27 | 100 | 14.14 | Q | 239261 |
| 10:14:27 | 200 | 14.139 | Q | 239271 |
| 10:14:27 | 500 | 14.15 | P | 239277 |
| 10:14:28 | 100 | 14.15 | C | 239280 |
| 10:14:28 | 500 | 14.15 | C | 239284 |
| 10:14:28 | 400 | 14.15 | P | 239285 |
| 10:14:28 | 100 | 14.15 | P | 239295 |
| 10:14:28 | 100 | 14.15 | Q | 239299 |
| 10:14:28 | 100 | 14.18 | Q | 239301 |
| 10:14:28 | 400 | 14.16 | C | 239305 |
| 10:14:28 | 600 | 14.15 | C | 239306 |
| 10:14:29 | 100 | 14.19 | P | 239341 |
| 10:14:29 | 100 | 14.19 | P | 239342 |
| 10:14:29 | 100 | 14.18 | Q | 239348 |
| 10:14:30 | 100 | 14.2 | Q | 239355 |

| | | | | |
|---|---|---|---|---|
| 10:14:30 | 100 | 14.2 | C | 239417 |
| 10:14:30 | 100 | 14.19 | C | 239418 |
| 10:14:30 | 100 | 14.19 | Q | 239420 |
| 10:14:31 | 100 | 14.19 | Q | 239446 |
| 10:14:31 | 100 | 14.25 | Q | 239456 |
| 10:14:31 | 100 | 14.2 | Q | 239459 |
| 10:14:31 | 900 | 14.25 | Q | 239461 |
| 10:14:31 | 100 | 14.19 | Q | 239462 |
| 10:14:31 | 100 | 14.2 | P | 239465 |
| 10:14:31 | 100 | 14.22 | C | 239470 |
| 10:14:31 | 100 | 14.24 | C | 239473 |
| 10:14:31 | 100 | 14.24 | C | 239475 |
| 10:14:31 | 100 | 14.24 | Q | 239476 |
| 10:14:31 | 500 | 14.24 | C | 239477 |
| 10:14:31 | 200 | 14.25 | C | 239478 |
| 10:14:31 | 100 | 14.19 | P | 239487 |
| 10:14:31 | 100 | 14.2 | P | 239488 |
| 10:14:31 | 100 | 14.2 | P | 239489 |
| 10:14:31 | 500 | 14.2 | P | 239490 |
| 10:14:31 | 100 | 14.2 | P | 239491 |
| 10:14:32 | 100 | 14.24 | C | 239509 |
| 10:14:32 | 100 | 14.23 | P | 239516 |
| 10:14:32 | 100 | 14.27 | P | 239517 |
| 10:14:32 | 100 | 14.19 | Q | 239520 |
| 10:14:32 | 300 | 14.19 | Q | 239523 |
| 10:14:32 | 100 | 14.2 | C | 239556 |
| 10:14:32 | 100 | 14.26 | C | 239559 |
| 10:14:32 | 100 | 14.27 | C | 239582 |
| 10:14:32 | 100 | 14.27 | C | 239583 |
| 10:14:32 | 100 | 14.25 | C | 239586 |
| 10:14:33 | 100 | 14.27 | Q | 239595 |
| 10:14:33 | 300 | 14.27 | C | 239607 |
| 10:14:34 | 100 | 14.26 | C | 239620 |
| 10:14:35 | 100 | 14.25 | Q | 239670 |
| 10:14:35 | 100 | 14.25 | C | 239674 |
| 10:14:35 | 100 | 14.24 | Q | 239698 |
| 10:14:35 | 50000 | 14.3 | Q | 239700 |

| | | | | |
|---|---|---|---|---|
| 10:14:36 | 100 | 14.26 | C | 239712 |
| 10:14:36 | 100 | 14.19 | C | 239730 |
| 10:14:38 | 1000 | 14.2 | C | 239876 |
| 10:14:38 | 100 | 14.22 | C | 239883 |
| 10:14:38 | 100 | 14.22 | P | 239946 |
| 10:14:39 | 1000 | 14.2 | C | 239960 |
| 10:14:39 | 200 | 14.23 | C | 239985 |
| 10:14:39 | 200 | 14.23 | C | 239988 |
| 10:14:39 | 100 | 14.23 | C | 239989 |
| 10:14:40 | 100 | 14.2 | Q | 240165 |
| 10:14:40 | 746 | 14.2 | C | 240226 |
| 10:14:40 | 100 | 14.24 | P | 240361 |
| 10:14:41 | 100 | 14.24 | C | 240401 |
| 10:14:41 | 100 | 14.24 | C | 240403 |
| 10:14:41 | 100 | 14.21 | Q | 240497 |
| 10:14:42 | 106 | 14.25 | C | 240581 |
| 10:14:42 | 100 | 14.21 | C | 240660 |
| 10:14:43 | 100 | 14.21 | Q | 241045 |
| 10:14:44 | 100 | 14.21 | C | 241221 |
| 10:14:44 | 200 | 14.21 | P | 241325 |
| 10:14:48 | 100 | 14.22 | Q | 241722 |
| 10:14:50 | 100 | 14.23 | Q | 241812 |
| 10:14:50 | 900 | 14.2 | C | 241829 |
| 10:14:50 | 100 | 14.21 | C | 241833 |
| 10:14:51 | 200 | 14.23 | C | 241876 |
| 10:14:52 | 100 | 14.23 | Q | 242028 |
| 10:14:54 | 100 | 14.21 | P | 242191 |
| 10:14:54 | 200 | 14.21 | P | 242192 |
| 10:14:54 | 100 | 14.2 | Q | 242199 |
| 10:14:54 | 100 | 14.21 | C | 242210 |
| 10:14:54 | 900 | 14.2 | C | 242211 |
| 10:14:55 | 100 | 14.2 | Q | 242324 |
| 10:14:55 | 700 | 14.2 | Q | 242358 |
| 10:14:57 | 500 | 14.24 | Q | 242428 |
| 10:14:57 | 300 | 14.23 | C | 242436 |
| 10:14:57 | 100 | 14.23 | C | 242438 |
| 10:14:57 | 100 | 14.24 | C | 242461 |

| | | | | |
|---|---|---|---|---|
| 10:14:57 | 100 | 14.24 | C | 242463 |
| 10:14:57 | 200 | 14.24 | C | 242464 |
| 10:14:57 | 100 | 14.24 | C | 242465 |
| 10:14:57 | 100 | 14.24 | C | 242466 |
| 10:14:59 | 100 | 14.24 | C | 242583 |
| 10:14:59 | 100 | 14.24 | C | 242584 |
| 10:14:59 | 200 | 14.24 | C | 242585 |
| 10:14:59 | 800 | 14.24 | C | 242586 |
| 10:14:59 | 100 | 14.24 | C | 242587 |
| 10:14:59 | 800 | 14.24 | C | 242588 |
| 10:14:59 | 500 | 14.24 | C | 242589 |
| 10:14:59 | 300 | 14.24 | C | 242592 |
| 10:14:59 | 100 | 14.22 | P | 242605 |
| 10:14:59 | 894 | 14.25 | C | 242608 |
| 10:14:59 | 100 | 14.25 | P | 242611 |
| 10:15:00 | 100 | 14.28 | C | 242722 |
| 10:15:01 | 100 | 14.27 | P | 242726 |
| 10:15:02 | 700 | 14.28 | P | 242836 |
| 10:15:02 | 100 | 14.28 | P | 242868 |
| 10:15:02 | 100 | 14.28 | P | 242891 |
| 10:15:02 | 100 | 14.29 | C | 242901 |
| 10:15:04 | 100 | 14.28 | P | 242960 |
| 10:15:04 | 100 | 14.3 | Q | 242967 |
| 10:15:04 | 100 | 14.29 | Q | 242968 |
| 10:15:04 | 100 | 14.29 | Q | 242969 |
| 10:15:06 | 100 | 14.29 | P | 243101 |
| 10:15:07 | 400 | 14.29 | Q | 243196 |
| 10:15:08 | 100 | 14.29 | P | 243243 |
| 10:15:08 | 200 | 14.3 | P | 243266 |
| 10:15:08 | 100 | 14.3 | Q | 243287 |
| 10:15:08 | 1000 | 14.3 | Q | 243288 |
| 10:15:08 | 100 | 14.3 | Q | 243299 |
| 10:15:08 | 100 | 14.3 | Q | 243308 |
| 10:15:08 | 300 | 14.32 | C | 243310 |
| 10:15:08 | 200 | 14.32 | C | 243311 |
| 10:15:08 | 100 | 14.32 | C | 243312 |
| 10:15:09 | 200 | 14.33 | C | 243327 |

| | | | | |
|---|---|---|---|---|
| 10:15:09 | 100 | 14.34 | P | 243331 |
| 10:15:09 | 100 | 14.34 | Q | 243333 |
| 10:15:09 | 700 | 14.34 | Q | 243347 |
| 10:15:09 | 100 | 14.34 | C | 243359 |
| 10:15:09 | 100 | 14.34 | Q | 243376 |
| 10:15:09 | 1000 | 14.34 | Q | 243389 |
| 10:15:10 | 1500 | 14.34 | Q | 243424 |
| 10:15:10 | 500 | 14.27 | Q | 243432 |
| 10:15:10 | 900 | 14.34 | Q | 243466 |
| 10:15:10 | 300 | 14.34 | Q | 243471 |
| 10:15:11 | 100 | 14.35 | Q | 243498 |
| 10:15:11 | 600 | 14.35 | Q | 243516 |
| 10:15:11 | 100 | 14.35 | Q | 243517 |
| 10:15:11 | 150 | 14.35 | Q | 243518 |
| 10:15:11 | 300 | 14.35 | Q | 243522 |
| 10:15:11 | 200 | 14.37 | C | 243544 |
| 10:15:11 | 130 | 14.38 | C | 243558 |
| 10:15:11 | 100 | 14.38 | Q | 243559 |
| 10:15:11 | 200 | 14.39 | C | 243564 |
| 10:15:11 | 400 | 14.38 | C | 243565 |
| 10:15:11 | 500 | 14.39 | C | 243566 |
| 10:15:11 | 600 | 14.4 | C | 243567 |
| 10:15:11 | 100 | 14.39 | Q | 243578 |
| 10:15:11 | 100 | 14.39 | Q | 243579 |
| 10:15:11 | 450 | 14.4 | Q | 243584 |
| 10:15:12 | 200 | 14.4 | C | 243610 |
| 10:15:12 | 1000 | 14.4 | Q | 243611 |
| 10:15:12 | 100 | 14.4 | Q | 243613 |
| 10:15:12 | 300 | 14.4 | C | 243617 |
| 10:15:12 | 500 | 14.4 | P | 243629 |
| 10:15:12 | 200 | 14.4 | C | 243631 |
| 10:15:12 | 100 | 14.4 | C | 243633 |
| 10:15:12 | 100 | 14.4 | P | 243637 |
| 10:15:12 | 100 | 14.38 | C | 243638 |
| 10:15:12 | 200 | 14.4 | C | 243639 |
| 10:15:12 | 900 | 14.4 | Q | 243642 |
| 10:15:12 | 300 | 14.4 | C | 243644 |

| | | | | |
|---|---|---|---|---|
| 10:15:12 | 600 | 14.4 | Q | 243651 |
| 10:15:12 | 100 | 14.4 | C | 243654 |
| 10:15:12 | 900 | 14.4 | Q | 243656 |
| 10:15:13 | 1100 | 14.4 | P | 243677 |
| 10:15:13 | 300 | 14.4 | P | 243678 |
| 10:15:13 | 100 | 14.4 | P | 243679 |
| 10:15:13 | 450 | 14.4 | P | 243680 |
| 10:15:13 | 1100 | 14.42 | C | 243682 |
| 10:15:13 | 850 | 14.42 | C | 243683 |
| 10:15:13 | 100 | 14.39 | Q | 243709 |
| 10:15:13 | 1100 | 14.4 | Q | 243713 |
| 10:15:13 | 100 | 14.4 | P | 243717 |
| 10:15:13 | 350 | 14.4 | P | 243718 |
| 10:15:13 | 100 | 14.38 | C | 243723 |
| 10:15:13 | 200 | 14.41 | Q | 243739 |
| 10:15:13 | 100 | 14.41 | P | 243753 |
| 10:15:13 | 1000 | 14.38 | C | 243766 |
| 10:15:13 | 100 | 14.39 | C | 243767 |
| 10:15:14 | 300 | 14.42 | C | 243804 |
| 10:15:14 | 200 | 14.42 | P | 243815 |
| 10:15:14 | 650 | 14.43 | Q | 243817 |
| 10:15:14 | 300 | 14.42 | P | 243819 |
| 10:15:14 | 1000 | 14.42 | P | 243820 |
| 10:15:15 | 100 | 14.42 | C | 243825 |
| 10:15:15 | 100 | 14.43 | Q | 243841 |
| 10:15:15 | 100 | 14.43 | Q | 243875 |
| 10:15:15 | 100 | 14.44 | C | 243895 |
| 10:15:15 | 100 | 14.43 | Q | 243906 |
| 10:15:15 | 300 | 14.43 | Q | 243908 |
| 10:15:16 | 100 | 14.44 | Q | 243945 |
| 10:15:16 | 400 | 14.44 | Q | 243947 |
| 10:15:16 | 300 | 14.44 | Q | 243948 |
| 10:15:17 | 200 | 14.44 | Q | 244006 |
| 10:15:17 | 100 | 14.45 | Q | 244036 |
| 10:15:17 | 100 | 14.45 | Q | 244037 |
| 10:15:19 | 100 | 14.44 | P | 244123 |
| 10:15:19 | 454 | 14.45 | C | 244127 |

| | | | | |
|---|---|---|---|---|
| 10:15:19 | 100 | 14.45 | C | 244128 |
| 10:15:19 | 100 | 14.45 | Q | 244129 |
| 10:15:19 | 100 | 14.45 | Q | 244144 |
| 10:15:19 | 454 | 14.45 | C | 244146 |
| 10:15:19 | 100 | 14.44 | C | 244150 |
| 10:15:19 | 100 | 14.45 | Q | 244157 |
| 10:15:20 | 100 | 14.44 | Q | 244168 |
| 10:15:20 | 100 | 14.44 | Q | 244169 |
| 10:15:20 | 190 | 14.45 | Q | 244173 |
| 10:15:20 | 200 | 14.45 | C | 244180 |
| 10:15:20 | 200 | 14.44 | C | 244181 |
| 10:15:20 | 100 | 14.43 | C | 244184 |
| 10:15:20 | 100 | 14.43 | P | 244186 |
| 10:15:20 | 100 | 14.43 | P | 244187 |
| 10:15:20 | 140 | 14.43 | P | 244192 |
| 10:15:21 | 100 | 14.45 | P | 244196 |
| 10:15:21 | 100 | 14.45 | P | 244197 |
| 10:15:21 | 400 | 14.45 | P | 244198 |
| 10:15:21 | 100 | 14.43 | Q | 244201 |
| 10:15:21 | 160 | 14.43 | Q | 244202 |
| 10:15:21 | 100 | 14.43 | P | 244206 |
| 10:15:21 | 100 | 14.43 | Q | 244211 |
| 10:15:21 | 300 | 14.43 | Q | 244259 |
| 10:15:21 | 100 | 14.44 | Q | 244260 |
| 10:15:22 | 100 | 14.45 | Q | 244280 |
| 10:15:22 | 500 | 14.46 | P | 244305 |
| 10:15:23 | 100 | 14.46 | C | 244325 |
| 10:15:23 | 700 | 14.46 | C | 244326 |
| 10:15:23 | 100 | 14.47 | C | 244336 |
| 10:15:23 | 100 | 14.47 | C | 244337 |
| 10:15:23 | 800 | 14.47 | C | 244362 |
| 10:15:23 | 100 | 14.46 | C | 244364 |
| 10:15:23 | 200 | 14.47 | Q | 244365 |
| 10:15:24 | 100 | 14.47 | Q | 244417 |
| 10:15:25 | 700 | 14.45 | Q | 244467 |
| 10:15:25 | 700 | 14.47 | Q | 244488 |
| 10:15:25 | 100 | 14.47 | Q | 244489 |

| | | | | |
|---|---|---|---|---|
| 10:15:26 | 200 | 14.46 | C | 244564 |
| 10:15:26 | 200 | 14.47 | Q | 244585 |
| 10:15:26 | 800 | 14.47 | Q | 244589 |
| 10:15:27 | 700 | 14.451 | Q | 244637 |
| 10:15:27 | 700 | 14.47 | Q | 244657 |
| 10:15:27 | 500 | 14.45 | Q | 244785 |
| 10:15:28 | 100 | 14.44 | Q | 244869 |
| 10:15:28 | 100 | 14.43 | P | 244925 |
| 10:15:29 | 100 | 14.45 | C | 245014 |
| 10:15:29 | 100 | 14.45 | C | 245027 |
| 10:15:29 | 100 | 14.46 | C | 245029 |
| 10:15:29 | 176 | 14.43 | Q | 245045 |
| 10:15:29 | 264 | 14.43 | Q | 245046 |
| 10:15:29 | 100 | 14.43 | Q | 245047 |
| 10:15:29 | 100 | 14.42 | P | 245048 |
| 10:15:29 | 100 | 14.42 | C | 245072 |
| 10:15:29 | 100 | 14.45 | Q | 245079 |
| 10:15:31 | 100 | 14.43 | P | 245198 |
| 10:15:31 | 100 | 14.43 | C | 245219 |
| 10:15:32 | 700 | 14.411 | Q | 245299 |
| 10:15:32 | 100 | 14.37 | P | 245375 |
| 10:15:32 | 100 | 14.37 | C | 245384 |
| 10:15:33 | 300 | 14.41 | Q | 245421 |
| 10:15:33 | 200 | 14.41 | Q | 245461 |
| 10:15:35 | 1700 | 14.47 | Q | 245521 |
| 10:15:36 | 100 | 14.36 | P | 245644 |
| 10:15:36 | 100 | 14.37 | C | 245657 |
| 10:15:37 | 100 | 14.37 | C | 245723 |
| 10:15:37 | 100 | 14.36 | C | 245726 |
| 10:15:42 | 500 | 14.35 | P | 246058 |
| 10:15:43 | 200 | 14.35 | P | 246097 |
| 10:15:45 | 500 | 14.35 | P | 246270 |
| 10:15:46 | 500 | 14.35 | P | 246279 |
| 10:15:46 | 1500 | 14.41 | Q | 246286 |
| 10:15:46 | 400 | 14.35 | Q | 246297 |
| 10:15:46 | 100 | 14.36 | C | 246307 |
| 10:15:47 | 100 | 14.35 | Q | 246299 |

| 10:15:47 | 100 | 14.37 | P | 246312 |
| 10:15:47 | 100 | 14.37 | Q | 246349 |
| 10:15:47 | 100 | 14.37 | Q | 246365 |
| 10:15:47 | 100 | 14.37 | C | 246374 |
| 10:15:49 | 300 | 14.38 | Q | 246436 |
| 10:15:50 | 100 | 14.37 | Q | 246472 |
| 10:15:50 | 500 | 14.369 | Q | 246474 |
| 10:15:50 | 100 | 14.4 | Q | 246483 |
| 10:15:51 | 100 | 14.4 | C | 246500 |
| 10:15:52 | 100 | 14.42 | Q | 246548 |
| 10:15:52 | 500 | 14.42 | Q | 246549 |
| 10:15:52 | 300 | 14.42 | Q | 246553 |
| 10:15:53 | 200 | 14.44 | C | 246586 |
| 10:15:53 | 200 | 14.45 | C | 246587 |
| 10:15:53 | 600 | 14.44 | Q | 246609 |
| 10:15:59 | 100 | 14.45 | Q | 246890 |
| 10:15:59 | 100 | 14.43 | C | 246902 |
| 10:15:59 | 100 | 14.45 | Q | 246913 |
| 10:16:01 | 100 | 14.45 | P | 246980 |
| 10:16:01 | 100 | 14.43 | P | 247027 |
| 10:16:02 | 700 | 14.421 | Q | 247044 |
| 10:16:05 | 236 | 14.43 | Q | 247173 |
| 10:16:06 | 1000 | 14.45 | Q | 247231 |
| 10:16:06 | 700 | 14.421 | Q | 247236 |
| 10:16:09 | 100 | 14.45 | Q | 247432 |
| 10:16:10 | 100 | 14.42 | C | 247475 |
| 10:16:10 | 100 | 14.42 | C | 247476 |
| 10:16:10 | 400 | 14.42 | C | 247506 |
| 10:16:10 | 100 | 14.4 | C | 247510 |
| 10:16:12 | 100 | 14.35 | P | 247599 |
| 10:16:12 | 400 | 14.37 | C | 247614 |
| 10:16:15 | 500 | 14.36 | P | 247886 |
| 10:16:21 | 100 | 14.38 | P | 248336 |
| 10:16:22 | 100 | 14.38 | C | 248402 |
| 10:16:23 | 500 | 14.36 | Q | 248431 |
| 10:16:23 | 100 | 14.38 | Q | 248448 |
| 10:16:23 | 100 | 14.36 | C | 248452 |

| | | | | |
|---|---|---|---|---|
| 10:16:24 | 100 | 14.4 | C | 248467 |
| 10:16:24 | 500 | 14.4 | P | 248469 |
| 10:16:27 | 100 | 14.37 | Q | 248662 |
| 10:16:29 | 200 | 14.37 | Q | 248782 |
| 10:16:33 | 100 | 14.39 | C | 249049 |
| 10:16:33 | 900 | 14.39 | C | 249079 |
| 10:16:33 | 500 | 14.38 | C | 249087 |
| 10:16:38 | 100 | 14.37 | Q | 249352 |
| 10:16:38 | 100 | 14.37 | Q | 249358 |
| 10:16:38 | 100 | 14.37 | P | 249363 |
| 10:16:39 | 100 | 14.37 | C | 249379 |
| 10:16:39 | 100 | 14.35 | Q | 249406 |
| 10:16:39 | 250 | 14.35 | Q | 249409 |
| 10:16:40 | 100 | 14.35 | Q | 249424 |
| 10:16:40 | 1000 | 14.35 | C | 249425 |
| 10:16:40 | 200 | 14.35 | C | 249428 |
| 10:16:40 | 100 | 14.33 | Q | 249430 |
| 10:16:40 | 100 | 14.35 | C | 249431 |
| 10:16:40 | 100 | 14.34 | C | 249435 |
| 10:16:40 | 200 | 14.33 | C | 249436 |
| 10:16:40 | 100 | 14.33 | Q | 249444 |
| 10:16:40 | 300 | 14.33 | Q | 249447 |
| 10:16:40 | 1000 | 14.38 | Q | 249453 |
| 10:16:40 | 300 | 14.33 | Q | 249456 |
| 10:16:41 | 100 | 14.33 | Q | 249472 |
| 10:16:41 | 500 | 14.32 | Q | 249475 |
| 10:16:41 | 200 | 14.3 | C | 249489 |
| 10:16:44 | 100 | 14.28 | C | 249627 |
| 10:16:44 | 400 | 14.27 | Q | 249692 |
| 10:16:46 | 100 | 14.28 | C | 249752 |
| 10:16:50 | 1200 | 14.28 | P | 249907 |
| 10:16:50 | 300 | 14.28 | P | 249909 |
| 10:16:51 | 1000 | 14.29 | Q | 249944 |
| 10:16:52 | 200 | 14.28 | P | 250009 |
| 10:16:52 | 100 | 14.28 | P | 250010 |
| 10:16:52 | 100 | 14.28 | P | 250020 |
| 10:16:52 | 100 | 14.28 | P | 250039 |

| | | | | |
|---|---|---|---|---|
| 10:16:52 | 100 | 14.27 | C | 250052 |
| 10:16:54 | 100 | 14.28 | P | 250132 |
| 10:16:54 | 300 | 14.28 | P | 250148 |
| 10:16:55 | 100 | 14.28 | C | 250267 |
| 10:16:56 | 200 | 14.28 | C | 250310 |
| 10:16:56 | 100 | 14.29 | C | 250340 |
| 10:16:57 | 300 | 14.35 | Q | 250402 |
| 10:17:00 | 100 | 14.35 | C | 250599 |
| 10:17:04 | 100 | 14.31 | C | 250879 |
| 10:17:05 | 1000 | 14.31 | Q | 250968 |
| 10:17:06 | 100 | 14.3 | P | 250995 |
| 10:17:06 | 900 | 14.3 | P | 250996 |
| 10:17:06 | 100 | 14.3 | P | 251001 |
| 10:17:06 | 900 | 14.3 | P | 251002 |
| 10:17:08 | 100 | 14.3 | P | 251074 |
| 10:17:08 | 100 | 14.3 | P | 251075 |
| 10:17:11 | 100 | 14.33 | C | 251263 |
| 10:17:11 | 100 | 14.33 | C | 251264 |
| 10:17:12 | 100 | 14.33 | P | 251285 |
| 10:17:12 | 100 | 14.33 | P | 251286 |
| 10:17:12 | 100 | 14.35 | Q | 251301 |
| 10:17:13 | 100 | 14.31 | C | 251462 |
| 10:17:14 | 100 | 14.32 | P | 251551 |
| 10:17:15 | 100 | 14.32 | P | 251588 |
| 10:17:15 | 300 | 14.32 | P | 251592 |
| 10:17:15 | 100 | 14.34 | P | 251603 |
| 10:17:17 | 100 | 14.3 | P | 251736 |
| 10:17:17 | 100 | 14.3 | P | 251737 |
| 10:17:17 | 100 | 14.3 | P | 251738 |
| 10:17:17 | 100 | 14.3 | P | 251741 |
| 10:17:17 | 100 | 14.31 | C | 251756 |
| 10:17:23 | 100 | 14.34 | C | 252320 |
| 10:17:23 | 100 | 14.34 | C | 252321 |
| 10:17:23 | 100 | 14.34 | C | 252322 |
| 10:17:24 | 100 | 14.31 | Q | 252357 |
| 10:17:24 | 100 | 14.34 | C | 252371 |
| 10:17:24 | 100 | 14.34 | C | 252372 |

| | | | | |
|---|---|---|---|---|
| 10:17:24 | 300 | 14.34 | C | 252373 |
| 10:17:24 | 400 | 14.34 | P | 252375 |
| 10:17:25 | 100 | 14.31 | Q | 252397 |
| 10:17:25 | 400 | 14.31 | Q | 252409 |
| 10:17:33 | 200 | 14.31 | C | 252830 |
| 10:17:44 | 100 | 14.34 | Q | 253333 |
| 10:17:44 | 100 | 14.35 | Q | 253334 |
| 10:17:44 | 100 | 14.33 | P | 253336 |
| 10:17:44 | 9900 | 14.33 | P | 253337 |
| 10:17:44 | 100 | 14.38 | P | 253338 |
| 10:17:44 | 9900 | 14.38 | P | 253339 |
| 10:17:44 | 500 | 14.4 | P | 253340 |
| 10:17:44 | 200 | 14.4 | P | 253341 |
| 10:17:44 | 100 | 14.4 | P | 253342 |
| 10:17:44 | 100 | 14.4 | P | 253343 |
| 10:17:44 | 240 | 14.4 | P | 253344 |
| 10:17:44 | 100 | 14.4 | P | 253345 |
| 10:17:44 | 100 | 14.4 | P | 253346 |
| 10:17:44 | 100 | 14.4 | P | 253347 |
| 10:17:44 | 100 | 14.4 | P | 253348 |
| 10:17:44 | 100 | 14.4 | P | 253349 |
| 10:17:44 | 150 | 14.35 | Q | 253350 |
| 10:17:44 | 100 | 14.35 | Q | 253358 |
| 10:17:44 | 100 | 14.34 | C | 253367 |
| 10:17:44 | 400 | 14.34 | C | 253368 |
| 10:17:44 | 100 | 14.36 | C | 253369 |
| 10:17:44 | 140 | 14.37 | C | 253370 |
| 10:17:44 | 100 | 14.4 | P | 253376 |
| 10:17:44 | 100 | 14.4 | P | 253377 |
| 10:17:44 | 100 | 14.31 | Q | 253381 |
| 10:17:44 | 100 | 14.4 | P | 253382 |
| 10:17:44 | 200 | 14.4 | P | 253383 |
| 10:17:44 | 100 | 14.4 | P | 253384 |
| 10:17:45 | 100 | 14.4 | P | 253385 |
| 10:17:45 | 100 | 14.4 | P | 253386 |
| 10:17:45 | 100 | 14.4 | P | 253392 |
| 10:17:45 | 100 | 14.4 | P | 253393 |

| | | | | |
|---|---|---|---|---|
| 10:17:45 | 100 | 14.4 | P | 253424 |
| 10:17:46 | 400 | 14.4 | P | 253429 |
| 10:17:46 | 100 | 14.41 | C | 253453 |
| 10:17:47 | 100 | 14.42 | Q | 253474 |
| 10:17:48 | 100 | 14.4 | P | 253486 |
| 10:17:48 | 100 | 14.4 | P | 253487 |
| 10:17:48 | 100 | 14.4 | P | 253489 |
| 10:17:48 | 100 | 14.4 | P | 253490 |
| 10:17:48 | 100 | 14.4 | P | 253499 |
| 10:17:48 | 900 | 14.4 | P | 253500 |
| 10:17:49 | 100 | 14.4 | P | 253513 |
| 10:17:49 | 900 | 14.4 | P | 253514 |
| 10:17:49 | 100 | 14.4 | P | 253520 |
| 10:17:49 | 3900 | 14.4 | P | 253521 |
| 10:17:49 | 100 | 14.4 | P | 253540 |
| 10:17:49 | 3900 | 14.4 | P | 253541 |
| 10:17:49 | 150 | 14.42 | Q | 253566 |
| 10:17:51 | 100 | 14.41 | P | 253692 |
| 10:17:52 | 200 | 14.41 | Q | 253760 |
| 10:17:52 | 100 | 14.4 | P | 253772 |
| 10:17:52 | 500 | 14.4 | P | 253773 |
| 10:17:52 | 100 | 14.4 | C | 253804 |
| 10:17:53 | 100 | 14.41 | Q | 253923 |
| 10:17:53 | 500 | 14.41 | Q | 253925 |
| 10:17:54 | 100 | 14.42 | C | 253988 |
| 10:17:54 | 100 | 14.41 | P | 254044 |
| 10:17:54 | 100 | 14.44 | C | 254047 |
| 10:17:54 | 100 | 14.44 | C | 254048 |
| 10:17:54 | 100 | 14.42 | C | 254049 |
| 10:17:55 | 200 | 14.43 | Q | 254281 |
| 10:17:56 | 300 | 14.44 | Q | 254455 |
| 10:17:56 | 500 | 14.44 | Q | 254485 |
| 10:17:57 | 100 | 14.4 | P | 254528 |
| 10:17:57 | 900 | 14.44 | Q | 254537 |
| 10:17:57 | 200 | 14.44 | Q | 254538 |
| 10:17:57 | 1400 | 14.44 | Q | 254539 |
| 10:17:59 | 500 | 14.45 | Q | 255033 |

| | | | | |
|---|---|---|---|---|
| 10:18:00 | 100 | 14.44 | C | 255101 |
| 10:18:00 | 500 | 14.439 | Q | 255117 |
| 10:18:03 | 1000 | 14.439 | Q | 255615 |
| 10:18:04 | 100 | 14.4 | P | 255718 |
| 10:18:04 | 100 | 14.4 | P | 255722 |
| 10:18:04 | 200 | 14.4 | P | 255724 |
| 10:18:04 | 520 | 14.4 | P | 255726 |
| 10:18:04 | 100 | 14.41 | C | 255730 |
| 10:18:04 | 100 | 14.4 | P | 255736 |
| 10:18:04 | 900 | 14.4 | P | 255739 |
| 10:18:04 | 100 | 14.4 | P | 255744 |
| 10:18:04 | 400 | 14.4 | P | 255747 |
| 10:18:04 | 500 | 14.4 | Q | 255759 |
| 10:18:04 | 100 | 14.4 | P | 255764 |
| 10:18:04 | 400 | 14.4 | P | 255766 |
| 10:18:04 | 100 | 14.4 | P | 255767 |
| 10:18:04 | 900 | 14.4 | P | 255768 |
| 10:18:04 | 100 | 14.4 | P | 255774 |
| 10:18:04 | 640 | 14.4 | P | 255775 |
| 10:18:04 | 100 | 14.4 | P | 255786 |
| 10:18:04 | 320 | 14.4 | P | 255787 |
| 10:18:07 | 200 | 14.44 | Q | 256022 |
| 10:18:07 | 900 | 14.44 | Q | 256023 |
| 10:18:07 | 100 | 14.44 | Q | 256024 |
| 10:18:07 | 100 | 14.44 | Q | 256025 |
| 10:18:07 | 100 | 14.4 | P | 256029 |
| 10:18:07 | 200 | 14.44 | Q | 256031 |
| 10:18:07 | 100 | 14.43 | P | 256042 |
| 10:18:07 | 600 | 14.44 | P | 256043 |
| 10:18:07 | 100 | 14.44 | P | 256044 |
| 10:18:08 | 200 | 14.43 | C | 256052 |
| 10:18:08 | 100 | 14.44 | C | 256053 |
| 10:18:08 | 100 | 14.44 | C | 256078 |
| 10:18:08 | 100 | 14.4 | P | 256081 |
| 10:18:08 | 100 | 14.4 | P | 256082 |
| 10:18:08 | 740 | 14.4 | P | 256083 |
| 10:18:08 | 100 | 14.4 | P | 256085 |

| | | | | |
|---|---|---|---|---|
| 10:18:08 | 900 | 14.4 | P | 256086 |
| 10:18:08 | 100 | 14.41 | C | 256095 |
| 10:18:08 | 100 | 14.4 | C | 256096 |
| 10:18:08 | 100 | 14.4 | P | 256108 |
| 10:18:08 | 900 | 14.4 | P | 256109 |
| 10:18:08 | 100 | 14.4 | P | 256112 |
| 10:18:08 | 840 | 14.4 | P | 256113 |
| 10:18:08 | 400 | 14.44 | C | 256116 |
| 10:18:09 | 100 | 14.4 | P | 256122 |
| 10:18:09 | 640 | 14.4 | P | 256123 |
| 10:18:09 | 100 | 14.45 | Q | 256138 |
| 10:18:09 | 700 | 14.43 | P | 256154 |
| 10:18:09 | 100 | 14.44 | Q | 256158 |
| 10:18:11 | 7120 | 14.45 | Q | 256318 |
| 10:18:13 | 100 | 14.44 | P | 256430 |
| 10:18:13 | 100 | 14.44 | C | 256435 |
| 10:18:13 | 100 | 14.44 | C | 256437 |
| 10:18:13 | 800 | 14.411 | Q | 256507 |
| 10:18:14 | 200 | 14.44 | C | 256518 |
| 10:18:14 | 300 | 14.41 | Q | 256523 |
| 10:18:15 | 200 | 14.36 | C | 256563 |
| 10:18:15 | 400 | 14.36 | Q | 256610 |
| 10:18:17 | 300 | 14.42 | Q | 256721 |
| 10:18:18 | 150 | 14.35 | Q | 256745 |
| 10:18:21 | 1500 | 14.35 | Q | 256928 |
| 10:18:21 | 500 | 14.35 | Q | 256951 |
| 10:18:22 | 200 | 14.33 | C | 256979 |
| 10:18:22 | 200 | 14.33 | Q | 256984 |
| 10:18:22 | 100 | 14.33 | Q | 256985 |
| 10:18:22 | 100 | 14.33 | Q | 257029 |
| 10:18:23 | 400 | 14.35 | Q | 257070 |
| 10:18:25 | 100 | 14.37 | P | 257168 |
| 10:18:26 | 200 | 14.37 | C | 257197 |
| 10:18:26 | 100 | 14.33 | Q | 257214 |
| 10:18:29 | 200 | 14.33 | Q | 257382 |
| 10:18:29 | 800 | 14.33 | Q | 257384 |
| 10:18:31 | 286 | 14.3 | Q | 257462 |

| 10:18:31 | 400 | 14.3 | Q | 257463 |
|---|---|---|---|---|
| 10:18:31 | 100 | 14.32 | Q | 257464 |
| 10:18:31 | 100 | 14.3 | P | 257479 |
| 10:18:31 | 300 | 14.3 | P | 257480 |
| 10:18:32 | 100 | 14.3 | P | 257490 |
| 10:18:32 | 100 | 14.3 | P | 257492 |
| 10:18:32 | 386 | 14.27 | Q | 257499 |
| 10:18:32 | 100 | 14.3 | P | 257507 |
| 10:18:32 | 300 | 14.3 | P | 257508 |
| 10:18:32 | 100 | 14.3 | P | 257509 |
| 10:18:32 | 500 | 14.3 | P | 257510 |
| 10:18:34 | 400 | 14.3 | Q | 257652 |
| 10:18:34 | 100 | 14.3 | C | 257657 |
| 10:18:35 | 100 | 14.3 | C | 257751 |
| 10:18:36 | 100 | 14.31 | P | 257775 |
| 10:18:36 | 100 | 14.3 | P | 257897 |
| 10:18:36 | 500 | 14.301 | Q | 257918 |
| 10:18:37 | 1000 | 14.311 | Q | 257983 |
| 10:18:37 | 100 | 14.31 | P | 258010 |
| 10:18:37 | 100 | 14.31 | P | 258011 |
| 10:18:39 | 100 | 14.3 | P | 258073 |
| 10:18:39 | 150 | 14.31 | Q | 258078 |
| 10:18:40 | 100 | 14.3 | P | 258081 |
| 10:18:40 | 2400 | 14.3 | P | 258082 |
| 10:18:40 | 200 | 14.3 | Q | 258112 |
| 10:18:40 | 100 | 14.32 | P | 258205 |
| 10:18:42 | 300 | 14.32 | P | 258256 |
| 10:18:42 | 200 | 14.32 | P | 258257 |
| 10:18:43 | 100 | 14.31 | P | 258304 |
| 10:18:45 | 100 | 14.31 | C | 258438 |
| 10:18:45 | 300 | 14.31 | P | 258471 |
| 10:18:46 | 100 | 14.31 | C | 258474 |
| 10:18:46 | 600 | 14.31 | C | 258475 |
| 10:18:46 | 100 | 14.31 | C | 258503 |
| 10:18:46 | 100 | 14.31 | C | 258504 |
| 10:18:46 | 300 | 14.32 | P | 258507 |
| 10:18:47 | 500 | 14.32 | P | 258514 |

| | | | | |
|---|---|---|---|---|
| 10:18:47 | 700 | 14.32 | P | 258537 |
| 10:18:48 | 100 | 14.33 | C | 258657 |
| 10:18:48 | 100 | 14.33 | C | 258659 |
| 10:18:48 | 200 | 14.33 | C | 258660 |
| 10:18:48 | 500 | 14.33 | C | 258662 |
| 10:18:49 | 100 | 14.33 | C | 258681 |
| 10:18:49 | 100 | 14.33 | C | 258682 |
| 10:18:50 | 100 | 14.34 | C | 258731 |
| 10:18:50 | 100 | 14.33 | C | 258746 |
| 10:18:50 | 100 | 14.33 | C | 258766 |
| 10:18:50 | 700 | 14.33 | C | 258767 |
| 10:18:51 | 100 | 14.35 | Q | 258796 |
| 10:18:51 | 100 | 14.3 | P | 258801 |
| 10:18:51 | 600 | 14.3 | P | 258803 |
| 10:18:51 | 200 | 14.3 | P | 258804 |
| 10:18:51 | 300 | 14.35 | Q | 258840 |
| 10:18:52 | 100 | 14.4 | Q | 258861 |
| 10:18:52 | 100 | 14.4 | Q | 258870 |
| 10:18:52 | 100 | 14.37 | C | 258872 |
| 10:18:53 | 100 | 14.33 | C | 258898 |
| 10:18:53 | 100 | 14.39 | P | 258928 |
| 10:18:55 | 100 | 14.41 | P | 258997 |
| 10:18:55 | 200 | 14.39 | P | 259080 |
| 10:18:55 | 300 | 14.39 | P | 259081 |
| 10:18:56 | 100 | 14.39 | P | 259098 |
| 10:18:57 | 100 | 14.4 | Q | 259213 |
| 10:19:03 | 100 | 14.4 | Q | 259607 |
| 10:19:03 | 300 | 14.4 | Q | 259608 |
| 10:19:03 | 100 | 14.35 | Q | 259611 |
| 10:19:03 | 200 | 14.35 | Q | 259620 |
| 10:19:03 | 100 | 14.35 | P | 259624 |
| 10:19:04 | 687 | 14.3 | Q | 259639 |
| 10:19:04 | 400 | 14.35 | Q | 259654 |
| 10:19:05 | 100 | 14.39 | P | 259726 |
| 10:19:05 | 100 | 14.4 | P | 259728 |
| 10:19:05 | 100 | 14.4 | P | 259729 |
| 10:19:05 | 100 | 14.4 | P | 259733 |

| | | | | |
|---|---|---|---|---|
| 10:19:05 | 100 | 14.4 | P | 259735 |
| 10:19:05 | 100 | 14.35 | Q | 259736 |
| 10:19:05 | 100 | 14.4 | P | 259737 |
| 10:19:05 | 100 | 14.35 | Q | 259740 |
| 10:19:05 | 100 | 14.35 | Q | 259741 |
| 10:19:05 | 100 | 14.35 | Q | 259742 |
| 10:19:05 | 100 | 14.4 | P | 259749 |
| 10:19:05 | 100 | 14.4 | P | 259750 |
| 10:19:05 | 100 | 14.4 | P | 259751 |
| 10:19:05 | 100 | 14.4 | P | 259755 |
| 10:19:05 | 100 | 14.4 | P | 259760 |
| 10:19:05 | 100 | 14.35 | Q | 259761 |
| 10:19:05 | 100 | 14.35 | Q | 259762 |
| 10:19:05 | 100 | 14.35 | Q | 259763 |
| 10:19:05 | 100 | 14.4 | P | 259767 |
| 10:19:05 | 100 | 14.4 | P | 259768 |
| 10:19:05 | 100 | 14.4 | P | 259787 |
| 10:19:05 | 100 | 14.35 | Q | 259788 |
| 10:19:05 | 100 | 14.35 | Q | 259789 |
| 10:19:05 | 100 | 14.35 | Q | 259790 |
| 10:19:05 | 100 | 14.35 | Q | 259791 |
| 10:19:05 | 100 | 14.35 | Q | 259792 |
| 10:19:06 | 100 | 14.4 | P | 259796 |
| 10:19:06 | 100 | 14.35 | Q | 259797 |
| 10:19:06 | 100 | 14.39 | Q | 259822 |
| 10:19:06 | 100 | 14.4 | P | 259828 |
| 10:19:06 | 400 | 14.4 | P | 259829 |
| 10:19:06 | 100 | 14.4 | P | 259851 |
| 10:19:06 | 900 | 14.4 | P | 259852 |
| 10:19:06 | 400 | 14.39 | Q | 259855 |
| 10:19:07 | 100 | 14.4 | P | 259901 |
| 10:19:08 | 100 | 14.4 | Q | 259984 |
| 10:19:08 | 300 | 14.4 | Q | 259987 |
| 10:19:08 | 100 | 14.4 | P | 259991 |
| 10:19:08 | 700 | 14.4 | P | 259992 |
| 10:19:08 | 100 | 14.4 | Q | 259994 |
| 10:19:09 | 3900 | 14.4 | Q | 259996 |

| | | | | |
|---|---|---|---|---|
| 10:19:09 | 100 | 14.4 | P | 260017 |
| 10:19:09 | 200 | 14.4 | P | 260018 |
| 10:19:09 | 4000 | 14.4 | Q | 260043 |
| 10:19:10 | 100 | 14.4 | P | 260174 |
| 10:19:10 | 3840 | 14.4 | P | 260176 |
| 10:19:11 | 1500 | 14.4 | Q | 260288 |
| 10:19:11 | 100 | 14.35 | C | 260322 |
| 10:19:11 | 400 | 14.35 | P | 260331 |
| 10:19:11 | 500 | 14.35 | P | 260332 |
| 10:19:12 | 100 | 14.39 | P | 260501 |
| 10:19:12 | 500 | 14.39 | P | 260504 |
| 10:19:13 | 100 | 14.39 | P | 260564 |
| 10:19:13 | 100 | 14.42 | Q | 260588 |
| 10:19:14 | 100 | 14.38 | P | 260689 |
| 10:19:17 | 200 | 14.36 | P | 260848 |
| 10:19:17 | 100 | 14.36 | P | 260849 |
| 10:19:17 | 100 | 14.36 | P | 260850 |
| 10:19:17 | 300 | 14.36 | P | 260851 |
| 10:19:20 | 200 | 14.41 | Q | 260970 |
| 10:19:20 | 100 | 14.41 | P | 260972 |
| 10:19:21 | 200 | 14.41 | P | 261011 |
| 10:19:21 | 100 | 14.41 | Q | 261015 |
| 10:19:21 | 200 | 14.43 | Q | 261019 |
| 10:19:22 | 200 | 14.44 | Q | 261034 |
| 10:19:22 | 500 | 14.44 | Q | 261035 |
| 10:19:31 | 1000 | 14.36 | Q | 261507 |
| 10:19:34 | 100 | 14.4 | P | 261852 |
| 10:19:35 | 100 | 14.37 | C | 261922 |
| 10:19:35 | 100 | 14.37 | C | 261923 |
| 10:19:35 | 100 | 14.37 | C | 261924 |
| 10:19:39 | 100 | 14.37 | P | 262130 |
| 10:19:40 | 300 | 14.36 | P | 262182 |
| 10:19:40 | 100 | 14.36 | P | 262183 |
| 10:19:42 | 200 | 14.36 | Q | 262277 |
| 10:19:42 | 1000 | 14.35 | Q | 262281 |
| 10:19:43 | 200 | 14.35 | Q | 262330 |
| 10:19:43 | 579 | 14.35 | Q | 262333 |

| | | | | | |
|---|---|---|---|---|---|
| 10:19:43 | 200 | 14.35 | | Q | 262338 |
| 10:19:43 | 2500 | 14.35 | | Q | 262339 |
| 10:19:43 | 500 | 14.35 | | Q | 262349 |
| 10:19:49 | 150 | 14.3 | | Q | 262607 |
| 10:19:49 | 150 | 14.3 | | Q | 262608 |
| 10:19:49 | 850 | 14.3 | | Q | 262623 |
| 10:19:50 | 300 | 14.3 | | Q | 262666 |
| 10:19:52 | 400 | 14.3 | | Q | 262804 |
| 10:19:52 | 1000 | 14.3 | | Q | 262807 |
| 10:19:53 | 200 | 14.3 | | Q | 262838 |
| 10:19:55 | 100 | 14.32 | | C | 263005 |
| 10:19:56 | 100 | 14.32 | | C | 263017 |
| 10:19:56 | 179 | 14.33 | | C | 263020 |
| 10:19:57 | 100 | 14.3 | | P | 263092 |
| 10:19:57 | 100 | 14.32 | | C | 263098 |
| 10:19:58 | 400 | 14.27 | | P | 263121 |
| 10:19:58 | 100 | 14.27 | | P | 263160 |
| 10:19:58 | 100 | 14.27 | | P | 263161 |
| 10:19:59 | 300 | 14.27 | | Q | 263197 |
| 10:19:59 | 100 | 14.27 | | Q | 263200 |
| 10:20:01 | 1000 | 14.271 | | Q | 263370 |
| 10:20:02 | 200 | 14.27 | | Q | 263463 |
| 10:20:02 | 114 | 14.27 | | Q | 263481 |
| 10:20:02 | 100 | 14.26 | | Q | 263483 |
| 10:20:02 | 100 | 14.26 | | Q | 263484 |
| 10:20:03 | 486 | 14.26 | | Q | 263518 |
| 10:20:04 | 100 | 14.26 | | Q | 263559 |
| 10:20:04 | 500 | 14.26 | | P | 263586 |
| 10:20:04 | 300 | 14.26 | | P | 263599 |
| 10:20:04 | 1106 | 14.25 | | Q | 263608 |
| 10:20:04 | 300 | 14.25 | | Q | 263610 |
| 10:20:05 | 1000 | 14.25 | | C | 263639 |
| 10:20:05 | 900 | 14.24 | | Q | 263641 |
| 10:20:05 | 400 | 14.25 | | Q | 263647 |
| 10:20:05 | 100 | 14.23 | | Q | 263648 |
| 10:20:05 | 100 | 14.23 | | Q | 263656 |
| 10:20:05 | 300 | 14.23 | | Q | 263659 |

| | | | | |
|---|---|---|---|---|
| 10:20:05 | 214 | 14.23 | Q | 263672 |
| 10:20:05 | 100 | 14.2 | Q | 263685 |
| 10:20:06 | 281 | 14.19 | P | 263688 |
| 10:20:06 | 119 | 14.19 | P | 263727 |
| 10:20:07 | 500 | 14.19 | C | 263759 |
| 10:20:07 | 700 | 14.17 | C | 263770 |
| 10:20:07 | 150 | 14.14 | Q | 263783 |
| 10:20:07 | 500 | 14.14 | C | 263802 |
| 10:20:07 | 100 | 14.14 | P | 263813 |
| 10:20:07 | 100 | 14.14 | P | 263815 |
| 10:20:08 | 100 | 14.14 | P | 263819 |
| 10:20:08 | 100 | 14.14 | P | 263820 |
| 10:20:08 | 275 | 14.14 | C | 263823 |
| 10:20:08 | 900 | 14.14 | Q | 263828 |
| 10:20:09 | 100 | 14.15 | C | 263899 |
| 10:20:09 | 100 | 14.17 | C | 263900 |
| 10:20:12 | 100 | 14.18 | C | 264082 |
| 10:20:13 | 400 | 14.17 | C | 264170 |
| 10:20:13 | 200 | 14.2 | C | 264172 |
| 10:20:15 | 200 | 14.17 | Q | 264266 |
| 10:20:16 | 100 | 14.17 | P | 264310 |
| 10:20:16 | 100 | 14.16 | P | 264315 |
| 10:20:16 | 500 | 14.18 | C | 264329 |
| 10:20:16 | 700 | 14.16 | C | 264330 |
| 10:20:16 | 100 | 14.16 | C | 264331 |
| 10:20:17 | 400 | 14.2 | P | 264360 |
| 10:20:18 | 100 | 14.16 | P | 264374 |
| 10:20:18 | 400 | 14.16 | P | 264375 |
| 10:20:19 | 100 | 14.16 | P | 264419 |
| 10:20:19 | 300 | 14.16 | P | 264420 |
| 10:20:20 | 300 | 14.13 | Q | 264475 |
| 10:20:21 | 100 | 14.13 | Q | 264508 |
| 10:20:21 | 100 | 14.11 | Q | 264509 |
| 10:20:21 | 100 | 14.12 | C | 264515 |
| 10:20:21 | 200 | 14.13 | Q | 264518 |
| 10:20:21 | 400 | 14.11 | Q | 264528 |
| 10:20:23 | 300 | 14.11 | Q | 264610 |

| | | | | |
|---|---|---|---|---|
| 10:20:24 | 500 | 14.1 | Q | 264616 |
| 10:20:24 | 100 | 14.1 | C | 264634 |
| 10:20:24 | 200 | 14.11 | Q | 264640 |
| 10:20:26 | 200 | 14.07 | C | 264695 |
| 10:20:26 | 100 | 14.05 | P | 264712 |
| 10:20:26 | 200 | 14.05 | Q | 264722 |
| 10:20:26 | 100 | 14.05 | Q | 264723 |
| 10:20:26 | 100 | 14.05 | Q | 264724 |
| 10:20:26 | 500 | 14.06 | Q | 264726 |
| 10:20:26 | 100 | 14.08 | C | 264739 |
| 10:20:26 | 200 | 14.07 | C | 264740 |
| 10:20:27 | 100 | 14.07 | C | 264759 |
| 10:20:27 | 150 | 14.05 | Q | 264765 |
| 10:20:27 | 200 | 14.05 | Q | 264771 |
| 10:20:27 | 450 | 14.05 | Q | 264776 |
| 10:20:27 | 1000 | 14.01 | Q | 264778 |
| 10:20:27 | 500 | 14.05 | P | 264800 |
| 10:20:27 | 100 | 14.01 | Q | 264803 |
| 10:20:28 | 100 | 14.05 | P | 264815 |
| 10:20:28 | 300 | 14.05 | P | 264816 |
| 10:20:28 | 100 | 14 | Q | 264819 |
| 10:20:28 | 2300 | 14 | Q | 264821 |
| 10:20:28 | 100 | 14 | Q | 264822 |
| 10:20:29 | 486 | 14 | C | 264854 |
| 10:20:29 | 400 | 14 | Q | 264865 |
| 10:20:29 | 300 | 14.02 | Q | 264870 |
| 10:20:29 | 500 | 14.039 | Q | 264871 |
| 10:20:29 | 1000 | 14.02 | Q | 264872 |
| 10:20:29 | 100 | 14.02 | Q | 264874 |
| 10:20:30 | 500 | 14.02 | C | 264883 |
| 10:20:30 | 200 | 14.04 | C | 264894 |
| 10:20:30 | 1000 | 14 | Q | 264910 |
| 10:20:30 | 300 | 14.04 | C | 264932 |
| 10:20:30 | 100 | 14.06 | C | 264936 |
| 10:20:30 | 100 | 14.02 | C | 264938 |
| 10:20:31 | 1300 | 14 | Q | 264959 |
| 10:20:31 | 150 | 14 | Q | 264972 |

| 10:20:31 | 100 | 14 | P | 264983 |
|---|---|---|---|---|
| 10:20:31 | 100 | 14 | P | 264984 |
| 10:20:31 | 300 | 14 | C | 264985 |
| 10:20:31 | 500 | 14 | Q | 264992 |
| 10:20:31 | 100 | 14 | Q | 265000 |
| 10:20:31 | 8150 | 14 | Q | 265011 |
| 10:20:32 | 1000 | 14 | Q | 265028 |
| 10:20:32 | 1100 | 14 | C | 265029 |
| 10:20:32 | 100 | 14.01 | C | 265032 |
| 10:20:32 | 500 | 14 | Q | 265042 |
| 10:20:32 | 200 | 14 | Q | 265043 |
| 10:20:32 | 100 | 14 | P | 265052 |
| 10:20:32 | 900 | 14.01 | C | 265055 |
| 10:20:32 | 500 | 14.02 | C | 265070 |
| 10:20:33 | 250 | 14 | Q | 265078 |
| 10:20:33 | 400 | 14.02 | C | 265081 |
| 10:20:33 | 1000 | 14 | Q | 265085 |
| 10:20:33 | 700 | 14 | Q | 265094 |
| 10:20:33 | 300 | 14 | Q | 265106 |
| 10:20:33 | 100 | 14.02 | Q | 265111 |
| 10:20:33 | 300 | 14 | Q | 265112 |
| 10:20:33 | 4700 | 14 | Q | 265113 |
| 10:20:35 | 100 | 14.1 | Q | 265171 |
| 10:20:35 | 400 | 14.1 | P | 265172 |
| 10:20:35 | 100 | 14.03 | C | 265175 |
| 10:20:36 | 200 | 14.03 | Q | 265220 |
| 10:20:36 | 131 | 14.03 | P | 265229 |
| 10:20:36 | 100 | 14.03 | Q | 265247 |
| 10:20:36 | 400 | 14.03 | Q | 265251 |
| 10:20:36 | 169 | 14.03 | C | 265261 |
| 10:20:37 | 200 | 14.04 | P | 265331 |
| 10:20:37 | 500 | 14.03 | C | 265346 |
| 10:20:37 | 300 | 14.1 | Q | 265360 |
| 10:20:37 | 300 | 14.09 | P | 265362 |
| 10:20:37 | 100 | 14.09 | P | 265364 |
| 10:20:37 | 100 | 14.09 | C | 265368 |
| 10:20:38 | 700 | 14.09 | P | 265394 |

| | | | | |
|---|---|---|---|---|
| 10:20:38 | 2100 | 14.03 | C | 265395 |
| 10:20:38 | 400 | 14.04 | Q | 265407 |
| 10:20:41 | 1400 | 14.08 | Q | 265694 |
| 10:20:43 | 1000 | 14.07 | P | 265845 |
| 10:20:43 | 1000 | 14.07 | P | 265847 |
| 10:20:43 | 100 | 14.07 | C | 265884 |
| 10:20:43 | 900 | 14.1 | C | 265885 |
| 10:20:43 | 100 | 14.1 | P | 265895 |
| 10:20:44 | 100 | 14.1 | C | 265917 |
| 10:20:44 | 1000 | 14.05 | Q | 265922 |
| 10:20:46 | 500 | 14.06 | P | 265988 |
| 10:20:46 | 200 | 14.06 | C | 265994 |
| 10:20:46 | 100 | 14.1 | P | 266007 |
| 10:20:46 | 300 | 14.1 | C | 266032 |
| 10:20:46 | 1000 | 14.099 | Q | 266076 |
| 10:20:46 | 300 | 14.1 | P | 266083 |
| 10:20:46 | 200 | 14.1 | P | 266084 |
| 10:20:47 | 500 | 14.06 | P | 266102 |
| 10:20:47 | 230 | 14.06 | C | 266112 |
| 10:20:49 | 100 | 14.09 | P | 266223 |
| 10:20:49 | 100 | 14.09 | P | 266225 |
| 10:20:49 | 333 | 14.09 | C | 266251 |
| 10:20:50 | 400 | 14.09 | P | 266297 |
| 10:20:50 | 200 | 14.09 | P | 266319 |
| 10:20:50 | 100 | 14.06 | C | 266331 |
| 10:20:50 | 1000 | 14.099 | Q | 266347 |
| 10:20:50 | 1000 | 14.091 | Q | 266354 |
| 10:20:51 | 300 | 14.1 | P | 266395 |
| 10:20:51 | 1200 | 14.1 | P | 266396 |
| 10:20:52 | 100 | 14.09 | C | 266436 |
| 10:20:52 | 100 | 14.09 | C | 266441 |
| 10:20:52 | 800 | 14.09 | C | 266458 |
| 10:20:52 | 200 | 14.09 | C | 266459 |
| 10:20:53 | 100 | 14.09 | P | 266489 |
| 10:20:53 | 100 | 14.09 | P | 266490 |
| 10:20:53 | 100 | 14.1 | Q | 266503 |
| 10:20:53 | 100 | 14.08 | C | 266525 |

| | | | | |
|---|---|---|---|---|
| 10:20:54 | 100 | 14.09 | P | 266530 |
| 10:20:54 | 100 | 14.09 | P | 266531 |
| 10:20:54 | 400 | 14.07 | Q | 266552 |
| 10:20:56 | 510 | 14.07 | Q | 266680 |
| 10:20:57 | 1000 | 14.09 | Q | 266744 |
| 10:20:58 | 400 | 14.07 | Q | 266771 |
| 10:20:58 | 100 | 14.07 | Q | 266774 |
| 10:20:58 | 1090 | 14.07 | Q | 266795 |
| 10:20:59 | 300 | 14.02 | Q | 266797 |
| 10:20:59 | 700 | 14.02 | Q | 266798 |
| 10:20:59 | 700 | 14.07 | C | 266806 |
| 10:20:59 | 100 | 14.07 | C | 266807 |
| 10:20:59 | 300 | 14.06 | C | 266810 |
| 10:20:59 | 200 | 14.06 | C | 266811 |
| 10:20:59 | 230 | 14.06 | C | 266854 |
| 10:20:59 | 200 | 14.03 | P | 266867 |
| 10:20:59 | 170 | 14.03 | P | 266870 |
| 10:21:00 | 100 | 14.02 | C | 266891 |
| 10:21:00 | 600 | 14.02 | Q | 266910 |
| 10:21:03 | 400 | 14.03 | Q | 267073 |
| 10:21:03 | 500 | 14.03 | Q | 267081 |
| 10:21:04 | 1700 | 14.02 | Q | 267100 |
| 10:21:04 | 200 | 14 | Q | 267120 |
| 10:21:04 | 1500 | 14 | Q | 267124 |
| 10:21:04 | 1000 | 14 | Q | 267136 |
| 10:21:05 | 500 | 14 | C | 267155 |
| 10:21:05 | 464 | 14 | Q | 267174 |
| 10:21:05 | 100 | 13.97 | Q | 267186 |
| 10:21:05 | 100 | 14.01 | C | 267189 |
| 10:21:05 | 500 | 14 | C | 267190 |
| 10:21:05 | 300 | 14 | C | 267201 |
| 10:21:05 | 300 | 13.97 | Q | 267207 |
| 10:21:05 | 100 | 13.98 | Q | 267210 |
| 10:21:06 | 600 | 14 | C | 267226 |
| 10:21:06 | 100 | 14 | C | 267230 |
| 10:21:06 | 1000 | 14 | C | 267241 |
| 10:21:06 | 500 | 14 | C | 267242 |

| | | | | |
|---|---|---|---|---|
| 10:21:06 | 500 | 14 | C | 267264 |
| 10:21:08 | 100 | 14.01 | C | 267362 |
| 10:21:08 | 500 | 14.02 | P | 267366 |
| 10:21:08 | 500 | 14.02 | P | 267370 |
| 10:21:09 | 1400 | 14.01 | C | 267380 |
| 10:21:09 | 500 | 14 | C | 267388 |
| 10:21:10 | 100 | 14.03 | C | 267405 |
| 10:21:10 | 500 | 14 | C | 267406 |
| 10:21:10 | 900 | 13.95 | C | 267432 |
| 10:21:10 | 600 | 13.95 | C | 267436 |
| 10:21:10 | 300 | 13.95 | C | 267437 |
| 10:21:10 | 200 | 13.95 | C | 267443 |
| 10:21:10 | 200 | 13.93 | C | 267444 |
| 10:21:11 | 500 | 13.96 | Q | 267472 |
| 10:21:11 | 356 | 13.96 | Q | 267473 |
| 10:21:12 | 500 | 13.97 | P | 267494 |
| 10:21:12 | 100 | 13.97 | C | 267506 |
| 10:21:12 | 300 | 13.97 | P | 267517 |
| 10:21:12 | 100 | 13.9 | Q | 267533 |
| 10:21:12 | 200 | 13.97 | P | 267538 |
| 10:21:13 | 300 | 13.89 | Q | 267544 |
| 10:21:13 | 100 | 13.97 | C | 267556 |
| 10:21:13 | 400 | 13.92 | C | 267561 |
| 10:21:13 | 200 | 13.9 | C | 267562 |
| 10:21:13 | 200 | 13.91 | C | 267564 |
| 10:21:13 | 100 | 13.91 | C | 267565 |
| 10:21:13 | 2000 | 13.89 | C | 267567 |
| 10:21:13 | 200 | 13.86 | P | 267587 |
| 10:21:14 | 200 | 13.88 | C | 267598 |
| 10:21:14 | 100 | 13.88 | C | 267599 |
| 10:21:14 | 200 | 13.88 | C | 267600 |
| 10:21:15 | 100 | 13.87 | C | 267638 |
| 10:21:15 | 500 | 13.89 | P | 267679 |
| 10:21:15 | 500 | 13.89 | P | 267680 |
| 10:21:18 | 200 | 13.89 | Q | 267785 |
| 10:21:18 | 500 | 13.89 | P | 267788 |
| 10:21:18 | 1000 | 13.89 | P | 267789 |

| | | | | |
|---|---|---|---|---|
| 10:21:18 | 100 | 13.86 | Q | 267791 |
| 10:21:18 | 200 | 13.89 | P | 267792 |
| 10:21:18 | 100 | 13.89 | P | 267793 |
| 10:21:18 | 300 | 13.89 | P | 267796 |
| 10:21:18 | 400 | 13.86 | P | 267797 |
| 10:21:19 | 100 | 13.86 | Q | 267800 |
| 10:21:19 | 500 | 13.86 | Q | 267801 |
| 10:21:19 | 100 | 13.89 | P | 267817 |
| 10:21:19 | 100 | 13.89 | P | 267822 |
| 10:21:19 | 100 | 13.89 | P | 267831 |
| 10:21:19 | 300 | 13.89 | P | 267837 |
| 10:21:20 | 100 | 13.89 | C | 267856 |
| 10:21:20 | 200 | 13.9 | C | 267888 |
| 10:21:20 | 200 | 13.89 | P | 267902 |
| 10:21:21 | 2440 | 13.9 | Q | 267955 |
| 10:21:21 | 100 | 13.9 | P | 267967 |
| 10:21:21 | 200 | 13.95 | P | 268019 |
| 10:21:23 | 100 | 13.95 | P | 268177 |
| 10:21:25 | 15000 | 14 | Q | 268298 |
| 10:21:25 | 100 | 13.89 | P | 268323 |
| 10:21:25 | 100 | 13.89 | P | 268324 |
| 10:21:25 | 400 | 13.89 | P | 268342 |
| 10:21:25 | 100 | 13.88 | P | 268366 |
| 10:21:25 | 100 | 13.88 | P | 268368 |
| 10:21:25 | 200 | 13.9 | C | 268375 |
| 10:21:25 | 200 | 13.95 | P | 268377 |
| 10:21:26 | 100 | 13.93 | P | 268383 |
| 10:21:26 | 200 | 13.99 | P | 268384 |
| 10:21:26 | 100 | 14.01 | Q | 268393 |
| 10:21:26 | 300 | 14.06 | Q | 268401 |
| 10:21:27 | 100 | 14.06 | Q | 268408 |
| 10:21:28 | 400 | 14.03 | C | 268470 |
| 10:21:28 | 200 | 14.04 | C | 268471 |
| 10:21:28 | 100 | 14.05 | C | 268472 |
| 10:21:30 | 500 | 14 | P | 268562 |
| 10:21:30 | 400 | 14 | P | 268564 |
| 10:21:34 | 250 | 13.99 | Q | 268846 |

| Time | Qty | Price | Code | ID |
|---|---|---|---|---|
| 10:21:34 | 200 | 13.97 | C | 268849 |
| 10:21:34 | 300 | 13.95 | C | 268852 |
| 10:21:34 | 200 | 13.95 | C | 268854 |
| 10:21:35 | 1000 | 13.95 | Q | 268864 |
| 10:21:41 | 2000 | 13.95 | Q | 269220 |
| 10:21:45 | 100 | 13.99 | Q | 269402 |
| 10:21:45 | 200 | 13.99 | Q | 269425 |
| 10:21:50 | 100 | 13.97 | C | 269717 |
| 10:21:50 | 100 | 13.97 | C | 269718 |
| 10:21:50 | 100 | 13.95 | Q | 269732 |
| 10:21:50 | 100 | 13.95 | Q | 269746 |
| 10:21:50 | 900 | 13.95 | Q | 269748 |
| 10:21:52 | 300 | 13.98 | C | 269852 |
| 10:21:56 | 100 | 13.98 | P | 270063 |
| 10:21:56 | 100 | 13.98 | P | 270064 |
| 10:21:58 | 100 | 13.98 | P | 270138 |
| 10:21:58 | 500 | 13.98 | P | 270139 |
| 10:21:59 | 100 | 13.98 | P | 270239 |
| 10:21:59 | 100 | 13.98 | P | 270240 |
| 10:21:59 | 500 | 13.98 | Q | 270258 |
| 10:22:03 | 400 | 13.98 | P | 270718 |
| 10:22:03 | 300 | 13.98 | P | 270722 |
| 10:22:04 | 750 | 13.98 | Q | 270820 |
| 10:22:07 | 100 | 13.97 | P | 270977 |
| 10:22:07 | 1000 | 13.97 | Q | 271008 |
| 10:22:07 | 100 | 13.98 | Q | 271012 |
| 10:22:08 | 100 | 13.98 | C | 271023 |
| 10:22:08 | 200 | 13.98 | C | 271024 |
| 10:22:08 | 100 | 13.97 | C | 271060 |
| 10:22:10 | 100 | 13.98 | Q | 271156 |
| 10:22:10 | 200 | 13.97 | Q | 271160 |
| 10:22:10 | 200 | 13.96 | Q | 271169 |
| 10:22:12 | 150 | 13.99 | Q | 271268 |
| 10:22:12 | 964 | 13.95 | Q | 271303 |
| 10:22:13 | 100 | 13.95 | C | 271323 |
| 10:22:13 | 100 | 13.93 | Q | 271342 |
| 10:22:13 | 200 | 13.96 | C | 271344 |

| 10:22:13 | 100 | 13.91 | C | 271352 |
|----------|------|-------|---|--------|
| 10:22:14 | 100 | 13.92 | C | 271368 |
| 10:22:14 | 100 | 13.9 | C | 271369 |
| 10:22:15 | 250 | 13.9 | C | 271396 |
| 10:22:15 | 500 | 13.96 | Q | 271399 |
| 10:22:15 | 300 | 13.97 | P | 271400 |
| 10:22:15 | 200 | 13.97 | P | 271407 |
| 10:22:15 | 300 | 13.97 | P | 271408 |
| 10:22:16 | 100 | 13.93 | C | 271417 |
| 10:22:16 | 100 | 13.93 | C | 271418 |
| 10:22:17 | 300 | 13.95 | P | 271466 |
| 10:22:18 | 200 | 13.94 | C | 271525 |
| 10:22:19 | 300 | 13.9 | P | 271603 |
| 10:22:20 | 200 | 13.89 | P | 271619 |
| 10:22:20 | 100 | 13.89 | Q | 271625 |
| 10:22:21 | 2000 | 13.88 | C | 271648 |
| 10:22:21 | 300 | 13.86 | C | 271649 |
| 10:22:21 | 900 | 13.86 | C | 271650 |
| 10:22:21 | 100 | 13.88 | Q | 271658 |
| 10:22:21 | 400 | 13.86 | P | 271661 |
| 10:22:21 | 600 | 13.86 | P | 271662 |
| 10:22:21 | 150 | 13.88 | Q | 271668 |
| 10:22:21 | 700 | 13.86 | P | 271670 |
| 10:22:21 | 100 | 13.86 | P | 271683 |
| 10:22:23 | 400 | 13.87 | P | 271754 |
| 10:22:23 | 500 | 13.86 | Q | 271759 |
| 10:22:23 | 300 | 13.86 | Q | 271761 |
| 10:22:23 | 1086 | 13.87 | P | 271776 |
| 10:22:23 | 400 | 13.86 | C | 271778 |
| 10:22:25 | 100 | 13.9 | C | 271867 |
| 10:22:26 | 200 | 13.91 | P | 271928 |
| 10:22:26 | 700 | 13.91 | P | 271929 |
| 10:22:29 | 400 | 13.91 | P | 272068 |
| 10:22:30 | 100 | 13.91 | C | 272074 |
| 10:22:32 | 600 | 13.91 | P | 272249 |
| 10:22:38 | 200 | 13.91 | C | 272424 |
| 10:22:38 | 1800 | 13.91 | C | 272426 |

| | | | | |
|---|---|---|---|---|
| 10:22:38 | 200 | 13.91 | P | 272435 |
| 10:22:38 | 300 | 13.91 | P | 272436 |
| 10:22:39 | 200 | 13.91 | P | 272466 |
| 10:22:39 | 2200 | 13.91 | Q | 272477 |
| 10:22:39 | 100 | 13.92 | Q | 272478 |
| 10:22:39 | 500 | 13.91 | Q | 272479 |
| 10:22:40 | 300 | 13.93 | C | 272497 |
| 10:22:41 | 200 | 13.911 | Q | 272512 |
| 10:22:44 | 100 | 13.94 | P | 272615 |
| 10:22:46 | 100 | 13.95 | Q | 272675 |
| 10:22:46 | 100 | 13.95 | Q | 272708 |
| 10:22:48 | 100 | 13.95 | Q | 272844 |
| 10:22:48 | 400 | 13.95 | Q | 272845 |
| 10:22:49 | 100 | 13.95 | Q | 272855 |
| 10:22:50 | 100 | 13.95 | Q | 272923 |
| 10:22:50 | 900 | 13.95 | Q | 272925 |
| 10:22:52 | 100 | 13.95 | Q | 273007 |
| 10:22:53 | 500 | 13.95 | Q | 273087 |
| 10:22:54 | 100 | 13.94 | Q | 273093 |
| 10:22:54 | 900 | 13.94 | Q | 273101 |
| 10:22:58 | 250 | 13.97 | Q | 273357 |
| 10:22:58 | 250 | 13.97 | Q | 273358 |
| 10:23:06 | 1000 | 13.96 | Q | 273933 |
| 10:23:08 | 200 | 13.95 | C | 274016 |
| 10:23:08 | 450 | 13.969 | Q | 274033 |
| 10:23:09 | 100 | 13.97 | P | 274062 |
| 10:23:10 | 400 | 13.97 | Q | 274118 |
| 10:23:10 | 100 | 13.97 | Q | 274119 |
| 10:23:13 | 200 | 13.97 | P | 274265 |
| 10:23:14 | 100 | 13.97 | P | 274300 |
| 10:23:14 | 100 | 13.97 | Q | 274302 |
| 10:23:14 | 100 | 13.97 | Q | 274303 |
| 10:23:14 | 450 | 13.97 | Q | 274317 |
| 10:23:14 | 100 | 13.99 | P | 274329 |
| 10:23:15 | 400 | 13.99 | P | 274342 |
| 10:23:15 | 100 | 13.99 | C | 274352 |
| 10:23:15 | 100 | 13.99 | Q | 274361 |

| 10:23:15 | 500 | 14 | P | 274362 |
|---|---|---|---|---|
| 10:23:15 | 100 | 14 | P | 274363 |
| 10:23:15 | 400 | 14 | P | 274369 |
| 10:23:15 | 500 | 14 | P | 274370 |
| 10:23:15 | 100 | 14 | P | 274371 |
| 10:23:15 | 100 | 14 | P | 274378 |
| 10:23:15 | 400 | 14 | P | 274379 |
| 10:23:16 | 200 | 14 | C | 274388 |
| 10:23:16 | 200 | 14 | C | 274389 |
| 10:23:16 | 100 | 14 | Q | 274395 |
| 10:23:16 | 200 | 14 | P | 274397 |
| 10:23:16 | 200 | 14 | Q | 274401 |
| 10:23:16 | 1150 | 14 | Q | 274402 |
| 10:23:16 | 100 | 13.99 | C | 274405 |
| 10:23:16 | 300 | 14 | P | 274412 |
| 10:23:17 | 200 | 14 | Q | 274420 |
| 10:23:19 | 500 | 13.97 | P | 274525 |
| 10:23:23 | 500 | 13.97 | P | 274964 |
| 10:23:23 | 100 | 13.97 | C | 275035 |
| 10:23:25 | 200 | 13.99 | C | 275148 |
| 10:23:25 | 200 | 13.99 | P | 275155 |
| 10:23:26 | 500 | 14 | P | 275174 |
| 10:23:27 | 200 | 14.02 | P | 275252 |
| 10:23:29 | 300 | 14.02 | P | 275306 |
| 10:23:29 | 100 | 14.02 | P | 275307 |
| 10:23:33 | 200 | 14.01 | P | 275520 |
| 10:23:33 | 500 | 14.02 | P | 275524 |
| 10:23:33 | 200 | 14.02 | P | 275533 |
| 10:23:33 | 200 | 14.02 | P | 275542 |
| 10:23:34 | 200 | 14.04 | Q | 275578 |
| 10:23:38 | 400 | 14.03 | P | 275747 |
| 10:23:41 | 1400 | 14.02 | Q | 275933 |
| 10:23:42 | 500 | 14.02 | C | 275972 |
| 10:23:45 | 200 | 14.02 | C | 276101 |
| 10:23:46 | 500 | 14.02 | P | 276148 |
| 10:23:47 | 300 | 14.02 | C | 276165 |
| 10:23:47 | 100 | 14.02 | C | 276167 |

| | | | | |
|---|---|---|---|---|
| 10:23:48 | 100 | 14.03 | P | 276224 |
| 10:23:48 | 300 | 14.03 | P | 276225 |
| 10:23:49 | 500 | 14.03 | Q | 276292 |
| 10:23:51 | 100 | 14.03 | C | 276352 |
| 10:23:51 | 500 | 14.03 | P | 276368 |
| 10:23:52 | 500 | 14.05 | Q | 276409 |
| 10:23:53 | 2500 | 14.06 | Q | 276432 |
| 10:23:53 | 200 | 14.06 | Q | 276441 |
| 10:23:53 | 700 | 14.06 | Q | 276442 |
| 10:23:53 | 100 | 14.06 | Q | 276443 |
| 10:23:54 | 200 | 14.04 | P | 276537 |
| 10:23:55 | 400 | 14.05 | C | 276604 |
| 10:23:55 | 100 | 14.05 | Q | 276607 |
| 10:23:55 | 600 | 14.05 | C | 276617 |
| 10:23:56 | 100 | 14.05 | P | 276633 |
| 10:23:56 | 100 | 14.05 | Q | 276643 |
| 10:23:56 | 400 | 14.05 | P | 276647 |
| 10:24:00 | 300 | 14.05 | P | 276795 |
| 10:24:00 | 200 | 14.05 | P | 276799 |
| 10:24:00 | 500 | 14.05 | P | 276820 |
| 10:24:01 | 300 | 14.06 | P | 276872 |
| 10:24:01 | 200 | 14.06 | P | 276873 |
| 10:24:01 | 100 | 14.06 | Q | 276881 |
| 10:24:02 | 100 | 14.06 | Q | 276886 |
| 10:24:02 | 250 | 14.07 | C | 276938 |
| 10:24:02 | 150 | 14.09 | C | 276939 |
| 10:24:03 | 500 | 14.07 | C | 276965 |
| 10:24:03 | 100 | 14.07 | C | 276966 |
| 10:24:05 | 200 | 14.07 | P | 277034 |
| 10:24:06 | 100 | 14.07 | C | 277048 |
| 10:24:06 | 100 | 14.06 | C | 277050 |
| 10:24:07 | 500 | 14.069 | Q | 277109 |
| 10:24:08 | 500 | 14.05 | C | 277153 |
| 10:24:08 | 500 | 14.05 | C | 277168 |
| 10:24:08 | 300 | 14.05 | C | 277169 |
| 10:24:08 | 200 | 14.04 | C | 277170 |
| 10:24:10 | 100 | 14.05 | C | 277218 |

| | | | | |
|---|---|---|---|---|
| 10:24:10 | 100 | 14.07 | C | 277219 |
| 10:24:10 | 100 | 14.05 | P | 277248 |
| 10:24:11 | 100 | 14.07 | Q | 277255 |
| 10:24:11 | 400 | 14.07 | C | 277261 |
| 10:24:11 | 500 | 14.07 | P | 277262 |
| 10:24:11 | 1200 | 14.07 | P | 277329 |
| 10:24:11 | 500 | 14.07 | P | 277330 |
| 10:24:14 | 100 | 14.05 | C | 277558 |
| 10:24:15 | 350 | 14.06 | P | 277602 |
| 10:24:15 | 150 | 14.06 | P | 277603 |
| 10:24:15 | 500 | 14.059 | Q | 277618 |
| 10:24:15 | 100 | 14.06 | Q | 277627 |
| 10:24:16 | 100 | 14.06 | C | 277634 |
| 10:24:16 | 150 | 14.07 | Q | 277661 |
| 10:24:17 | 300 | 14.07 | P | 277706 |
| 10:24:18 | 400 | 14.07 | P | 277740 |
| 10:24:18 | 200 | 14.07 | P | 277741 |
| 10:24:20 | 100 | 14.08 | P | 277823 |
| 10:24:24 | 300 | 14.06 | Q | 278037 |
| 10:24:25 | 1900 | 14.06 | C | 278063 |
| 10:24:25 | 200 | 14.08 | P | 278082 |
| 10:24:25 | 100 | 14.08 | Q | 278093 |
| 10:24:25 | 100 | 14.08 | Q | 278095 |
| 10:24:26 | 100 | 14.05 | P | 278105 |
| 10:24:26 | 400 | 14.05 | P | 278106 |
| 10:24:26 | 100 | 14.08 | C | 278108 |
| 10:24:26 | 900 | 14.05 | C | 278113 |
| 10:24:26 | 500 | 14.04 | Q | 278120 |
| 10:24:26 | 200 | 14.04 | Q | 278121 |
| 10:24:26 | 800 | 14.04 | Q | 278128 |
| 10:24:27 | 500 | 14.04 | Q | 278159 |
| 10:24:27 | 500 | 14.04 | Q | 278173 |
| 10:24:27 | 100 | 14.04 | Q | 278175 |
| 10:24:27 | 500 | 14.049 | Q | 278176 |
| 10:24:28 | 500 | 14.04 | Q | 278251 |
| 10:24:29 | 100 | 14.04 | Q | 278303 |
| 10:24:29 | 100 | 14.04 | Q | 278329 |

| | | | | |
|---|---|---|---|---|
| 10:24:29 | 100 | 14.04 | Q | 278341 |
| 10:24:30 | 100 | 14.05 | C | 278405 |
| 10:24:37 | 500 | 14.04 | Q | 278934 |
| 10:24:38 | 100 | 14.04 | C | 279018 |
| 10:24:39 | 100 | 14.04 | Q | 279072 |
| 10:24:39 | 100 | 14.04 | C | 279076 |
| 10:24:39 | 300 | 14.04 | C | 279122 |
| 10:24:41 | 200 | 14.05 | Q | 279220 |
| 10:24:41 | 100 | 14.05 | P | 279221 |
| 10:24:42 | 100 | 14.05 | C | 279228 |
| 10:24:43 | 100 | 14.05 | P | 279292 |
| 10:24:44 | 400 | 14.04 | Q | 279339 |
| 10:24:44 | 100 | 14.05 | P | 279351 |
| 10:24:45 | 400 | 14.06 | P | 279380 |
| 10:24:45 | 100 | 14.04 | Q | 279381 |
| 10:24:45 | 650 | 14.06 | P | 279385 |
| 10:24:47 | 1000 | 14.09 | Q | 279464 |
| 10:24:48 | 550 | 14.04 | Q | 279468 |
| 10:24:48 | 100 | 14.05 | C | 279471 |
| 10:24:48 | 100 | 14.05 | C | 279472 |
| 10:24:48 | 550 | 14.04 | Q | 279483 |
| 10:24:51 | 200 | 14.03 | Q | 279591 |
| 10:24:51 | 300 | 14 | Q | 279603 |
| 10:24:51 | 1000 | 14 | Q | 279610 |
| 10:24:51 | 700 | 14 | Q | 279611 |
| 10:24:51 | 800 | 14 | Q | 279612 |
| 10:24:51 | 200 | 14 | Q | 279613 |
| 10:24:52 | 100 | 13.96 | C | 279620 |
| 10:24:52 | 100 | 13.96 | C | 279621 |
| 10:24:52 | 100 | 13.96 | C | 279622 |
| 10:24:52 | 100 | 14.01 | C | 279623 |
| 10:24:53 | 100 | 13.96 | C | 279655 |
| 10:24:53 | 100 | 13.96 | C | 279656 |
| 10:24:53 | 800 | 13.96 | C | 279657 |
| 10:24:53 | 800 | 13.96 | C | 279658 |
| 10:24:53 | 100 | 13.96 | C | 279668 |
| 10:24:54 | 100 | 13.96 | Q | 279696 |

| | | | | |
|---|---|---|---|---|
| 10:24:56 | 1000 | 13.961 | Q | 279772 |
| 10:24:57 | 200 | 13.98 | P | 279783 |
| 10:24:57 | 800 | 13.98 | P | 279784 |
| 10:24:58 | 800 | 13.96 | Q | 279812 |
| 10:24:58 | 100 | 13.94 | Q | 279867 |
| 10:24:59 | 300 | 13.96 | C | 279972 |
| 10:24:59 | 100 | 13.93 | C | 279974 |
| 10:24:59 | 200 | 13.92 | C | 279975 |
| 10:24:59 | 400 | 13.92 | C | 279976 |
| 10:25:00 | 200 | 13.9 | P | 279994 |
| 10:25:00 | 1000 | 13.9 | Q | 280000 |
| 10:25:00 | 2000 | 13.9 | C | 280021 |
| 10:25:00 | 200 | 13.9 | C | 280022 |
| 10:25:00 | 1000 | 13.92 | C | 280026 |
| 10:25:00 | 300 | 13.92 | C | 280028 |
| 10:25:00 | 2700 | 13.91 | Q | 280040 |
| 10:25:01 | 1000 | 13.91 | Q | 280086 |
| 10:25:01 | 100 | 13.91 | Q | 280092 |
| 10:25:01 | 1500 | 13.91 | Q | 280098 |
| 10:25:02 | 200 | 13.92 | P | 280107 |
| 10:25:04 | 100 | 13.97 | C | 280191 |
| 10:25:04 | 100 | 13.97 | C | 280192 |
| 10:25:04 | 100 | 13.97 | C | 280193 |
| 10:25:04 | 700 | 13.97 | C | 280194 |
| 10:25:08 | 100 | 13.97 | C | 280356 |
| 10:25:08 | 100 | 13.97 | C | 280357 |
| 10:25:11 | 500 | 13.981 | Q | 280559 |
| 10:25:15 | 100 | 14.03 | C | 280706 |
| 10:25:15 | 100 | 14.04 | Q | 280733 |
| 10:25:15 | 200 | 14.04 | Q | 280734 |
| 10:25:18 | 550 | 14.04 | Q | 280857 |
| 10:25:18 | 100 | 14.03 | Q | 280861 |
| 10:25:18 | 100 | 14.03 | P | 280869 |
| 10:25:19 | 100 | 14.03 | C | 280876 |
| 10:25:19 | 100 | 14.03 | C | 280877 |
| 10:25:19 | 200 | 14.03 | C | 280878 |
| 10:25:19 | 100 | 14.04 | Q | 280884 |

| | | | | |
|---|---|---|---|---|
| 10:25:19 | 100 | 14.04 | Q | 280885 |
| 10:25:19 | 100 | 14.04 | Q | 280887 |
| 10:25:22 | 100 | 14.01 | C | 281085 |
| 10:25:22 | 238 | 14.01 | C | 281087 |
| 10:25:24 | 300 | 14.02 | C | 281201 |
| 10:25:24 | 1000 | 14.03 | C | 281202 |
| 10:25:24 | 300 | 14.03 | C | 281203 |
| 10:25:28 | 300 | 14.01 | Q | 281452 |
| 10:25:36 | 56300 | 14 | Q | 281907 |
| 10:25:37 | 100 | 14.01 | C | 282082 |
| 10:25:40 | 100 | 14.01 | C | 282295 |
| 10:25:40 | 600 | 14.01 | C | 282296 |
| 10:25:40 | 100 | 14.01 | C | 282369 |
| 10:25:40 | 400 | 14.01 | C | 282370 |
| 10:25:41 | 100 | 14.01 | C | 282445 |
| 10:25:41 | 400 | 14.01 | C | 282447 |
| 10:25:42 | 100 | 14.01 | C | 282460 |
| 10:25:42 | 200 | 14.01 | C | 282461 |
| 10:25:42 | 200 | 14 | C | 282462 |
| 10:25:47 | 600 | 13.97 | P | 282790 |
| 10:25:47 | 100 | 13.96 | C | 282817 |
| 10:25:49 | 150 | 13.959 | Q | 282893 |
| 10:25:52 | 100 | 13.95 | P | 283072 |
| 10:25:52 | 100 | 13.97 | C | 283102 |
| 10:25:53 | 100 | 13.94 | C | 283142 |
| 10:25:53 | 100 | 13.93 | C | 283143 |
| 10:26:01 | 100 | 13.98 | C | 283661 |
| 10:26:03 | 500 | 13.98 | Q | 283816 |
| 10:26:08 | 300 | 13.98 | Q | 284271 |
| 10:26:08 | 100 | 13.98 | P | 284272 |
| 10:26:08 | 100 | 13.98 | P | 284273 |
| 10:26:08 | 100 | 13.98 | C | 284283 |
| 10:26:08 | 100 | 13.98 | C | 284284 |
| 10:26:10 | 100 | 13.98 | P | 284390 |
| 10:26:10 | 200 | 13.98 | P | 284391 |
| 10:26:10 | 100 | 13.98 | C | 284400 |
| 10:26:10 | 200 | 13.979 | Q | 284419 |

| | | | | |
|---|---|---|---|---|
| 10:26:12 | 100 | 13.98 | C | 284470 |
| 10:26:12 | 100 | 13.99 | C | 284535 |
| 10:26:12 | 150 | 13.99 | C | 284536 |
| 10:26:12 | 100 | 13.99 | C | 284537 |
| 10:26:22 | 500 | 13.98 | Q | 285102 |
| 10:26:23 | 500 | 13.98 | C | 285114 |
| 10:26:23 | 100 | 13.98 | C | 285115 |
| 10:26:23 | 362 | 13.99 | C | 285117 |
| 10:26:23 | 138 | 13.98 | C | 285119 |
| 10:26:23 | 100 | 13.98 | Q | 285124 |
| 10:26:23 | 138 | 13.98 | Q | 285137 |
| 10:26:23 | 362 | 13.99 | Q | 285138 |
| 10:26:39 | 100 | 13.94 | Q | 286136 |
| 10:26:48 | 150 | 13.95 | Q | 286503 |
| 10:26:48 | 850 | 13.95 | Q | 286505 |
| 10:26:49 | 100 | 13.95 | Q | 286515 |
| 10:26:49 | 200 | 13.94 | Q | 286521 |
| 10:26:50 | 2000 | 13.91 | Q | 286569 |
| 10:26:50 | 200 | 13.92 | C | 286580 |
| 10:26:51 | 900 | 13.91 | Q | 286603 |
| 10:26:51 | 200 | 13.91 | Q | 286613 |
| 10:26:51 | 300 | 13.91 | Q | 286614 |
| 10:26:51 | 500 | 13.91 | Q | 286615 |
| 10:26:51 | 294 | 13.91 | Q | 286621 |
| 10:26:51 | 100 | 13.89 | Q | 286634 |
| 10:26:51 | 300 | 13.86 | Q | 286635 |
| 10:26:51 | 200 | 13.88 | Q | 286636 |
| 10:26:51 | 100 | 13.9 | Q | 286637 |
| 10:26:51 | 706 | 13.91 | Q | 286638 |
| 10:26:51 | 100 | 13.89 | P | 286641 |
| 10:26:52 | 100 | 13.89 | C | 286657 |
| 10:26:52 | 2000 | 13.87 | Q | 286683 |
| 10:26:52 | 600 | 13.86 | Q | 286692 |
| 10:26:52 | 200 | 13.86 | C | 286693 |
| 10:26:52 | 300 | 13.85 | P | 286705 |
| 10:26:52 | 100 | 13.85 | P | 286707 |
| 10:26:52 | 100 | 13.85 | P | 286709 |

| Time | Volume | Price | Type | ID |
|---|---|---|---|---|
| 10:26:52 | 100 | 13.86 | Q | 286710 |
| 10:26:52 | 100 | 13.9 | C | 286715 |
| 10:26:52 | 200 | 13.84 | C | 286716 |
| 10:26:52 | 200 | 13.84 | C | 286717 |
| 10:26:52 | 100 | 13.84 | C | 286718 |
| 10:26:53 | 100 | 13.86 | C | 286728 |
| 10:26:53 | 100 | 13.84 | Q | 286739 |
| 10:26:53 | 100 | 13.81 | P | 286749 |
| 10:26:53 | 100 | 13.899 | Q | 286770 |
| 10:26:54 | 200 | 13.82 | C | 286789 |
| 10:26:54 | 100 | 13.82 | C | 286790 |
| 10:26:54 | 100 | 13.84 | P | 286819 |
| 10:26:54 | 100 | 13.84 | P | 286820 |
| 10:26:54 | 100 | 13.85 | C | 286821 |
| 10:26:55 | 2000 | 13.81 | Q | 286877 |
| 10:26:55 | 100 | 13.84 | P | 286885 |
| 10:26:55 | 400 | 13.84 | P | 286886 |
| 10:26:55 | 100 | 13.84 | P | 286898 |
| 10:26:55 | 100 | 13.84 | P | 286899 |
| 10:26:57 | 100 | 13.84 | C | 287002 |
| 10:26:58 | 700 | 13.85 | P | 287005 |
| 10:26:58 | 100 | 13.85 | P | 287007 |
| 10:26:58 | 800 | 13.85 | P | 287009 |
| 10:26:58 | 1000 | 13.85 | C | 287011 |
| 10:26:58 | 100 | 13.84 | C | 287024 |
| 10:26:58 | 400 | 13.85 | C | 287032 |
| 10:26:59 | 200 | 13.84 | C | 287053 |
| 10:26:59 | 100 | 13.84 | C | 287056 |
| 10:27:00 | 1000 | 13.85 | Q | 287110 |
| 10:27:00 | 100 | 13.84 | C | 287136 |
| 10:27:00 | 500 | 13.84 | C | 287174 |
| 10:27:00 | 800 | 13.84 | C | 287186 |
| 10:27:01 | 200 | 13.84 | C | 287347 |
| 10:27:02 | 100 | 13.85 | C | 287398 |
| 10:27:02 | 200 | 13.85 | C | 287422 |
| 10:27:02 | 100 | 13.89 | P | 287440 |
| 10:27:04 | 100 | 13.83 | P | 287604 |

| | | | | |
|---|---|---|---|---|
| 10:27:09 | 100 | 13.85 | Q | 287945 |
| 10:27:10 | 100 | 13.88 | C | 288012 |
| 10:27:11 | 150 | 13.85 | Q | 288020 |
| 10:27:18 | 500 | 13.83 | C | 288350 |
| 10:27:19 | 100 | 13.81 | Q | 288387 |
| 10:27:20 | 200 | 13.8 | C | 288397 |
| 10:27:20 | 100 | 13.84 | C | 288411 |
| 10:27:20 | 900 | 13.84 | C | 288415 |
| 10:27:26 | 100 | 13.85 | C | 288610 |
| 10:27:26 | 100 | 13.85 | C | 288612 |
| 10:27:28 | 100 | 13.84 | C | 288691 |
| 10:27:31 | 200 | 13.85 | C | 288949 |
| 10:27:31 | 200 | 13.85 | C | 288956 |
| 10:27:32 | 400 | 13.85 | C | 288979 |
| 10:27:33 | 100 | 13.88 | C | 289029 |
| 10:27:34 | 100 | 13.88 | Q | 289113 |
| 10:27:46 | 500 | 13.87 | Q | 289682 |
| 10:27:48 | 1000 | 13.85 | Q | 289789 |
| 10:27:59 | 100 | 13.86 | C | 290260 |
| 10:28:07 | 100 | 13.85 | C | 290966 |
| 10:28:07 | 100 | 13.85 | Q | 290992 |
| 10:28:10 | 100 | 13.83 | C | 291068 |
| 10:28:10 | 100 | 13.84 | P | 291077 |
| 10:28:11 | 500 | 13.83 | Q | 291135 |
| 10:28:13 | 200 | 13.83 | Q | 291199 |
| 10:28:15 | 100 | 13.82 | C | 291300 |
| 10:28:17 | 300 | 13.83 | Q | 291350 |
| 10:28:17 | 200 | 13.83 | Q | 291351 |
| 10:28:17 | 250 | 13.83 | Q | 291380 |
| 10:28:17 | 100 | 13.83 | Q | 291381 |
| 10:28:18 | 900 | 13.84 | P | 291392 |
| 10:28:18 | 700 | 13.84 | P | 291393 |
| 10:28:18 | 900 | 13.82 | C | 291400 |
| 10:28:18 | 100 | 13.83 | Q | 291401 |
| 10:28:18 | 950 | 13.82 | C | 291404 |
| 10:28:18 | 150 | 13.83 | Q | 291409 |
| 10:28:18 | 500 | 13.82 | Q | 291411 |

| | | | | |
|---|---|---|---|---|
| 10:28:18 | 500 | 13.82 | Q | 291415 |
| 10:28:18 | 100 | 13.86 | Q | 291416 |
| 10:28:18 | 300 | 13.81 | C | 291421 |
| 10:28:18 | 100 | 13.83 | C | 291424 |
| 10:28:18 | 200 | 13.81 | C | 291425 |
| 10:28:19 | 100 | 13.81 | Q | 291479 |
| 10:28:21 | 100 | 13.81 | P | 291551 |
| 10:28:22 | 300 | 13.8 | Q | 291602 |
| 10:28:22 | 200 | 13.8 | Q | 291603 |
| 10:28:22 | 1000 | 13.8 | Q | 291604 |
| 10:28:22 | 300 | 13.8 | C | 291626 |
| 10:28:22 | 100 | 13.79 | P | 291640 |
| 10:28:22 | 700 | 13.79 | P | 291642 |
| 10:28:23 | 200 | 13.77 | P | 291661 |
| 10:28:23 | 500 | 13.77 | C | 291679 |
| 10:28:23 | 100 | 13.77 | C | 291681 |
| 10:28:23 | 100 | 13.77 | C | 291683 |
| 10:28:23 | 200 | 13.77 | C | 291685 |
| 10:28:23 | 400 | 13.79 | P | 291707 |
| 10:28:23 | 100 | 13.79 | P | 291725 |
| 10:28:23 | 200 | 13.8 | C | 291729 |
| 10:28:23 | 400 | 13.81 | C | 291730 |
| 10:28:23 | 100 | 13.81 | C | 291731 |
| 10:28:23 | 100 | 13.81 | C | 291732 |
| 10:28:23 | 100 | 13.79 | P | 291733 |
| 10:28:23 | 100 | 13.79 | P | 291734 |
| 10:28:23 | 100 | 13.81 | C | 291741 |
| 10:28:23 | 100 | 13.79 | P | 291743 |
| 10:28:24 | 100 | 13.81 | C | 291750 |
| 10:28:25 | 100 | 13.77 | P | 291791 |
| 10:28:25 | 900 | 13.77 | Q | 291793 |
| 10:28:25 | 100 | 13.76 | Q | 291794 |
| 10:28:25 | 100 | 13.76 | Q | 291795 |
| 10:28:25 | 100 | 13.76 | Q | 291796 |
| 10:28:25 | 100 | 13.77 | C | 291815 |
| 10:28:26 | 1000 | 13.75 | C | 291847 |
| 10:28:26 | 3300 | 13.75 | Q | 291851 |

| | | | | |
|---|---|---|---|---|
| 10:28:26 | 1700 | 13.75 | Q | 291852 |
| 10:28:26 | 100 | 13.75 | C | 291854 |
| 10:28:26 | 100 | 13.75 | Q | 291855 |
| 10:28:26 | 100 | 13.75 | Q | 291857 |
| 10:28:26 | 200 | 13.75 | Q | 291863 |
| 10:28:26 | 270 | 13.75 | Q | 291865 |
| 10:28:26 | 200 | 13.75 | P | 291870 |
| 10:28:26 | 700 | 13.75 | P | 291871 |
| 10:28:26 | 100 | 13.75 | Q | 291873 |
| 10:28:27 | 200 | 13.74 | C | 291886 |
| 10:28:27 | 100 | 13.74 | C | 291887 |
| 10:28:27 | 200 | 13.72 | C | 291889 |
| 10:28:27 | 100 | 13.72 | C | 291891 |
| 10:28:27 | 300 | 13.72 | C | 291892 |
| 10:28:27 | 300 | 13.72 | C | 291893 |
| 10:28:27 | 2000 | 13.72 | C | 291894 |
| 10:28:27 | 700 | 13.72 | C | 291897 |
| 10:28:27 | 500 | 13.75 | P | 291920 |
| 10:28:28 | 100 | 13.769 | Q | 291945 |
| 10:28:28 | 1000 | 13.75 | P | 291946 |
| 10:28:29 | 530 | 13.75 | Q | 292021 |
| 10:28:29 | 900 | 13.75 | P | 292022 |
| 10:28:29 | 275 | 13.75 | Q | 292023 |
| 10:28:30 | 700 | 13.75 | P | 292053 |
| 10:28:30 | 1000 | 13.75 | P | 292065 |
| 10:28:30 | 100 | 13.75 | C | 292070 |
| 10:28:30 | 100 | 13.73 | Q | 292085 |
| 10:28:30 | 100 | 13.73 | Q | 292086 |
| 10:28:30 | 100 | 13.73 | Q | 292109 |
| 10:28:31 | 300 | 13.75 | P | 292147 |
| 10:28:31 | 300 | 13.75 | P | 292156 |
| 10:28:31 | 300 | 13.75 | P | 292160 |
| 10:28:32 | 100 | 13.73 | C | 292162 |
| 10:28:32 | 500 | 13.72 | C | 292163 |
| 10:28:32 | 300 | 13.72 | C | 292164 |
| 10:28:32 | 300 | 13.72 | C | 292165 |
| 10:28:32 | 300 | 13.72 | C | 292166 |

| | | | | |
|---|---|---|---|---|
| 10:28:32 | 100 | 13.74 | C | 292168 |
| 10:28:32 | 100 | 13.75 | C | 292169 |
| 10:28:33 | 700 | 13.75 | P | 292269 |
| 10:28:33 | 1000 | 13.75 | P | 292270 |
| 10:28:33 | 100 | 13.73 | Q | 292277 |
| 10:28:33 | 200 | 13.72 | Q | 292278 |
| 10:28:33 | 1000 | 13.7 | Q | 292283 |
| 10:28:34 | 100 | 13.7 | Q | 292300 |
| 10:28:34 | 1700 | 13.7 | Q | 292301 |
| 10:28:34 | 100 | 13.7 | Q | 292302 |
| 10:28:34 | 100 | 13.7 | Q | 292303 |
| 10:28:34 | 100 | 13.76 | P | 292327 |
| 10:28:34 | 1000 | 13.7 | Q | 292335 |
| 10:28:35 | 305 | 13.72 | P | 292368 |
| 10:28:37 | 2000 | 13.7 | Q | 292483 |
| 10:28:38 | 500 | 13.73 | Q | 292512 |
| 10:28:40 | 500 | 13.74 | Q | 292622 |
| 10:28:42 | 100 | 13.77 | C | 292732 |
| 10:28:42 | 100 | 13.77 | C | 292733 |
| 10:28:45 | 1000 | 13.75 | Q | 292846 |
| 10:28:45 | 500 | 13.789 | Q | 292875 |
| 10:28:46 | 100 | 13.8 | C | 292902 |
| 10:28:47 | 100 | 13.82 | C | 292930 |
| 10:28:47 | 100 | 13.83 | C | 292932 |
| 10:28:49 | 400 | 13.83 | Q | 293008 |
| 10:28:50 | 100 | 13.82 | C | 293023 |
| 10:28:51 | 100 | 13.83 | Q | 293062 |
| 10:28:52 | 100 | 13.85 | P | 293141 |
| 10:28:52 | 100 | 13.85 | P | 293142 |
| 10:28:53 | 100 | 13.8 | C | 293171 |
| 10:28:54 | 700 | 13.84 | P | 293227 |
| 10:28:54 | 100 | 13.85 | P | 293269 |
| 10:28:55 | 200 | 13.86 | P | 293290 |
| 10:29:09 | 100 | 13.81 | Q | 293813 |
| 10:29:10 | 100 | 13.81 | C | 293815 |
| 10:29:18 | 388 | 13.83 | C | 294057 |
| 10:29:18 | 1000 | 13.82 | Q | 294070 |

| 10:29:20 | 100  | 13.82 | C | 294116 |
|----------|------|-------|---|--------|
| 10:29:20 | 100  | 13.81 | P | 294135 |
| 10:29:20 | 100  | 13.81 | P | 294140 |
| 10:29:21 | 300  | 13.81 | C | 294169 |
| 10:29:23 | 100  | 13.8  | Q | 294280 |
| 10:29:25 | 500  | 13.8  | Q | 294358 |
| 10:29:28 | 200  | 13.8  | P | 294539 |
| 10:29:29 | 200  | 13.8  | P | 294543 |
| 10:29:29 | 100  | 13.8  | P | 294548 |
| 10:29:29 | 100  | 13.8  | C | 294570 |
| 10:29:29 | 100  | 13.79 | C | 294571 |
| 10:29:34 | 100  | 13.81 | Q | 294864 |
| 10:29:34 | 100  | 13.81 | P | 294865 |
| 10:29:36 | 200  | 13.81 | P | 294967 |
| 10:29:37 | 100  | 13.82 | P | 294996 |
| 10:29:37 | 700  | 13.82 | P | 294997 |
| 10:29:43 | 200  | 13.84 | Q | 295244 |
| 10:29:45 | 150  | 13.85 | C | 295309 |
| 10:29:45 | 200  | 13.85 | P | 295329 |
| 10:29:45 | 100  | 13.85 | Q | 295334 |
| 10:29:46 | 2700 | 13.86 | P | 295354 |
| 10:29:46 | 450  | 13.86 | P | 295365 |
| 10:29:46 | 200  | 13.86 | P | 295378 |
| 10:29:46 | 100  | 13.85 | C | 295388 |
| 10:29:46 | 100  | 13.86 | C | 295389 |
| 10:29:46 | 100  | 13.86 | C | 295390 |
| 10:29:46 | 1200 | 13.86 | P | 295391 |
| 10:29:47 | 500  | 13.86 | P | 295393 |
| 10:29:47 | 1200 | 13.86 | P | 295395 |
| 10:29:47 | 500  | 13.86 | P | 295404 |
| 10:29:47 | 400  | 13.86 | P | 295405 |
| 10:29:47 | 150  | 13.86 | P | 295409 |
| 10:29:47 | 1350 | 13.86 | P | 295410 |
| 10:29:48 | 100  | 13.86 | C | 295433 |
| 10:29:48 | 100  | 13.87 | Q | 295443 |
| 10:29:49 | 100  | 13.87 | Q | 295488 |
| 10:29:49 | 100  | 13.87 | Q | 295493 |

| 10:29:49 | 100 | 13.87 | Q | 295505 |
|---|---|---|---|---|
| 10:29:49 | 100 | 13.88 | C | 295526 |
| 10:29:51 | 100 | 13.87 | P | 295595 |
| 10:29:52 | 100 | 13.87 | Q | 295609 |
| 10:29:52 | 100 | 13.87 | Q | 295611 |
| 10:29:52 | 100 | 13.87 | Q | 295612 |
| 10:29:52 | 100 | 13.87 | Q | 295613 |
| 10:29:52 | 100 | 13.87 | P | 295614 |
| 10:29:52 | 100 | 13.87 | Q | 295618 |
| 10:29:52 | 300 | 13.87 | P | 295619 |
| 10:29:52 | 100 | 13.87 | P | 295624 |
| 10:29:53 | 100 | 13.87 | C | 295634 |
| 10:29:54 | 100 | 13.89 | P | 295739 |
| 10:29:55 | 100 | 13.88 | C | 295756 |
| 10:29:55 | 100 | 13.88 | C | 295757 |
| 10:29:55 | 100 | 13.89 | C | 295818 |
| 10:29:55 | 200 | 13.89 | C | 295820 |
| 10:29:55 | 100 | 13.9 | Q | 295830 |
| 10:29:58 | 100 | 13.91 | P | 295945 |
| 10:29:58 | 100 | 13.91 | C | 295949 |
| 10:29:58 | 100 | 13.91 | C | 295950 |
| 10:30:04 | 200 | 13.959 | Q | 296436 |
| 10:30:05 | 300 | 13.959 | Q | 296458 |
| 10:30:07 | 500 | 13.94 | C | 296558 |
| 10:30:08 | 100 | 13.94 | C | 296609 |
| 10:30:08 | 300 | 13.94 | C | 296619 |
| 10:30:08 | 100 | 13.96 | Q | 296652 |
| 10:30:09 | 100 | 13.95 | C | 296674 |
| 10:30:09 | 291 | 13.95 | C | 296675 |
| 10:30:11 | 100 | 13.93 | C | 296797 |
| 10:30:13 | 100 | 13.93 | C | 296929 |
| 10:30:16 | 100 | 13.93 | C | 297024 |
| 10:30:16 | 500 | 13.92 | C | 297025 |
| 10:30:18 | 100 | 13.91 | Q | 297181 |
| 10:30:30 | 100 | 13.91 | Q | 297886 |
| 10:30:31 | 100 | 13.91 | Q | 297907 |
| 10:30:31 | 200 | 13.91 | Q | 297926 |

| 10:30:31 | 500 | 13.9 | Q | 297944 |
| 10:30:31 | 100 | 13.9 | Q | 297967 |
| 10:30:33 | 1000 | 13.901 | Q | 298159 |
| 10:30:34 | 600 | 13.9 | Q | 298197 |
| 10:30:35 | 300 | 13.9 | Q | 298236 |
| 10:30:36 | 500 | 13.9 | Q | 298311 |
| 10:30:36 | 200 | 13.91 | C | 298313 |
| 10:30:36 | 1000 | 13.91 | C | 298314 |
| 10:30:36 | 300 | 13.91 | C | 298315 |
| 10:30:36 | 400 | 13.91 | P | 298316 |
| 10:30:36 | 791 | 13.91 | P | 298317 |
| 10:30:36 | 800 | 13.91 | P | 298318 |
| 10:30:37 | 500 | 13.9 | Q | 298334 |
| 10:30:37 | 100 | 13.89 | P | 298339 |
| 10:30:37 | 100 | 13.91 | Q | 298343 |
| 10:30:37 | 200 | 13.91 | Q | 298347 |
| 10:30:37 | 1000 | 13.89 | P | 298356 |
| 10:30:37 | 300 | 13.91 | Q | 298362 |
| 10:30:37 | 1000 | 13.91 | Q | 298368 |
| 10:30:38 | 200 | 13.89 | P | 298383 |
| 10:30:38 | 200 | 13.91 | Q | 298392 |
| 10:30:38 | 100 | 13.95 | Q | 298510 |
| 10:30:38 | 699 | 13.95 | C | 298540 |
| 10:30:38 | 301 | 13.95 | C | 298544 |
| 10:30:38 | 100 | 13.95 | C | 298569 |
| 10:30:39 | 400 | 13.96 | C | 298688 |
| 10:30:39 | 100 | 13.96 | Q | 298714 |
| 10:30:40 | 900 | 13.97 | Q | 298873 |
| 10:30:40 | 300 | 13.95 | P | 298954 |
| 10:30:40 | 200 | 13.98 | C | 298986 |
| 10:30:40 | 300 | 13.98 | C | 298990 |
| 10:30:41 | 500 | 13.95 | P | 299121 |
| 10:30:41 | 500 | 13.95 | P | 299158 |
| 10:30:41 | 500 | 13.95 | P | 299173 |
| 10:30:43 | 200 | 13.99 | C | 299374 |
| 10:30:43 | 100 | 13.99 | Q | 299390 |
| 10:30:44 | 100 | 14 | C | 299534 |

| | | | | |
|---|---|---|---|---|
| 10:30:44 | 100 | 14 | P | 299565 |
| 10:30:44 | 100 | 14 | Q | 299568 |
| 10:30:44 | 700 | 14 | Q | 299569 |
| 10:30:44 | 100 | 14 | P | 299587 |
| 10:30:44 | 1000 | 14 | Q | 299591 |
| 10:30:44 | 100 | 14 | Q | 299595 |
| 10:30:44 | 100 | 14 | P | 299615 |
| 10:30:44 | 1200 | 14 | Q | 299643 |
| 10:30:44 | 100 | 14 | P | 299656 |
| 10:30:44 | 1200 | 14 | Q | 299668 |
| 10:30:45 | 200 | 14 | Q | 299779 |
| 10:30:45 | 600 | 14 | P | 299808 |
| 10:30:45 | 500 | 14.02 | Q | 299850 |
| 10:30:46 | 500 | 14.02 | C | 299926 |
| 10:30:46 | 500 | 13.99 | C | 300001 |
| 10:30:47 | 100 | 14.02 | P | 300165 |
| 10:30:47 | 100 | 14.01 | Q | 300198 |
| 10:30:49 | 100 | 14.03 | Q | 300374 |
| 10:30:49 | 100 | 14.03 | C | 300410 |
| 10:30:52 | 500 | 14.03 | Q | 300611 |
| 10:30:57 | 100 | 14.02 | C | 301092 |
| 10:30:57 | 300 | 14.02 | C | 301093 |
| 10:30:59 | 500 | 14.02 | C | 301225 |
| 10:30:59 | 200 | 14.02 | C | 301227 |
| 10:30:59 | 200 | 14.02 | C | 301236 |
| 10:30:59 | 100 | 14.04 | P | 301277 |
| 10:30:59 | 100 | 14.02 | C | 301289 |
| 10:31:00 | 300 | 14.04 | C | 301334 |
| 10:31:00 | 100 | 14.01 | P | 301391 |
| 10:31:01 | 500 | 14.05 | Q | 301456 |
| 10:31:01 | 100 | 14.05 | P | 301527 |
| 10:31:01 | 100 | 14.05 | Q | 301535 |
| 10:31:01 | 100 | 14.05 | Q | 301560 |
| 10:31:02 | 167 | 14.04 | C | 301553 |
| 10:31:02 | 700 | 14.05 | C | 301554 |
| 10:31:02 | 1200 | 14.04 | C | 301555 |
| 10:31:02 | 100 | 14.05 | C | 301556 |

| | | | | |
|---|---|---|---|---|
| 10:31:02 | 700 | 14.05 | C | 301558 |
| 10:31:02 | 100 | 14.02 | C | 301577 |
| 10:31:02 | 399 | 14.01 | C | 301578 |
| 10:31:02 | 100 | 14.02 | C | 301579 |
| 10:31:02 | 100 | 14.05 | C | 301582 |
| 10:31:03 | 100 | 14.01 | Q | 301630 |
| 10:31:03 | 600 | 14.05 | C | 301638 |
| 10:31:03 | 100 | 14.05 | C | 301639 |
| 10:31:03 | 700 | 14.05 | C | 301642 |
| 10:31:03 | 283 | 14.05 | C | 301659 |
| 10:31:04 | 100 | 14 | P | 301717 |
| 10:31:04 | 100 | 14 | Q | 301728 |
| 10:31:04 | 300 | 14 | Q | 301729 |
| 10:31:04 | 100 | 13.99 | C | 301733 |
| 10:31:04 | 1400 | 13.98 | C | 301738 |
| 10:31:05 | 100 | 13.98 | C | 301812 |
| 10:31:05 | 100 | 14 | Q | 301823 |
| 10:31:05 | 100 | 14 | Q | 301824 |
| 10:31:06 | 225 | 14 | Q | 301888 |
| 10:31:07 | 100 | 14 | P | 302013 |
| 10:31:07 | 100 | 14.01 | Q | 302038 |
| 10:31:07 | 3001 | 14.01 | Q | 302039 |
| 10:31:07 | 200 | 14 | Q | 302054 |
| 10:31:07 | 200 | 14 | P | 302079 |
| 10:31:07 | 100 | 14.03 | Q | 302082 |
| 10:31:07 | 100 | 14.03 | C | 302090 |
| 10:31:07 | 400 | 14.03 | C | 302092 |
| 10:31:08 | 100 | 14.07 | P | 302105 |
| 10:31:08 | 300 | 14.08 | P | 302106 |
| 10:31:08 | 282 | 14.08 | P | 302115 |
| 10:31:08 | 300 | 14.05 | C | 302118 |
| 10:31:08 | 117 | 14.05 | C | 302119 |
| 10:31:08 | 400 | 14.05 | C | 302120 |
| 10:31:08 | 282 | 14.05 | C | 302122 |
| 10:31:12 | 200 | 14.03 | Q | 302484 |
| 10:31:12 | 800 | 14.03 | Q | 302537 |
| 10:31:13 | 100 | 14.03 | Q | 302719 |

| | | | | |
|---|---|---|---|---|
| 10:31:17 | 100 | 14.01 | P | 303344 |
| 10:31:17 | 100 | 14.01 | P | 303346 |
| 10:31:18 | 100 | 14.01 | P | 303427 |
| 10:31:18 | 1000 | 14.05 | Q | 303449 |
| 10:31:20 | 100 | 14.01 | P | 303649 |
| 10:31:21 | 100 | 14.01 | P | 303819 |
| 10:31:23 | 100 | 14.02 | C | 303993 |
| 10:31:23 | 100 | 14.01 | C | 303994 |
| 10:31:23 | 100 | 14.01 | Q | 304020 |
| 10:31:31 | 400 | 14 | Q | 304788 |
| 10:31:41 | 544 | 14 | C | 305597 |
| 10:31:46 | 100 | 13.97 | Q | 305920 |
| 10:31:47 | 1000 | 14.01 | Q | 305982 |
| 10:31:52 | 1000 | 13.98 | C | 306353 |
| 10:31:52 | 100 | 13.98 | C | 306354 |
| 10:31:52 | 100 | 13.98 | Q | 306416 |
| 10:31:53 | 400 | 13.98 | C | 306464 |
| 10:31:54 | 700 | 13.95 | C | 306512 |
| 10:31:54 | 100 | 14 | P | 306542 |
| 10:31:54 | 200 | 13.97 | C | 306569 |
| 10:31:54 | 100 | 14 | C | 306575 |
| 10:31:54 | 100 | 14 | C | 306576 |
| 10:31:54 | 200 | 14 | C | 306577 |
| 10:31:57 | 600 | 14 | Q | 306759 |
| 10:31:57 | 1000 | 14 | Q | 306765 |
| 10:31:58 | 100 | 13.98 | C | 306903 |
| 10:31:59 | 100 | 13.979 | Q | 307040 |
| 10:32:00 | 500 | 13.97 | C | 307164 |
| 10:32:06 | 100 | 13.96 | Q | 308026 |
| 10:32:06 | 100 | 13.96 | Q | 308037 |
| 10:32:06 | 100 | 13.96 | Q | 308077 |
| 10:32:07 | 130 | 13.95 | Q | 308142 |
| 10:32:07 | 1000 | 13.97 | Q | 308151 |
| 10:32:08 | 300 | 13.95 | C | 308191 |
| 10:32:08 | 200 | 13.95 | C | 308192 |
| 10:32:08 | 100 | 13.95 | C | 308193 |
| 10:32:08 | 300 | 13.95 | C | 308195 |

| 10:32:08 | 100 | 13.94 | C | 308251 |
| 10:32:08 | 400 | 13.93 | C | 308252 |
| 10:32:08 | 100 | 13.92 | P | 308283 |
| 10:32:09 | 100 | 13.96 | C | 308299 |
| 10:32:09 | 900 | 13.92 | C | 308300 |
| 10:32:09 | 100 | 13.92 | C | 308303 |
| 10:32:12 | 100 | 13.97 | C | 308606 |
| 10:32:12 | 400 | 14 | C | 308609 |
| 10:32:12 | 400 | 14.05 | Q | 308610 |
| 10:32:12 | 100 | 13.97 | P | 308622 |
| 10:32:12 | 200 | 13.97 | P | 308623 |
| 10:32:12 | 300 | 13.97 | P | 308624 |
| 10:32:12 | 100 | 13.99 | P | 308634 |
| 10:32:12 | 700 | 14 | P | 308635 |
| 10:32:12 | 450 | 14.03 | P | 308636 |
| 10:32:12 | 100 | 14 | C | 308641 |
| 10:32:12 | 400 | 14.01 | C | 308643 |
| 10:32:12 | 200 | 14.03 | C | 308644 |
| 10:32:12 | 300 | 14.03 | C | 308645 |
| 10:32:12 | 200 | 14.04 | C | 308646 |
| 10:32:12 | 700 | 14.07 | Q | 308647 |
| 10:32:12 | 418 | 14.05 | C | 308648 |
| 10:32:12 | 300 | 14.07 | Q | 308650 |
| 10:32:12 | 100 | 13.96 | Q | 308654 |
| 10:32:12 | 100 | 14.02 | C | 308655 |
| 10:32:12 | 700 | 14.05 | C | 308656 |
| 10:32:12 | 100 | 14.06 | C | 308657 |
| 10:32:12 | 600 | 14.06 | C | 308658 |
| 10:32:12 | 382 | 14.06 | C | 308659 |
| 10:32:12 | 200 | 14.06 | C | 308660 |
| 10:32:12 | 718 | 14.06 | C | 308663 |
| 10:32:12 | 100 | 14.05 | C | 308664 |
| 10:32:12 | 100 | 14 | Q | 308679 |
| 10:32:13 | 900 | 14 | Q | 308711 |
| 10:32:13 | 100 | 14.05 | Q | 308735 |
| 10:32:13 | 900 | 14.06 | Q | 308755 |
| 10:32:13 | 300 | 14.06 | Q | 308763 |

| | | | | |
|---|---|---|---|---|
| 10:32:13 | 100 | 14.1 | P | 308780 |
| 10:32:15 | 100 | 14.1 | P | 308894 |
| 10:32:16 | 1000 | 14.09 | C | 308923 |
| 10:32:16 | 100 | 14.1 | C | 308925 |
| 10:32:16 | 100 | 14.1 | C | 308962 |
| 10:32:16 | 232 | 14.1 | C | 308963 |
| 10:32:17 | 100 | 14.05 | C | 309033 |
| 10:32:17 | 1000 | 13.96 | Q | 309055 |
| 10:32:18 | 100 | 14.04 | C | 309130 |
| 10:32:19 | 100 | 14.07 | C | 309150 |
| 10:32:19 | 100 | 14.07 | P | 309190 |
| 10:32:20 | 100 | 14.04 | C | 309210 |
| 10:32:20 | 300 | 14.06 | P | 309224 |
| 10:32:20 | 100 | 14.04 | P | 309261 |
| 10:32:20 | 100 | 14.04 | P | 309262 |
| 10:32:21 | 100 | 13.97 | Q | 309312 |
| 10:32:21 | 100 | 13.97 | Q | 309346 |
| 10:32:22 | 100 | 13.96 | Q | 309434 |
| 10:32:22 | 100 | 13.96 | Q | 309436 |
| 10:32:23 | 100 | 13.97 | Q | 309450 |
| 10:32:25 | 100 | 14.01 | P | 309619 |
| 10:32:25 | 300 | 14 | P | 309643 |
| 10:32:26 | 100 | 14 | Q | 309660 |
| 10:32:27 | 100 | 14 | Q | 309780 |
| 10:32:27 | 100 | 13.99 | P | 309801 |
| 10:32:27 | 100 | 14 | Q | 309828 |
| 10:32:30 | 400 | 13.99 | P | 310101 |
| 10:32:31 | 100 | 14.01 | Q | 310250 |
| 10:32:31 | 500 | 13.99 | P | 310315 |
| 10:32:32 | 400 | 13.99 | C | 310378 |
| 10:32:32 | 1100 | 13.97 | C | 310379 |
| 10:32:34 | 100 | 13.97 | C | 310627 |
| 10:32:34 | 900 | 13.97 | C | 310629 |
| 10:32:34 | 400 | 13.97 | C | 310656 |
| 10:32:34 | 400 | 13.96 | C | 310657 |
| 10:32:34 | 700 | 13.96 | C | 310661 |
| 10:32:36 | 500 | 13.97 | Q | 310900 |

| | | | | |
|---|---|---|---|---|
| 10:32:37 | 100 | 13.97 | Q | 311073 |
| 10:32:38 | 100 | 13.97 | Q | 311091 |
| 10:32:41 | 200 | 13.96 | C | 311409 |
| 10:32:46 | 100 | 13.97 | Q | 311879 |
| 10:32:47 | 100 | 13.96 | Q | 311936 |
| 10:32:48 | 700 | 13.96 | Q | 311993 |
| 10:32:54 | 500 | 13.93 | C | 312515 |
| 10:32:54 | 100 | 13.93 | C | 312516 |
| 10:32:54 | 600 | 13.93 | C | 312517 |
| 10:32:56 | 400 | 13.93 | C | 312681 |
| 10:32:56 | 100 | 13.92 | P | 312701 |
| 10:32:56 | 200 | 13.92 | P | 312702 |
| 10:32:56 | 9700 | 13.91 | Q | 312741 |
| 10:32:57 | 5009 | 13.91 | Q | 312743 |
| 10:32:57 | 100 | 13.92 | C | 312777 |
| 10:32:57 | 100 | 13.91 | Q | 312794 |
| 10:32:57 | 700 | 13.9 | Q | 312811 |
| 10:32:57 | 100 | 13.9 | Q | 312816 |
| 10:32:58 | 200 | 13.9 | Q | 312858 |
| 10:32:58 | 200 | 13.9 | P | 312860 |
| 10:32:58 | 100 | 13.9 | P | 312869 |
| 10:32:58 | 700 | 13.9 | Q | 312878 |
| 10:32:58 | 300 | 13.9 | Q | 312895 |
| 10:33:01 | 100 | 13.89 | P | 313061 |
| 10:33:01 | 100 | 13.89 | Q | 313072 |
| 10:33:02 | 500 | 13.86 | Q | 313149 |
| 10:33:02 | 400 | 13.86 | C | 313162 |
| 10:33:02 | 100 | 13.86 | Q | 313169 |
| 10:33:03 | 400 | 13.86 | Q | 313206 |
| 10:33:03 | 600 | 13.86 | Q | 313233 |
| 10:33:03 | 300 | 13.86 | Q | 313234 |
| 10:33:03 | 100 | 13.88 | P | 313240 |
| 10:33:03 | 100 | 13.88 | P | 313254 |
| 10:33:06 | 1000 | 13.85 | Q | 313515 |
| 10:33:10 | 1000 | 13.85 | C | 313868 |
| 10:33:11 | 500 | 13.85 | Q | 313984 |
| 10:33:12 | 200 | 13.85 | Q | 314015 |

| 10:33:13 | 100 | 13.87 | C | 314080 |
|---|---|---|---|---|
| 10:33:13 | 500 | 13.87 | P | 314099 |
| 10:33:16 | 300 | 13.87 | P | 314304 |
| 10:33:16 | 100 | 13.87 | P | 314305 |
| 10:33:18 | 100 | 13.89 | Q | 314372 |
| 10:33:19 | 400 | 13.9 | C | 314378 |
| 10:33:20 | 100 | 13.91 | P | 314472 |
| 10:33:21 | 100 | 13.94 | C | 314505 |
| 10:33:22 | 100 | 13.91 | P | 314515 |
| 10:33:31 | 100 | 13.91 | C | 315177 |
| 10:33:31 | 100 | 13.91 | C | 315178 |
| 10:33:33 | 100 | 13.91 | P | 315264 |
| 10:33:35 | 100 | 13.9 | P | 315389 |
| 10:33:41 | 100 | 13.9 | P | 315805 |
| 10:33:42 | 100 | 13.9 | P | 315874 |
| 10:33:44 | 100 | 13.91 | Q | 316238 |
| 10:33:46 | 100 | 13.9 | P | 316497 |
| 10:33:46 | 300 | 13.9 | P | 316498 |
| 10:33:46 | 100 | 13.86 | P | 316556 |
| 10:33:47 | 300 | 13.85 | P | 316571 |
| 10:33:47 | 400 | 13.85 | C | 316577 |
| 10:33:47 | 100 | 13.86 | C | 316578 |
| 10:33:49 | 100 | 13.89 | P | 316773 |
| 10:33:50 | 230 | 13.851 | Q | 316794 |
| 10:33:52 | 900 | 13.9 | Q | 316930 |
| 10:34:00 | 100 | 13.86 | Q | 317874 |
| 10:34:06 | 100 | 13.86 | P | 318296 |
| 10:34:07 | 100 | 13.86 | Q | 318367 |
| 10:34:08 | 200 | 13.868 | Q | 318384 |
| 10:34:08 | 100 | 13.87 | Q | 318415 |
| 10:34:09 | 100 | 13.86 | C | 318453 |
| 10:34:09 | 100 | 13.86 | P | 318459 |
| 10:34:11 | 100 | 13.86 | C | 318636 |
| 10:34:12 | 900 | 13.86 | C | 318664 |
| 10:34:13 | 150 | 13.86 | Q | 318703 |
| 10:34:13 | 100 | 13.85 | C | 318715 |
| 10:34:14 | 100 | 13.85 | C | 318776 |

| | | | | |
|---|---|---|---|---|
| 10:34:17 | 100 | 13.85 | C | 318903 |
| 10:34:18 | 250 | 13.85 | P | 318982 |
| 10:34:21 | 200 | 13.87 | C | 319138 |
| 10:34:22 | 100 | 13.88 | P | 319186 |
| 10:34:22 | 100 | 13.88 | C | 319207 |
| 10:34:26 | 600 | 13.89 | Q | 319456 |
| 10:34:28 | 100 | 13.89 | P | 319608 |
| 10:34:36 | 300 | 13.89 | C | 320269 |
| 10:34:38 | 100 | 13.88 | Q | 320354 |
| 10:34:38 | 100 | 13.9 | Q | 320379 |
| 10:34:43 | 100 | 13.9 | Q | 320708 |
| 10:34:45 | 2900 | 13.9 | Q | 320831 |
| 10:34:51 | 1000 | 13.909 | Q | 321121 |
| 10:34:54 | 150 | 13.91 | P | 321343 |
| 10:34:58 | 100 | 13.92 | C | 321565 |
| 10:34:59 | 150 | 13.91 | P | 321627 |
| 10:35:07 | 200 | 13.93 | C | 322183 |
| 10:35:08 | 200 | 13.92 | C | 322271 |
| 10:35:08 | 100 | 13.92 | C | 322278 |
| 10:35:10 | 200 | 13.93 | Q | 322530 |
| 10:35:24 | 200 | 13.93 | C | 323854 |
| 10:35:24 | 100 | 13.93 | P | 323884 |
| 10:35:25 | 100 | 13.94 | Q | 323934 |
| 10:35:26 | 400 | 13.95 | C | 323992 |
| 10:35:27 | 500 | 13.95 | Q | 324059 |
| 10:35:28 | 100 | 13.95 | Q | 324143 |
| 10:35:47 | 100 | 13.93 | C | 325522 |
| 10:35:47 | 144 | 13.92 | C | 325523 |
| 10:35:53 | 100 | 13.9 | P | 325846 |
| 10:35:53 | 500 | 13.93 | Q | 325847 |
| 10:35:53 | 200 | 13.9 | Q | 325889 |
| 10:35:54 | 100 | 13.9 | P | 325925 |
| 10:35:55 | 100 | 13.9 | P | 326009 |
| 10:35:59 | 200 | 13.89 | Q | 326296 |
| 10:35:59 | 200 | 13.89 | Q | 326303 |
| 10:35:59 | 300 | 13.89 | P | 326312 |
| 10:35:59 | 100 | 13.89 | P | 326343 |

| | | | | |
|---|---|---|---|---|
| 10:35:59 | 100 | 13.89 | Q | 326347 |
| 10:36:00 | 200 | 13.87 | Q | 326378 |
| 10:36:02 | 600 | 13.87 | Q | 326502 |
| 10:36:05 | 1500 | 13.93 | Q | 326620 |
| 10:36:09 | 950 | 13.88 | Q | 326832 |
| 10:36:10 | 300 | 13.88 | C | 326864 |
| 10:36:10 | 100 | 13.88 | C | 326865 |
| 10:36:12 | 200 | 13.87 | Q | 326958 |
| 10:36:12 | 200 | 13.87 | Q | 326959 |
| 10:36:12 | 200 | 13.87 | Q | 326962 |
| 10:36:13 | 1000 | 13.88 | P | 326983 |
| 10:36:13 | 3000 | 13.86 | Q | 327033 |
| 10:36:13 | 100 | 13.86 | Q | 327034 |
| 10:36:14 | 700 | 13.86 | C | 327053 |
| 10:36:14 | 300 | 13.86 | C | 327054 |
| 10:36:14 | 100 | 13.86 | C | 327055 |
| 10:36:14 | 100 | 13.86 | P | 327064 |
| 10:36:14 | 100 | 13.87 | C | 327084 |
| 10:36:15 | 100 | 13.85 | C | 327136 |
| 10:36:15 | 100 | 13.85 | C | 327137 |
| 10:36:15 | 500 | 13.85 | C | 327138 |
| 10:36:15 | 800 | 13.85 | Q | 327148 |
| 10:36:15 | 200 | 13.86 | Q | 327149 |
| 10:36:16 | 750 | 13.85 | P | 327169 |
| 10:36:16 | 100 | 13.85 | C | 327173 |
| 10:36:16 | 200 | 13.85 | Q | 327207 |
| 10:36:16 | 100 | 13.87 | C | 327211 |
| 10:36:17 | 700 | 13.86 | Q | 327226 |
| 10:36:17 | 100 | 13.87 | Q | 327227 |
| 10:36:17 | 300 | 13.86 | Q | 327228 |
| 10:36:17 | 100 | 13.83 | C | 327234 |
| 10:36:17 | 200 | 13.87 | Q | 327249 |
| 10:36:17 | 100 | 13.87 | Q | 327250 |
| 10:36:17 | 100 | 13.83 | Q | 327266 |
| 10:36:17 | 100 | 13.82 | P | 327267 |
| 10:36:17 | 100 | 13.83 | C | 327281 |
| 10:36:17 | 300 | 13.83 | C | 327282 |

| | | | | |
|---|---|---|---|---|
| 10:36:17 | 100 | 13.81 | C | 327283 |
| 10:36:17 | 700 | 13.81 | C | 327285 |
| 10:36:17 | 1200 | 13.81 | C | 327287 |
| 10:36:17 | 100 | 13.81 | C | 327288 |
| 10:36:17 | 200 | 13.81 | C | 327289 |
| 10:36:17 | 100 | 13.81 | C | 327291 |
| 10:36:18 | 200 | 13.85 | Q | 327300 |
| 10:36:20 | 200 | 13.85 | Q | 327370 |
| 10:36:21 | 200 | 13.81 | P | 327448 |
| 10:36:22 | 100 | 13.85 | C | 327476 |
| 10:36:22 | 100 | 13.8 | C | 327479 |
| 10:36:22 | 300 | 13.8 | C | 327480 |
| 10:36:23 | 500 | 13.83 | C | 327532 |
| 10:36:24 | 100 | 13.83 | C | 327556 |
| 10:36:24 | 100 | 13.83 | C | 327557 |
| 10:36:24 | 100 | 13.83 | Q | 327563 |
| 10:36:24 | 100 | 13.8 | P | 327571 |
| 10:36:26 | 100 | 13.83 | Q | 327636 |
| 10:36:28 | 1000 | 13.8 | P | 327733 |
| 10:36:29 | 100 | 13.81 | Q | 327808 |
| 10:36:32 | 900 | 13.81 | Q | 328098 |
| 10:36:32 | 200 | 13.81 | Q | 328101 |
| 10:36:34 | 1400 | 13.8 | P | 328215 |
| 10:36:34 | 200 | 13.8 | P | 328216 |
| 10:36:34 | 400 | 13.8 | Q | 328228 |
| 10:36:34 | 100 | 13.8 | Q | 328231 |
| 10:36:34 | 100 | 13.8 | Q | 328232 |
| 10:36:34 | 250 | 13.79 | Q | 328233 |
| 10:36:34 | 100 | 13.79 | Q | 328246 |
| 10:36:35 | 100 | 13.79 | Q | 328268 |
| 10:36:35 | 100 | 13.79 | Q | 328299 |
| 10:36:36 | 100 | 13.78 | Q | 328316 |
| 10:36:37 | 700 | 13.78 | Q | 328337 |
| 10:36:40 | 200 | 13.79 | Q | 328608 |
| 10:36:41 | 1000 | 13.78 | Q | 328872 |
| 10:36:41 | 400 | 13.8 | Q | 328891 |
| 10:36:42 | 100 | 13.79 | Q | 328930 |

| | | | | |
|---|---|---|---|---|
| 10:36:44 | 100 | 13.79 | C | 329033 |
| 10:36:44 | 100 | 13.8 | Q | 329046 |
| 10:36:44 | 100 | 13.81 | P | 329115 |
| 10:36:45 | 350 | 13.81 | P | 329130 |
| 10:36:45 | 100 | 13.81 | Q | 329154 |
| 10:36:46 | 100 | 13.82 | C | 329217 |
| 10:36:46 | 100 | 13.82 | C | 329218 |
| 10:36:46 | 100 | 13.8 | C | 329219 |
| 10:36:46 | 100 | 13.82 | Q | 329226 |
| 10:36:47 | 200 | 13.79 | Q | 329280 |
| 10:36:48 | 100 | 13.82 | Q | 329318 |
| 10:36:48 | 100 | 13.79 | C | 329322 |
| 10:36:48 | 100 | 13.83 | Q | 329338 |
| 10:36:49 | 700 | 13.8 | C | 329380 |
| 10:36:49 | 1300 | 13.8 | C | 329383 |
| 10:36:50 | 100 | 13.83 | C | 329433 |
| 10:36:51 | 100 | 13.83 | Q | 329483 |
| 10:36:51 | 900 | 13.83 | Q | 329576 |
| 10:36:55 | 100 | 13.82 | Q | 329839 |
| 10:36:55 | 100 | 13.82 | C | 329843 |
| 10:36:56 | 100 | 13.83 | C | 329881 |
| 10:36:56 | 900 | 13.82 | Q | 329885 |
| 10:36:57 | 1000 | 13.82 | Q | 329928 |
| 10:36:58 | 100 | 13.84 | Q | 329983 |
| 10:36:59 | 800 | 13.82 | Q | 330001 |
| 10:36:59 | 100 | 13.84 | C | 330010 |
| 10:37:03 | 200 | 13.82 | Q | 330246 |
| 10:37:04 | 100 | 13.8 | Q | 330302 |
| 10:37:04 | 900 | 13.8 | C | 330320 |
| 10:37:05 | 100 | 13.8 | C | 330413 |
| 10:37:06 | 2100 | 13.8 | Q | 330490 |
| 10:37:08 | 200 | 13.78 | C | 330620 |
| 10:37:10 | 100 | 13.78 | P | 330691 |
| 10:37:12 | 700 | 13.78 | Q | 330777 |
| 10:37:12 | 200 | 13.78 | Q | 330790 |
| 10:37:12 | 200 | 13.78 | P | 330802 |
| 10:37:16 | 100 | 13.78 | P | 331053 |

| | | | | |
|---|---|---|---|---|
| 10:37:16 | 2000 | 13.77 | Q | 331088 |
| 10:37:17 | 1000 | 13.77 | C | 331123 |
| 10:37:17 | 100 | 13.77 | C | 331124 |
| 10:37:17 | 607 | 13.77 | Q | 331149 |
| 10:37:17 | 293 | 13.77 | Q | 331151 |
| 10:37:18 | 100 | 13.76 | Q | 331196 |
| 10:37:18 | 100 | 13.76 | Q | 331217 |
| 10:37:18 | 100 | 13.75 | Q | 331246 |
| 10:37:18 | 1000 | 13.75 | Q | 331247 |
| 10:37:18 | 100 | 13.75 | Q | 331248 |
| 10:37:20 | 1250 | 13.76 | C | 331348 |
| 10:37:20 | 2500 | 13.76 | C | 331349 |
| 10:37:20 | 400 | 13.76 | C | 331368 |
| 10:37:20 | 200 | 13.76 | C | 331370 |
| 10:37:21 | 600 | 13.76 | C | 331395 |
| 10:37:21 | 2000 | 13.76 | C | 331410 |
| 10:37:22 | 550 | 13.76 | C | 331431 |
| 10:37:23 | 100 | 13.71 | C | 331511 |
| 10:37:23 | 100 | 13.71 | Q | 331535 |
| 10:37:23 | 2000 | 13.7 | C | 331551 |
| 10:37:23 | 300 | 13.69 | P | 331621 |
| 10:37:23 | 200 | 13.7 | Q | 331633 |
| 10:37:23 | 100 | 13.7 | Q | 331637 |
| 10:37:24 | 100 | 13.68 | Q | 331674 |
| 10:37:24 | 100 | 13.69 | Q | 331678 |
| 10:37:25 | 100 | 13.66 | C | 331812 |
| 10:37:25 | 900 | 13.68 | Q | 331856 |
| 10:37:25 | 1000 | 13.65 | C | 331879 |
| 10:37:26 | 100 | 13.65 | C | 331929 |
| 10:37:26 | 100 | 13.67 | C | 331930 |
| 10:37:26 | 100 | 13.67 | C | 331932 |
| 10:37:26 | 1700 | 13.67 | C | 331936 |
| 10:37:26 | 100 | 13.64 | P | 331953 |
| 10:37:26 | 600 | 13.63 | C | 331971 |
| 10:37:26 | 100 | 13.63 | C | 331986 |
| 10:37:27 | 3000 | 13.65 | Q | 332019 |
| 10:37:27 | 4100 | 13.65 | Q | 332020 |

| | | | | |
|---|---|---|---|---|
| 10:37:28 | 100 | 13.66 | C | 332080 |
| 10:37:28 | 500 | 13.65 | C | 332081 |
| 10:37:30 | 100 | 13.65 | P | 332237 |
| 10:37:30 | 100 | 13.65 | P | 332238 |
| 10:37:31 | 500 | 13.65 | C | 332246 |
| 10:37:31 | 100 | 13.65 | C | 332247 |
| 10:37:31 | 200 | 13.65 | C | 332254 |
| 10:37:31 | 400 | 13.65 | Q | 332277 |
| 10:37:32 | 100 | 13.64 | P | 332333 |
| 10:37:32 | 100 | 13.64 | C | 332346 |
| 10:37:32 | 100 | 13.65 | C | 332347 |
| 10:37:33 | 100 | 13.66 | Q | 332433 |
| 10:37:33 | 200 | 13.65 | P | 332472 |
| 10:37:34 | 100 | 13.65 | P | 332498 |
| 10:37:34 | 700 | 13.65 | Q | 332502 |
| 10:37:35 | 1000 | 13.65 | C | 332576 |
| 10:37:35 | 200 | 13.66 | P | 332602 |
| 10:37:35 | 200 | 13.66 | C | 332610 |
| 10:37:38 | 100 | 13.66 | Q | 332739 |
| 10:37:41 | 300 | 13.66 | P | 332875 |
| 10:37:41 | 100 | 13.66 | Q | 332878 |
| 10:37:41 | 300 | 13.66 | Q | 332879 |
| 10:37:41 | 200 | 13.66 | Q | 332895 |
| 10:37:42 | 100 | 13.69 | C | 332940 |
| 10:37:45 | 100 | 13.679 | Q | 333161 |
| 10:37:47 | 300 | 13.69 | P | 333302 |
| 10:37:47 | 100 | 13.69 | P | 333304 |
| 10:37:47 | 100 | 13.69 | C | 333344 |
| 10:37:48 | 700 | 13.69 | C | 333362 |
| 10:37:48 | 1000 | 13.7 | C | 333363 |
| 10:37:48 | 2000 | 13.6785 | Q | 333365 |
| 10:37:49 | 100 | 13.69 | C | 333432 |
| 10:37:49 | 1400 | 13.7 | C | 333433 |
| 10:37:49 | 600 | 13.7 | C | 333435 |
| 10:37:49 | 100 | 13.7 | C | 333437 |
| 10:37:50 | 500 | 13.69 | C | 333474 |
| 10:37:52 | 900 | 13.78 | Q | 333588 |

| 10:37:53 | 100 | 13.76 | P | 333633 |
|----------|-----|-------|---|--------|
| 10:37:54 | 100 | 13.75 | C | 333653 |
| 10:37:55 | 300 | 13.78 | Q | 333725 |
| 10:37:56 | 100 | 13.73 | C | 333730 |
| 10:37:57 | 100 | 13.75 | Q | 333822 |
| 10:38:03 | 500 | 13.779 | Q | 334195 |
| 10:38:09 | 500 | 13.751 | Q | 334487 |
| 10:38:10 | 1400 | 13.75 | Q | 334504 |
| 10:38:18 | 100 | 13.75 | P | 334918 |
| 10:38:19 | 100 | 13.74 | P | 334955 |
| 10:38:20 | 100 | 13.74 | P | 334977 |
| 10:38:21 | 100 | 13.73 | C | 335000 |
| 10:38:22 | 100 | 13.74 | P | 335045 |
| 10:38:22 | 100 | 13.74 | P | 335046 |
| 10:38:22 | 100 | 13.75 | P | 335047 |
| 10:38:22 | 2100 | 13.75 | P | 335048 |
| 10:38:30 | 200 | 13.73 | C | 335536 |
| 10:38:31 | 200 | 13.72 | Q | 335608 |
| 10:38:35 | 600 | 13.71 | Q | 336044 |
| 10:38:35 | 100 | 13.74 | P | 336048 |
| 10:38:38 | 700 | 13.711 | Q | 336264 |
| 10:38:38 | 1000 | 13.739 | Q | 336294 |
| 10:38:41 | 100 | 13.72 | C | 336494 |
| 10:38:43 | 200 | 13.72 | C | 336615 |
| 10:38:46 | 700 | 13.71 | Q | 337113 |
| 10:38:50 | 1000 | 13.71 | C | 337525 |
| 10:38:50 | 200 | 13.72 | Q | 337532 |
| 10:38:52 | 100 | 13.74 | P | 337615 |
| 10:38:52 | 100 | 13.74 | P | 337616 |
| 10:38:52 | 100 | 13.74 | C | 337620 |
| 10:38:52 | 100 | 13.74 | P | 337679 |
| 10:38:52 | 200 | 13.74 | P | 337680 |
| 10:38:55 | 400 | 13.74 | Q | 337875 |
| 10:38:57 | 700 | 13.7 | Q | 337974 |
| 10:38:58 | 100 | 13.73 | C | 337985 |
| 10:38:58 | 1000 | 13.72 | C | 337991 |
| 10:38:58 | 100 | 13.73 | C | 337998 |

| | | | | |
|---|---|---|---|---|
| 10:38:58 | 100 | 13.71 | Q | 337999 |
| 10:38:58 | 400 | 13.73 | C | 338002 |
| 10:38:58 | 300 | 13.7 | Q | 338013 |
| 10:38:58 | 200 | 13.7 | Q | 338017 |
| 10:38:58 | 700 | 13.72 | Q | 338041 |
| 10:38:59 | 100 | 13.7 | C | 338061 |
| 10:38:59 | 100 | 13.7 | P | 338086 |
| 10:39:01 | 100 | 13.7 | C | 338152 |
| 10:39:01 | 1800 | 13.7 | C | 338153 |
| 10:39:01 | 200 | 13.7 | Q | 338171 |
| 10:39:02 | 200 | 13.7 | Q | 338221 |
| 10:39:03 | 700 | 13.7 | Q | 338268 |
| 10:39:03 | 700 | 13.701 | Q | 338271 |
| 10:39:03 | 500 | 13.72 | Q | 338272 |
| 10:39:04 | 100 | 13.69 | Q | 338319 |
| 10:39:06 | 100 | 13.69 | Q | 338415 |
| 10:39:08 | 100 | 13.69 | C | 338568 |
| 10:39:09 | 100 | 13.69 | Q | 338628 |
| 10:39:10 | 400 | 13.7 | Q | 338663 |
| 10:39:13 | 100 | 13.68 | P | 338782 |
| 10:39:13 | 400 | 13.68 | Q | 338800 |
| 10:39:15 | 400 | 13.68 | Q | 338874 |
| 10:39:16 | 100 | 13.7 | Q | 338911 |
| 10:39:16 | 100 | 13.7 | Q | 338927 |
| 10:39:16 | 100 | 13.7 | Q | 338928 |
| 10:39:16 | 200 | 13.67 | Q | 338932 |
| 10:39:17 | 100 | 13.69 | C | 338947 |
| 10:39:17 | 100 | 13.7 | C | 338948 |
| 10:39:17 | 200 | 13.7 | C | 338950 |
| 10:39:17 | 100 | 13.7 | P | 338975 |
| 10:39:17 | 100 | 13.69 | C | 338982 |
| 10:39:20 | 2000 | 13.7 | Q | 339043 |
| 10:39:31 | 100 | 13.68 | Q | 339644 |
| 10:39:31 | 100 | 13.68 | Q | 339645 |
| 10:39:31 | 100 | 13.68 | Q | 339646 |
| 10:39:31 | 300 | 13.65 | P | 339666 |
| 10:39:40 | 1000 | 13.671 | Q | 340059 |

| | | | | |
|---|---|---|---|---|
| 10:39:43 | 300 | 13.67 | Q | 340219 |
| 10:39:46 | 200 | 13.65 | C | 340306 |
| 10:39:46 | 500 | 13.65 | Q | 340327 |
| 10:39:46 | 1900 | 13.65 | P | 340329 |
| 10:39:46 | 500 | 13.65 | P | 340330 |
| 10:39:46 | 100 | 13.63 | P | 340331 |
| 10:39:46 | 200 | 13.62 | P | 340332 |
| 10:39:46 | 22028 | 13.62 | P | 340333 |
| 10:39:46 | 100 | 13.6 | P | 340334 |
| 10:39:46 | 1400 | 13.6 | P | 340335 |
| 10:39:46 | 100 | 13.6 | P | 340336 |
| 10:39:46 | 200 | 13.6 | P | 340337 |
| 10:39:46 | 100 | 13.6 | P | 340338 |
| 10:39:46 | 1000 | 13.6 | P | 340339 |
| 10:39:46 | 100 | 13.6 | P | 340340 |
| 10:39:46 | 200 | 13.6 | P | 340341 |
| 10:39:47 | 100 | 13.6 | P | 340344 |
| 10:39:47 | 1100 | 13.6 | P | 340345 |
| 10:39:47 | 100 | 13.6 | P | 340346 |
| 10:39:47 | 1500 | 13.6 | P | 340347 |
| 10:39:47 | 100 | 13.6 | P | 340353 |
| 10:39:47 | 2200 | 13.6 | P | 340354 |
| 10:39:47 | 100 | 13.6 | P | 340355 |
| 10:39:47 | 700 | 13.6 | P | 340357 |
| 10:39:47 | 100 | 13.6 | P | 340359 |
| 10:39:47 | 100 | 13.6 | P | 340360 |
| 10:39:47 | 100 | 13.6 | P | 340361 |
| 10:39:47 | 200 | 13.6 | P | 340363 |
| 10:39:47 | 1700 | 13.67 | C | 340369 |
| 10:39:47 | 800 | 13.65 | C | 340371 |
| 10:39:47 | 100 | 13.63 | C | 340372 |
| 10:39:47 | 100 | 13.63 | C | 340373 |
| 10:39:47 | 100 | 13.63 | C | 340374 |
| 10:39:47 | 200 | 13.6 | C | 340375 |
| 10:39:47 | 600 | 13.6 | C | 340376 |
| 10:39:47 | 400 | 13.63 | C | 340377 |
| 10:39:47 | 200 | 13.67 | Q | 340379 |

| | | | | |
|---|---|---|---|---|
| 10:39:47 | 100 | 13.66 | Q | 340380 |
| 10:39:47 | 100 | 13.66 | Q | 340381 |
| 10:39:47 | 100 | 13.66 | Q | 340382 |
| 10:39:47 | 100 | 13.65 | Q | 340383 |
| 10:39:47 | 100 | 13.65 | Q | 340384 |
| 10:39:47 | 1000 | 13.66 | Q | 340385 |
| 10:39:47 | 700 | 13.66 | Q | 340386 |
| 10:39:47 | 400 | 13.65 | Q | 340387 |
| 10:39:47 | 800 | 13.61 | Q | 340389 |
| 10:39:47 | 100 | 13.63 | Q | 340390 |
| 10:39:47 | 500 | 13.65 | Q | 340391 |
| 10:39:47 | 100 | 13.6 | P | 340392 |
| 10:39:47 | 1400 | 13.6 | P | 340393 |
| 10:39:47 | 100 | 13.6 | P | 340395 |
| 10:39:47 | 1600 | 13.6 | P | 340396 |
| 10:39:47 | 100 | 13.6 | P | 340397 |
| 10:39:47 | 300 | 13.6 | P | 340398 |
| 10:39:47 | 400 | 13.58 | Q | 340400 |
| 10:39:47 | 100 | 13.55 | P | 340402 |
| 10:39:47 | 100 | 13.55 | P | 340404 |
| 10:39:47 | 100 | 13.61 | Q | 340405 |
| 10:39:47 | 700 | 13.61 | Q | 340407 |
| 10:39:47 | 400 | 13.56 | Q | 340409 |
| 10:39:47 | 100 | 13.6 | Q | 340411 |
| 10:39:47 | 400 | 13.56 | Q | 340413 |
| 10:39:47 | 100 | 13.56 | Q | 340414 |
| 10:39:47 | 100 | 13.58 | Q | 340415 |
| 10:39:47 | 100 | 13.55 | P | 340416 |
| 10:39:47 | 100 | 13.58 | Q | 340419 |
| 10:39:47 | 100 | 13.58 | Q | 340420 |
| 10:39:47 | 300 | 13.58 | Q | 340421 |
| 10:39:47 | 200 | 13.58 | Q | 340422 |
| 10:39:47 | 100 | 13.59 | Q | 340423 |
| 10:39:47 | 200 | 13.58 | Q | 340424 |
| 10:39:47 | 100 | 13.58 | Q | 340425 |
| 10:39:47 | 200 | 13.6 | Q | 340428 |
| 10:39:47 | 100 | 13.56 | Q | 340432 |

| 10:39:47 | 100 | 13.56 | Q | 340433 |
|----------|-----|-------|---|--------|
| 10:39:47 | 200 | 13.56 | Q | 340434 |
| 10:39:47 | 200 | 13.58 | Q | 340435 |
| 10:39:47 | 100 | 13.56 | Q | 340436 |
| 10:39:48 | 100 | 13.56 | Q | 340438 |
| 10:39:48 | 900 | 13.6 | C | 340441 |
| 10:39:48 | 300 | 13.6 | C | 340442 |
| 10:39:48 | 100 | 13.58 | C | 340444 |
| 10:39:48 | 300 | 13.53 | C | 340446 |
| 10:39:48 | 300 | 13.53 | C | 340449 |
| 10:39:48 | 100 | 13.52 | C | 340455 |
| 10:39:48 | 100 | 13.56 | Q | 340461 |
| 10:39:48 | 100 | 13.56 | Q | 340463 |
| 10:39:48 | 100 | 13.56 | Q | 340465 |
| 10:39:48 | 100 | 13.57 | P | 340473 |
| 10:39:48 | 100 | 13.56 | P | 340474 |
| 10:39:48 | 200 | 13.56 | Q | 340476 |
| 10:39:49 | 300 | 13.56 | Q | 340487 |
| 10:39:49 | 900 | 13.56 | P | 340490 |
| 10:39:49 | 100 | 13.61 | Q | 340491 |
| 10:39:50 | 500 | 13.56 | Q | 340510 |
| 10:39:50 | 100 | 13.55 | P | 340512 |
| 10:39:50 | 400 | 13.55 | P | 340513 |
| 10:39:50 | 400 | 13.56 | Q | 340516 |
| 10:39:50 | 500 | 13.56 | Q | 340517 |
| 10:39:51 | 100 | 13.56 | Q | 340534 |
| 10:39:52 | 160 | 13.56 | Q | 340548 |
| 10:39:52 | 100 | 13.59 | Q | 340549 |
| 10:39:52 | 400 | 13.56 | Q | 340566 |
| 10:39:53 | 100 | 13.59 | C | 340580 |
| 10:39:53 | 400 | 13.59 | C | 340582 |
| 10:39:53 | 200 | 13.59 | C | 340583 |
| 10:39:53 | 100 | 13.55 | P | 340604 |
| 10:39:53 | 100 | 13.55 | P | 340605 |
| 10:39:54 | 100 | 13.55 | Q | 340656 |
| 10:39:54 | 100 | 13.55 | Q | 340657 |
| 10:39:54 | 100 | 13.55 | Q | 340658 |

| | | | | |
|---|---|---|---|---|
| 10:39:55 | 100 | 13.57 | C | 340661 |
| 10:39:55 | 900 | 13.56 | C | 340662 |
| 10:39:55 | 100 | 13.56 | C | 340663 |
| 10:39:55 | 100 | 13.55 | Q | 340689 |
| 10:39:56 | 100 | 13.53 | Q | 340705 |
| 10:39:56 | 1000 | 13.52 | Q | 340713 |
| 10:39:56 | 1000 | 13.52 | Q | 340726 |
| 10:39:56 | 100 | 13.55 | C | 340750 |
| 10:39:56 | 100 | 13.51 | Q | 340754 |
| 10:39:57 | 400 | 13.52 | C | 340759 |
| 10:39:57 | 500 | 13.5 | Q | 340760 |
| 10:39:57 | 100 | 13.5 | P | 340762 |
| 10:39:57 | 100 | 13.5 | Q | 340763 |
| 10:39:57 | 100 | 13.5 | Q | 340764 |
| 10:39:57 | 100 | 13.5 | Q | 340768 |
| 10:39:57 | 300 | 13.5 | Q | 340772 |
| 10:39:57 | 100 | 13.5 | Q | 340779 |
| 10:39:57 | 200 | 13.5 | Q | 340781 |
| 10:39:57 | 100 | 13.5 | Q | 340782 |
| 10:39:57 | 500 | 13.5 | Q | 340783 |
| 10:39:57 | 100 | 13.5 | Q | 340784 |
| 10:39:57 | 100 | 13.5 | Q | 340785 |
| 10:39:58 | 400 | 13.52 | C | 340793 |
| 10:39:58 | 1000 | 13.52 | C | 340795 |
| 10:39:58 | 900 | 13.52 | C | 340796 |
| 10:39:58 | 200 | 13.52 | C | 340799 |
| 10:39:58 | 200 | 13.5 | C | 340800 |
| 10:39:58 | 200 | 13.5 | C | 340801 |
| 10:39:58 | 900 | 13.49 | Q | 340829 |
| 10:39:59 | 100 | 13.48 | Q | 340840 |
| 10:39:59 | 100 | 13.48 | Q | 340842 |
| 10:39:59 | 650 | 13.481 | Q | 340859 |
| 10:39:59 | 1960 | 13.52 | Q | 340875 |
| 10:40:00 | 1000 | 13.52 | Q | 340958 |
| 10:40:00 | 370 | 13.48 | C | 341000 |
| 10:40:00 | 500 | 13.49 | Q | 341018 |
| 10:40:01 | 100 | 13.49 | C | 341037 |

| | | | | |
|---|---|---|---|---|
| 10:40:01 | 100 | 13.49 | C | 341038 |
| 10:40:01 | 700 | 13.5 | C | 341039 |
| 10:40:01 | 100 | 13.48 | C | 341051 |
| 10:40:01 | 100 | 13.5 | P | 341057 |
| 10:40:01 | 100 | 13.53 | Q | 341063 |
| 10:40:01 | 100 | 13.5 | P | 341066 |
| 10:40:02 | 2500 | 13.6 | Q | 341117 |
| 10:40:02 | 100 | 13.54 | Q | 341139 |
| 10:40:04 | 100 | 13.56 | P | 341236 |
| 10:40:04 | 100 | 13.56 | P | 341248 |
| 10:40:06 | 100 | 13.58 | Q | 341303 |
| 10:40:06 | 100 | 13.56 | C | 341307 |
| 10:40:08 | 100 | 13.58 | Q | 341400 |
| 10:40:09 | 700 | 13.58 | Q | 341412 |
| 10:40:09 | 200 | 13.58 | Q | 341414 |
| 10:40:13 | 450 | 13.55 | Q | 341626 |
| 10:40:13 | 550 | 13.55 | Q | 341648 |
| 10:40:13 | 100 | 13.55 | Q | 341650 |
| 10:40:13 | 100 | 13.54 | P | 341655 |
| 10:40:13 | 100 | 13.55 | C | 341667 |
| 10:40:14 | 1000 | 13.55 | Q | 341755 |
| 10:40:14 | 100 | 13.56 | Q | 341756 |
| 10:40:16 | 100 | 13.56 | Q | 341847 |
| 10:40:16 | 100 | 13.57 | P | 341866 |
| 10:40:19 | 100 | 13.56 | Q | 342122 |
| 10:40:20 | 450 | 13.58 | Q | 342211 |
| 10:40:20 | 450 | 13.56 | Q | 342216 |
| 10:40:22 | 1500 | 13.56 | Q | 342280 |
| 10:40:24 | 1000 | 13.55 | Q | 342364 |
| 10:40:25 | 150 | 13.57 | C | 342424 |
| 10:40:25 | 100 | 13.57 | C | 342425 |
| 10:40:25 | 300 | 13.58 | C | 342426 |
| 10:40:29 | 1000 | 13.579 | Q | 342752 |
| 10:40:29 | 100 | 13.53 | Q | 342796 |
| 10:40:30 | 200 | 13.53 | P | 342823 |
| 10:40:30 | 750 | 13.53 | P | 342864 |
| 10:40:31 | 100 | 13.569 | Q | 342993 |

| | | | | |
|---|---|---|---|---|
| 10:40:32 | 100 | 13.55 | C | 343055 |
| 10:40:32 | 100 | 13.54 | C | 343093 |
| 10:40:33 | 100 | 13.57 | C | 343212 |
| 10:40:39 | 1000 | 13.55 | C | 343678 |
| 10:40:39 | 700 | 13.53 | Q | 343742 |
| 10:40:40 | 1000 | 13.55 | C | 343751 |
| 10:40:40 | 300 | 13.56 | C | 343753 |
| 10:40:41 | 200 | 13.58 | P | 343794 |
| 10:40:41 | 100 | 13.58 | P | 343795 |
| 10:40:42 | 100 | 13.57 | C | 343812 |
| 10:40:42 | 500 | 13.58 | C | 343813 |
| 10:40:42 | 100 | 13.58 | C | 343814 |
| 10:40:42 | 100 | 13.57 | C | 343815 |
| 10:40:42 | 100 | 13.59 | Q | 343836 |
| 10:40:42 | 100 | 13.59 | Q | 343837 |
| 10:40:42 | 100 | 13.59 | Q | 343838 |
| 10:40:43 | 100 | 13.59 | C | 343844 |
| 10:40:43 | 100 | 13.59 | C | 343845 |
| 10:40:43 | 100 | 13.59 | Q | 343858 |
| 10:40:43 | 700 | 13.59 | Q | 343868 |
| 10:40:45 | 100 | 13.6 | C | 343938 |
| 10:40:45 | 400 | 13.6 | C | 343940 |
| 10:40:45 | 100 | 13.6 | C | 343944 |
| 10:40:46 | 361 | 13.58 | Q | 343988 |
| 10:40:47 | 100 | 13.58 | C | 344032 |
| 10:40:47 | 991 | 13.579 | Q | 344059 |
| 10:40:50 | 100 | 13.55 | C | 344190 |
| 10:40:50 | 100 | 13.54 | C | 344194 |
| 10:40:52 | 100 | 13.54 | P | 344274 |
| 10:40:52 | 100 | 13.57 | P | 344275 |
| 10:40:52 | 100 | 13.54 | Q | 344278 |
| 10:40:52 | 200 | 13.51 | C | 344326 |
| 10:40:52 | 800 | 13.51 | C | 344327 |
| 10:40:53 | 400 | 13.49 | Q | 344319 |
| 10:40:53 | 100 | 13.49 | P | 344335 |
| 10:40:53 | 100 | 13.49 | P | 344336 |
| 10:40:53 | 100 | 13.51 | Q | 344342 |

| | | | | |
|---|---|---|---|---|
| 10:40:53 | 100 | 13.57 | Q | 344344 |
| 10:40:53 | 100 | 13.49 | P | 344346 |
| 10:40:53 | 100 | 13.49 | P | 344347 |
| 10:40:53 | 200 | 13.49 | P | 344348 |
| 10:40:53 | 100 | 13.49 | P | 344349 |
| 10:40:53 | 200 | 13.49 | P | 344350 |
| 10:40:53 | 4800 | 13.49 | P | 344351 |
| 10:40:53 | 100 | 13.57 | Q | 344355 |
| 10:40:54 | 100 | 13.56 | C | 344360 |
| 10:40:54 | 100 | 13.57 | C | 344361 |
| 10:40:54 | 200 | 13.53 | C | 344364 |
| 10:40:54 | 600 | 13.53 | C | 344366 |
| 10:40:54 | 100 | 13.49 | C | 344367 |
| 10:40:54 | 900 | 13.49 | Q | 344376 |
| 10:40:54 | 100 | 13.49 | Q | 344379 |
| 10:40:54 | 500 | 13.58 | Q | 344381 |
| 10:40:54 | 2000 | 13.48 | Q | 344384 |
| 10:40:54 | 100 | 13.48 | Q | 344395 |
| 10:40:54 | 100 | 13.55 | C | 344422 |
| 10:40:54 | 300 | 13.46 | Q | 344427 |
| 10:40:54 | 200 | 13.47 | Q | 344434 |
| 10:40:56 | 1000 | 13.57 | Q | 344602 |
| 10:40:58 | 1000 | 13.47 | Q | 344744 |
| 10:40:58 | 200 | 13.47 | Q | 344755 |
| 10:41:00 | 100 | 13.49 | P | 344891 |
| 10:41:03 | 100 | 13.493 | Q | 345150 |
| 10:41:04 | 100 | 13.49 | P | 345174 |
| 10:41:04 | 500 | 13.49 | C | 345183 |
| 10:41:04 | 400 | 13.49 | C | 345184 |
| 10:41:05 | 1000 | 13.5 | P | 345201 |
| 10:41:08 | 100 | 13.53 | Q | 345349 |
| 10:41:08 | 106 | 13.53 | Q | 345357 |
| 10:41:08 | 294 | 13.53 | Q | 345359 |
| 10:41:08 | 100 | 13.53 | C | 345367 |
| 10:41:09 | 200 | 13.55 | P | 345382 |
| 10:41:11 | 900 | 13.53 | Q | 345420 |
| 10:41:15 | 400 | 13.53 | P | 345582 |

| Time | Qty | Price | | ID |
|---|---|---|---|---|
| 10:41:16 | 200 | 13.55 | P | 345601 |
| 10:41:16 | 100 | 13.54 | C | 345605 |
| 10:41:16 | 100 | 13.55 | C | 345606 |
| 10:41:16 | 100 | 13.57 | P | 345613 |
| 10:41:16 | 100 | 13.57 | C | 345627 |
| 10:41:17 | 100 | 13.57 | C | 345674 |
| 10:41:18 | 100 | 13.57 | Q | 345703 |
| 10:41:18 | 200 | 13.58 | Q | 345749 |
| 10:41:19 | 100 | 13.59 | C | 345752 |
| 10:41:19 | 100 | 13.58 | C | 345754 |
| 10:41:19 | 100 | 13.59 | Q | 345755 |
| 10:41:20 | 200 | 13.59 | Q | 345786 |
| 10:41:20 | 100 | 13.58 | Q | 345791 |
| 10:41:20 | 200 | 13.59 | Q | 345801 |
| 10:41:20 | 1000 | 13.54 | C | 345826 |
| 10:41:20 | 2000 | 13.53 | C | 345827 |
| 10:41:20 | 100 | 13.53 | C | 345828 |
| 10:41:21 | 906 | 13.58 | Q | 345843 |
| 10:41:21 | 100 | 13.52 | P | 345844 |
| 10:41:21 | 18750 | 13.53 | C | 345854 |
| 10:41:21 | 200 | 13.52 | C | 345855 |
| 10:41:21 | 100 | 13.53 | C | 345856 |
| 10:41:21 | 100 | 13.52 | C | 345857 |
| 10:41:21 | 100 | 13.52 | C | 345858 |
| 10:41:21 | 300 | 13.52 | C | 345899 |
| 10:41:21 | 300 | 13.52 | C | 345902 |
| 10:41:21 | 300 | 13.52 | C | 345908 |
| 10:41:21 | 100 | 13.52 | C | 345910 |
| 10:41:21 | 100 | 13.51 | C | 345916 |
| 10:41:21 | 200 | 13.51 | C | 345917 |
| 10:41:21 | 100 | 13.51 | C | 345918 |
| 10:41:21 | 300 | 13.51 | C | 345921 |
| 10:41:21 | 100 | 13.51 | C | 345922 |
| 10:41:22 | 100 | 13.52 | P | 345969 |
| 10:41:22 | 100 | 13.51 | Q | 345977 |
| 10:41:22 | 200 | 13.5 | C | 345995 |
| 10:41:23 | 100 | 13.5 | C | 346003 |

| 10:41:23 | 200 | 13.5 | Q | 346005 |
| 10:41:23 | 350 | 13.5 | Q | 346015 |
| 10:41:24 | 300 | 13.57 | C | 346060 |
| 10:41:24 | 100 | 13.57 | C | 346061 |
| 10:41:24 | 100 | 13.57 | C | 346062 |
| 10:41:27 | 100 | 13.54 | C | 346107 |
| 10:41:27 | 1000 | 13.53 | Q | 346127 |
| 10:41:28 | 800 | 13.53 | Q | 346160 |
| 10:41:28 | 1200 | 13.51 | C | 346195 |
| 10:41:28 | 100 | 13.51 | Q | 346205 |
| 10:41:29 | 100 | 13.51 | Q | 346262 |
| 10:41:30 | 300 | 13.54 | C | 346290 |
| 10:41:32 | 1000 | 13.549 | Q | 346412 |
| 10:41:32 | 350 | 13.51 | Q | 346417 |
| 10:41:37 | 300 | 13.521 | Q | 346594 |
| 10:41:40 | 100 | 13.53 | C | 346728 |
| 10:41:40 | 100 | 13.52 | C | 346746 |
| 10:41:40 | 100 | 13.52 | C | 346747 |
| 10:41:41 | 100 | 13.51 | Q | 346797 |
| 10:41:44 | 400 | 13.51 | C | 346872 |
| 10:41:44 | 100 | 13.51 | C | 346873 |
| 10:41:45 | 100 | 13.52 | C | 346907 |
| 10:41:45 | 100 | 13.52 | P | 346931 |
| 10:41:46 | 100 | 13.52 | P | 346976 |
| 10:41:46 | 300 | 13.52 | P | 346977 |
| 10:41:46 | 100 | 13.49 | P | 346980 |
| 10:41:47 | 100 | 13.54 | P | 346993 |
| 10:41:47 | 500 | 13.51 | C | 347000 |
| 10:41:47 | 100 | 13.51 | C | 347001 |
| 10:41:47 | 500 | 13.51 | C | 347002 |
| 10:41:47 | 600 | 13.55 | P | 347012 |
| 10:41:47 | 400 | 13.55 | P | 347013 |
| 10:41:47 | 250 | 13.5 | Q | 347015 |
| 10:41:47 | 1000 | 13.5 | Q | 347016 |
| 10:41:47 | 100 | 13.5 | P | 347020 |
| 10:41:48 | 100 | 13.5 | P | 347051 |
| 10:41:48 | 900 | 13.5 | P | 347053 |

| | | | | |
|---|---|---|---|---|
| 10:41:48 | 100 | 13.49 | P | 347055 |
| 10:41:48 | 2500 | 13.5 | C | 347070 |
| 10:41:49 | 100 | 13.5 | P | 347131 |
| 10:41:49 | 100 | 13.5 | P | 347132 |
| 10:41:51 | 100 | 13.49 | C | 347199 |
| 10:41:51 | 500 | 13.49 | C | 347200 |
| 10:41:52 | 1000 | 13.49 | P | 347213 |
| 10:41:52 | 800 | 13.49 | P | 347219 |
| 10:41:52 | 100 | 13.49 | P | 347220 |
| 10:41:52 | 900 | 13.49 | P | 347222 |
| 10:41:53 | 100 | 13.47 | C | 347253 |
| 10:41:53 | 100 | 13.46 | C | 347254 |
| 10:41:53 | 200 | 13.47 | C | 347255 |
| 10:41:53 | 2175 | 13.46 | Q | 347269 |
| 10:41:53 | 1700 | 13.46 | Q | 347273 |
| 10:41:53 | 100 | 13.45 | P | 347289 |
| 10:41:53 | 1825 | 13.46 | Q | 347290 |
| 10:41:53 | 100 | 13.46 | Q | 347291 |
| 10:41:53 | 100 | 13.47 | C | 347299 |
| 10:41:53 | 100 | 13.45 | C | 347300 |
| 10:41:54 | 100 | 13.43 | C | 347318 |
| 10:41:54 | 100 | 13.48 | P | 347328 |
| 10:41:54 | 100 | 13.43 | Q | 347329 |
| 10:41:54 | 100 | 13.45 | Q | 347333 |
| 10:41:55 | 300 | 13.49 | C | 347353 |
| 10:41:55 | 200 | 13.5 | C | 347355 |
| 10:41:55 | 400 | 13.5 | C | 347356 |
| 10:41:55 | 100 | 13.5 | C | 347357 |
| 10:41:55 | 100 | 13.45 | P | 347378 |
| 10:41:55 | 100 | 13.49 | P | 347384 |
| 10:41:55 | 100 | 13.5 | P | 347385 |
| 10:41:55 | 1500 | 13.5 | P | 347386 |
| 10:41:56 | 100 | 13.5 | P | 347392 |
| 10:41:56 | 100 | 13.46 | Q | 347430 |
| 10:41:59 | 100 | 13.46 | C | 347522 |
| 10:41:59 | 785 | 13.45 | Q | 347530 |
| 10:41:59 | 100 | 13.45 | P | 347539 |

| | | | | |
|---|---|---|---|---|
| 10:41:59 | 100 | 13.45 | P | 347540 |
| 10:41:59 | 3200 | 13.5 | Q | 347548 |
| 10:41:59 | 300 | 13.44 | Q | 347550 |
| 10:41:59 | 100 | 13.44 | P | 347551 |
| 10:42:00 | 100 | 13.44 | Q | 347552 |
| 10:42:01 | 100 | 13.46 | C | 347648 |
| 10:42:04 | 100 | 13.44 | C | 347770 |
| 10:42:04 | 400 | 13.44 | C | 347774 |
| 10:42:07 | 100 | 13.45 | C | 347906 |
| 10:42:08 | 100 | 13.49 | P | 347946 |
| 10:42:08 | 300 | 13.45 | C | 347948 |
| 10:42:08 | 100 | 13.5 | P | 347960 |
| 10:42:08 | 450 | 13.5 | P | 347961 |
| 10:42:08 | 1150 | 13.5 | P | 347962 |
| 10:42:08 | 100 | 13.5 | P | 347968 |
| 10:42:08 | 100 | 13.5 | P | 347969 |
| 10:42:09 | 200 | 13.47 | C | 347981 |
| 10:42:09 | 100 | 13.45 | C | 347982 |
| 10:42:09 | 100 | 13.5 | C | 347988 |
| 10:42:09 | 100 | 13.5 | P | 348003 |
| 10:42:09 | 3400 | 13.5 | P | 348004 |
| 10:42:09 | 100 | 13.5 | P | 348018 |
| 10:42:09 | 100 | 13.5 | P | 348022 |
| 10:42:09 | 900 | 13.5 | P | 348023 |
| 10:42:10 | 100 | 13.5 | P | 348036 |
| 10:42:10 | 1900 | 13.5 | P | 348038 |
| 10:42:10 | 1000 | 13.499 | Q | 348060 |
| 10:42:10 | 900 | 13.49 | P | 348069 |
| 10:42:11 | 100 | 13.49 | C | 348079 |
| 10:42:11 | 200 | 13.49 | C | 348080 |
| 10:42:11 | 100 | 13.45 | P | 348082 |
| 10:42:12 | 100 | 13.49 | P | 348138 |
| 10:42:12 | 300 | 13.44 | Q | 348165 |
| 10:42:13 | 200 | 13.44 | Q | 348190 |
| 10:42:14 | 100 | 13.48 | P | 348329 |
| 10:42:15 | 1300 | 13.43 | Q | 348377 |
| 10:42:15 | 100 | 13.48 | C | 348401 |

| 10:42:15 | 200  | 13.48  | C | 348402 |
|----------|------|--------|---|--------|
| 10:42:16 | 100  | 13.48  | P | 348462 |
| 10:42:17 | 200  | 13.44  | Q | 348475 |
| 10:42:17 | 100  | 13.45  | C | 348477 |
| 10:42:17 | 100  | 13.44  | P | 348478 |
| 10:42:17 | 100  | 13.44  | P | 348479 |
| 10:42:17 | 100  | 13.48  | P | 348480 |
| 10:42:17 | 1000 | 13.49  | P | 348481 |
| 10:42:17 | 100  | 13.49  | P | 348482 |
| 10:42:17 | 1000 | 13.44  | Q | 348484 |
| 10:42:18 | 400  | 13.49  | P | 348510 |
| 10:42:19 | 100  | 13.435 | Q | 348553 |
| 10:42:19 | 100  | 13.44  | C | 348566 |
| 10:42:20 | 1500 | 13.49  | Q | 348598 |
| 10:42:20 | 2400 | 13.49  | Q | 348625 |
| 10:42:25 | 100  | 13.46  | C | 348884 |
| 10:42:26 | 1000 | 13.44  | C | 348946 |
| 10:42:28 | 100  | 13.45  | P | 349077 |
| 10:42:28 | 900  | 13.45  | P | 349078 |
| 10:42:29 | 100  | 13.45  | P | 349101 |
| 10:42:31 | 100  | 13.46  | P | 349254 |
| 10:42:32 | 100  | 13.45  | C | 349270 |
| 10:42:32 | 300  | 13.46  | C | 349271 |
| 10:42:32 | 100  | 13.46  | C | 349273 |
| 10:42:33 | 100  | 13.44  | Q | 349351 |
| 10:42:33 | 400  | 13.44  | Q | 349352 |
| 10:42:33 | 200  | 13.44  | Q | 349368 |
| 10:42:35 | 400  | 13.46  | Q | 349519 |
| 10:42:36 | 100  | 13.48  | Q | 349545 |
| 10:42:36 | 100  | 13.48  | C | 349561 |
| 10:42:41 | 900  | 13.48  | Q | 349921 |
| 10:42:41 | 100  | 13.48  | C | 349927 |
| 10:42:41 | 100  | 13.48  | Q | 349950 |
| 10:42:42 | 100  | 13.47  | C | 349982 |
| 10:42:44 | 200  | 13.48  | P | 350116 |
| 10:42:45 | 300  | 13.49  | Q | 350293 |
| 10:42:47 | 600  | 13.48  | P | 350434 |

| 10:42:47 | 100 | 13.48 | P | 350435 |
| 10:42:47 | 300 | 13.48 | P | 350436 |
| 10:42:47 | 100 | 13.48 | Q | 350445 |
| 10:42:48 | 500 | 13.489 | Q | 350455 |
| 10:42:48 | 100 | 13.48 | P | 350459 |
| 10:42:48 | 500 | 13.48 | P | 350460 |
| 10:42:49 | 100 | 13.47 | P | 350538 |
| 10:42:49 | 100 | 13.46 | P | 350557 |
| 10:42:49 | 500 | 13.49 | Q | 350559 |
| 10:42:52 | 300 | 13.45 | Q | 350658 |
| 10:42:53 | 100 | 13.49 | P | 350717 |
| 10:42:53 | 100 | 13.48 | Q | 350718 |
| 10:42:53 | 300 | 13.49 | Q | 350725 |
| 10:42:53 | 100 | 13.44 | P | 350739 |
| 10:42:54 | 100 | 13.48 | C | 350749 |
| 10:42:54 | 100 | 13.49 | C | 350750 |
| 10:42:54 | 500 | 13.49 | P | 350775 |
| 10:42:54 | 100 | 13.49 | P | 350780 |
| 10:42:54 | 100 | 13.49 | P | 350782 |
| 10:42:54 | 300 | 13.49 | P | 350784 |
| 10:42:55 | 100 | 13.45 | C | 350808 |
| 10:42:55 | 100 | 13.49 | Q | 350812 |
| 10:42:55 | 100 | 13.48 | Q | 350813 |
| 10:42:55 | 500 | 13.49 | P | 350815 |
| 10:42:55 | 500 | 13.49 | P | 350829 |
| 10:42:59 | 500 | 13.47 | C | 351016 |
| 10:43:06 | 100 | 13.49 | P | 351510 |
| 10:43:06 | 125 | 13.49 | P | 351511 |
| 10:43:07 | 225 | 13.49 | P | 351523 |
| 10:43:07 | 100 | 13.49 | Q | 351525 |
| 10:43:07 | 100 | 13.49 | Q | 351526 |
| 10:43:07 | 650 | 13.49 | P | 351535 |
| 10:43:07 | 100 | 13.49 | P | 351537 |
| 10:43:07 | 250 | 13.49 | P | 351539 |
| 10:43:07 | 200 | 13.49 | P | 351548 |
| 10:43:08 | 300 | 13.49 | C | 351564 |
| 10:43:08 | 300 | 13.49 | Q | 351581 |

| | | | | |
|---|---|---|---|---|
| 10:43:08 | 200 | 13.49 | Q | 351603 |
| 10:43:09 | 800 | 13.49 | P | 351619 |
| 10:43:09 | 100 | 13.49 | P | 351620 |
| 10:43:09 | 100 | 13.49 | P | 351621 |
| 10:43:09 | 400 | 13.49 | P | 351625 |
| 10:43:09 | 100 | 13.49 | P | 351638 |
| 10:43:09 | 400 | 13.49 | P | 351639 |
| 10:43:09 | 100 | 13.49 | P | 351641 |
| 10:43:09 | 100 | 13.5 | P | 351642 |
| 10:43:09 | 299 | 13.5 | P | 351643 |
| 10:43:09 | 483 | 13.5 | P | 351646 |
| 10:43:09 | 1350 | 13.49 | C | 351652 |
| 10:43:09 | 100 | 13.5 | P | 351663 |
| 10:43:09 | 100 | 13.5 | P | 351665 |
| 10:43:09 | 100 | 13.5 | P | 351673 |
| 10:43:09 | 400 | 13.5 | P | 351674 |
| 10:43:09 | 100 | 13.5 | P | 351675 |
| 10:43:09 | 400 | 13.5 | P | 351676 |
| 10:43:09 | 100 | 13.5 | P | 351677 |
| 10:43:09 | 400 | 13.5 | P | 351679 |
| 10:43:09 | 100 | 13.5 | P | 351694 |
| 10:43:09 | 100 | 13.5 | P | 351704 |
| 10:43:09 | 400 | 13.5 | P | 351705 |
| 10:43:09 | 100 | 13.5 | P | 351706 |
| 10:43:09 | 200 | 13.5 | P | 351707 |
| 10:43:10 | 100 | 13.5 | P | 351712 |
| 10:43:10 | 100 | 13.5 | P | 351715 |
| 10:43:10 | 900 | 13.5 | P | 351717 |
| 10:43:10 | 100 | 13.5 | P | 351722 |
| 10:43:10 | 900 | 13.5 | P | 351723 |
| 10:43:10 | 100 | 13.5 | P | 351732 |
| 10:43:10 | 100 | 13.5 | P | 351736 |
| 10:43:10 | 2800 | 13.5 | P | 351737 |
| 10:43:10 | 100 | 13.5 | P | 351743 |
| 10:43:11 | 100 | 13.5 | P | 351810 |
| 10:43:11 | 100 | 13.5 | P | 351811 |
| 10:43:11 | 100 | 13.5 | P | 351831 |

| | | | | |
|---|---|---|---|---|
| 10:43:12 | 100 | 13.49 | Q | 351853 |
| 10:43:12 | 100 | 13.5 | Q | 351860 |
| 10:43:14 | 100 | 13.5 | P | 351956 |
| 10:43:15 | 100 | 13.5 | P | 352003 |
| 10:43:17 | 100 | 13.5 | P | 352046 |
| 10:43:17 | 400 | 13.5 | P | 352047 |
| 10:43:18 | 100 | 13.5 | P | 352068 |
| 10:43:18 | 100 | 13.5 | P | 352069 |
| 10:43:18 | 100 | 13.5 | P | 352084 |
| 10:43:18 | 700 | 13.5 | P | 352085 |
| 10:43:18 | 100 | 13.5 | P | 352094 |
| 10:43:18 | 900 | 13.5 | P | 352095 |
| 10:43:18 | 100 | 13.5 | P | 352104 |
| 10:43:18 | 300 | 13.5 | P | 352106 |
| 10:43:18 | 100 | 13.5 | P | 352120 |
| 10:43:19 | 100 | 13.5 | P | 352121 |
| 10:43:19 | 100 | 13.5 | P | 352125 |
| 10:43:19 | 100 | 13.51 | Q | 352171 |
| 10:43:20 | 1000 | 13.5 | Q | 352202 |
| 10:43:20 | 400 | 13.49 | P | 352205 |
| 10:43:20 | 950 | 13.499 | Q | 352211 |
| 10:43:20 | 200 | 13.49 | P | 352212 |
| 10:43:20 | 100 | 13.49 | P | 352213 |
| 10:43:20 | 100 | 13.5 | P | 352217 |
| 10:43:20 | 400 | 13.5 | P | 352218 |
| 10:43:21 | 100 | 13.47 | C | 352238 |
| 10:43:22 | 100 | 13.46 | Q | 352257 |
| 10:43:23 | 1000 | 13.45 | C | 352306 |
| 10:43:24 | 300 | 13.47 | C | 352351 |
| 10:43:25 | 1200 | 13.49 | Q | 352387 |
| 10:43:26 | 100 | 13.479 | Q | 352407 |
| 10:43:27 | 400 | 13.46 | Q | 352507 |
| 10:43:27 | 300 | 13.46 | C | 352519 |
| 10:43:28 | 100 | 13.45 | Q | 352560 |
| 10:43:28 | 100 | 13.45 | C | 352573 |
| 10:43:28 | 1000 | 13.44 | C | 352574 |
| 10:43:28 | 400 | 13.44 | C | 352575 |

| | | | | |
|---|---|---|---|---|
| 10:43:30 | 1000 | 13.47 | Q | 352660 |
| 10:43:31 | 100 | 13.45 | Q | 352723 |
| 10:43:31 | 4000 | 13.45 | Q | 352736 |
| 10:43:31 | 900 | 13.45 | Q | 352755 |
| 10:43:33 | 100 | 13.47 | P | 352835 |
| 10:43:33 | 900 | 13.45 | C | 352848 |
| 10:43:33 | 100 | 13.44 | C | 352853 |
| 10:43:33 | 1400 | 13.44 | C | 352854 |
| 10:43:34 | 100 | 13.47 | C | 352924 |
| 10:43:35 | 200 | 13.47 | C | 352949 |
| 10:43:36 | 2000 | 13.48 | Q | 353030 |
| 10:43:37 | 500 | 13.451 | Q | 353046 |
| 10:43:41 | 100 | 13.47 | C | 353180 |
| 10:43:42 | 100 | 13.47 | C | 353284 |
| 10:43:42 | 500 | 13.48 | Q | 353307 |
| 10:43:43 | 700 | 13.45 | P | 353425 |
| 10:43:47 | 100 | 13.5 | P | 353597 |
| 10:43:48 | 100 | 13.48 | C | 353603 |
| 10:43:48 | 1000 | 13.48 | C | 353604 |
| 10:43:48 | 100 | 13.5 | P | 353653 |
| 10:43:48 | 1896 | 13.5 | P | 353655 |
| 10:43:49 | 100 | 13.51 | C | 353694 |
| 10:43:49 | 100 | 13.51 | Q | 353697 |
| 10:43:49 | 100 | 13.51 | Q | 353699 |
| 10:43:49 | 100 | 13.53 | P | 353706 |
| 10:43:49 | 200 | 13.51 | C | 353717 |
| 10:43:49 | 100 | 13.51 | C | 353718 |
| 10:43:49 | 200 | 13.53 | C | 353726 |
| 10:43:50 | 600 | 13.55 | P | 353741 |
| 10:43:50 | 1900 | 13.55 | P | 353742 |
| 10:43:50 | 300 | 13.54 | C | 353751 |
| 10:43:50 | 300 | 13.54 | C | 353752 |
| 10:43:50 | 100 | 13.55 | C | 353753 |
| 10:43:50 | 300 | 13.55 | C | 353754 |
| 10:43:50 | 1000 | 13.549 | Q | 353770 |
| 10:43:51 | 400 | 13.55 | P | 353785 |
| 10:43:53 | 200 | 13.55 | P | 353896 |

| 10:43:53 | 800 | 13.55 | P | 353897 |
|---|---|---|---|---|
| 10:43:54 | 100 | 13.55 | P | 354077 |
| 10:43:54 | 500 | 13.56 | C | 354193 |
| 10:43:54 | 100 | 13.56 | C | 354195 |
| 10:43:54 | 500 | 13.56 | C | 354200 |
| 10:43:55 | 100 | 13.55 | C | 354378 |
| 10:43:56 | 500 | 13.56 | Q | 354395 |
| 10:43:56 | 100 | 13.56 | C | 354406 |
| 10:43:56 | 100 | 13.57 | Q | 354423 |
| 10:43:56 | 100 | 13.57 | P | 354487 |
| 10:43:56 | 100 | 13.57 | C | 354491 |
| 10:43:57 | 400 | 13.58 | C | 354574 |
| 10:43:59 | 100 | 13.58 | C | 354651 |
| 10:44:00 | 100 | 13.58 | P | 354729 |
| 10:44:00 | 100 | 13.58 | Q | 354795 |
| 10:44:01 | 300 | 13.59 | Q | 354846 |
| 10:44:01 | 100 | 13.59 | Q | 354847 |
| 10:44:01 | 100 | 13.59 | Q | 354848 |
| 10:44:02 | 500 | 13.59 | Q | 354928 |
| 10:44:03 | 100 | 13.58 | Q | 354990 |
| 10:44:04 | 100 | 13.57 | P | 355076 |
| 10:44:04 | 100 | 13.58 | Q | 355077 |
| 10:44:09 | 100 | 13.58 | C | 355628 |
| 10:44:11 | 200 | 13.59 | P | 355948 |
| 10:44:12 | 100 | 13.57 | C | 356209 |
| 10:44:12 | 600 | 13.56 | C | 356210 |
| 10:44:13 | 1000 | 13.56 | P | 356375 |
| 10:44:14 | 100 | 13.55 | C | 356494 |
| 10:44:14 | 250 | 13.54 | C | 356499 |
| 10:44:14 | 100 | 13.59 | Q | 356507 |
| 10:44:14 | 100 | 13.59 | Q | 356508 |
| 10:44:14 | 100 | 13.59 | Q | 356510 |
| 10:44:14 | 100 | 13.59 | Q | 356534 |
| 10:44:14 | 100 | 13.59 | Q | 356543 |
| 10:44:16 | 1000 | 13.59 | Q | 356756 |
| 10:44:20 | 1000 | 13.589 | Q | 357211 |
| 10:44:21 | 100 | 13.57 | Q | 357299 |

| 10:44:26 | 100 | 13.58 | P | 357710 |
| 10:44:26 | 100 | 13.58 | Q | 357728 |
| 10:44:27 | 200 | 13.58 | C | 357785 |
| 10:44:27 | 500 | 13.59 | P | 357839 |
| 10:44:28 | 100 | 13.59 | Q | 357858 |
| 10:44:29 | 500 | 13.59 | P | 358019 |
| 10:44:34 | 100 | 13.57 | Q | 358378 |
| 10:44:34 | 200 | 13.57 | P | 358399 |
| 10:44:35 | 100 | 13.57 | Q | 358446 |
| 10:44:35 | 200 | 13.57 | Q | 358447 |
| 10:44:35 | 200 | 13.57 | Q | 358448 |
| 10:44:35 | 280 | 13.56 | Q | 358518 |
| 10:44:35 | 800 | 13.56 | Q | 358568 |
| 10:44:35 | 120 | 13.56 | Q | 358569 |
| 10:44:37 | 1000 | 13.57 | Q | 358769 |
| 10:44:37 | 200 | 13.57 | C | 358834 |
| 10:44:38 | 1000 | 13.59 | P | 358932 |
| 10:44:38 | 206 | 13.59 | Q | 358954 |
| 10:44:39 | 494 | 13.59 | P | 359008 |
| 10:44:39 | 100 | 13.59 | C | 359023 |
| 10:44:47 | 200 | 13.56 | C | 359388 |
| 10:44:47 | 100 | 13.56 | C | 359389 |
| 10:44:48 | 500 | 13.58 | Q | 359458 |
| 10:44:53 | 100 | 13.58 | C | 359684 |
| 10:44:59 | 100 | 13.58 | Q | 359961 |
| 10:45:00 | 100 | 13.58 | C | 359997 |
| 10:45:00 | 100 | 13.58 | C | 360012 |
| 10:45:04 | 100 | 13.58 | Q | 360440 |
| 10:45:04 | 300 | 13.58 | Q | 360444 |
| 10:45:04 | 100 | 13.59 | Q | 360468 |
| 10:45:04 | 300 | 13.59 | Q | 360469 |
| 10:45:08 | 1000 | 13.589 | Q | 360876 |
| 10:45:12 | 1000 | 13.59 | Q | 361406 |
| 10:45:17 | 100 | 13.59 | C | 361865 |
| 10:45:19 | 300 | 13.589 | Q | 361945 |
| 10:45:20 | 200 | 13.59 | P | 362002 |
| 10:45:22 | 100 | 13.57 | Q | 362119 |

| | | | | |
|---|---|---|---|---|
| 10:45:22 | 100 | 13.57 | C | 362122 |
| 10:45:22 | 100 | 13.57 | C | 362124 |
| 10:45:22 | 350 | 13.57 | C | 362125 |
| 10:45:24 | 100 | 13.56 | P | 362249 |
| 10:45:24 | 100 | 13.56 | C | 362261 |
| 10:45:24 | 1180 | 13.56 | Q | 362272 |
| 10:45:24 | 100 | 13.55 | C | 362302 |
| 10:45:24 | 100 | 13.55 | C | 362304 |
| 10:45:24 | 300 | 13.55 | P | 362308 |
| 10:45:25 | 1000 | 13.55 | Q | 362362 |
| 10:45:25 | 200 | 13.55 | Q | 362364 |
| 10:45:25 | 200 | 13.55 | P | 362374 |
| 10:45:26 | 300 | 13.55 | P | 362423 |
| 10:45:26 | 100 | 13.54 | P | 362432 |
| 10:45:26 | 100 | 13.53 | P | 362450 |
| 10:45:26 | 400 | 13.53 | P | 362451 |
| 10:45:28 | 100 | 13.53 | C | 362540 |
| 10:45:28 | 500 | 13.559 | Q | 362549 |
| 10:45:28 | 100 | 13.53 | C | 362552 |
| 10:45:28 | 100 | 13.52 | C | 362559 |
| 10:45:29 | 100 | 13.52 | C | 362635 |
| 10:45:31 | 1000 | 13.511 | Q | 362727 |
| 10:45:34 | 400 | 13.51 | Q | 362870 |
| 10:45:36 | 200 | 13.52 | C | 362980 |
| 10:45:36 | 100 | 13.51 | C | 362981 |
| 10:45:36 | 100 | 13.51 | C | 362982 |
| 10:45:36 | 100 | 13.5 | Q | 362985 |
| 10:45:37 | 500 | 13.5 | C | 363017 |
| 10:45:37 | 400 | 13.48 | C | 363021 |
| 10:45:37 | 200 | 13.48 | C | 363023 |
| 10:45:37 | 200 | 13.5 | Q | 363024 |
| 10:45:37 | 100 | 13.48 | C | 363025 |
| 10:45:37 | 100 | 13.5 | Q | 363030 |
| 10:45:37 | 100 | 13.48 | C | 363072 |
| 10:45:38 | 100 | 13.5 | Q | 363074 |
| 10:45:38 | 200 | 13.46 | C | 363096 |
| 10:45:38 | 100 | 13.5 | P | 363109 |

| 10:45:38 | 300 | 13.5 | P | 363111 |
|----------|------|--------|---|--------|
| 10:45:38 | 100 | 13.5 | P | 363112 |
| 10:45:38 | 400 | 13.49 | Q | 363118 |
| 10:45:39 | 100 | 13.49 | C | 363174 |
| 10:45:40 | 100 | 13.49 | Q | 363197 |
| 10:45:40 | 100 | 13.49 | Q | 363208 |
| 10:45:40 | 100 | 13.49 | C | 363217 |
| 10:45:41 | 300 | 13.49 | Q | 363259 |
| 10:45:41 | 100 | 13.46 | Q | 363279 |
| 10:45:42 | 100 | 13.49 | C | 363384 |
| 10:45:42 | 100 | 13.45 | Q | 363387 |
| 10:45:42 | 800 | 13.45 | Q | 363388 |
| 10:45:43 | 1000 | 13.49 | C | 363422 |
| 10:45:43 | 900 | 13.49 | C | 363425 |
| 10:45:44 | 200 | 13.45 | Q | 363522 |
| 10:45:45 | 200 | 13.5 | Q | 363588 |
| 10:45:47 | 100 | 13.48 | C | 363706 |
| 10:45:48 | 100 | 13.47 | P | 363785 |
| 10:45:50 | 100 | 13.48 | P | 363869 |
| 10:45:50 | 100 | 13.5 | P | 363876 |
| 10:45:50 | 200 | 13.5 | P | 363877 |
| 10:45:52 | 100 | 13.46 | Q | 364042 |
| 10:45:53 | 100 | 13.45 | C | 364092 |
| 10:45:53 | 100 | 13.45 | C | 364094 |
| 10:45:56 | 100 | 13.49 | P | 364273 |
| 10:45:57 | 100 | 13.5 | P | 364373 |
| 10:45:57 | 600 | 13.5 | P | 364374 |
| 10:45:57 | 300 | 13.5 | P | 364376 |
| 10:45:58 | 100 | 13.49 | P | 364446 |
| 10:45:58 | 100 | 13.49 | C | 364455 |
| 10:46:00 | 100 | 13.499 | Q | 364519 |
| 10:46:03 | 500 | 13.5 | P | 364732 |
| 10:46:12 | 100 | 13.48 | Q | 365879 |
| 10:46:15 | 1000 | 13.489 | Q | 366362 |
| 10:46:16 | 100 | 13.488 | Q | 366518 |
| 10:46:16 | 100 | 13.47 | C | 366648 |
| 10:46:16 | 100 | 13.46 | C | 366649 |

| | | | | |
|---|---|---|---|---|
| 10:46:19 | 100 | 13.45 | C | 367129 |
| 10:46:20 | 100 | 13.49 | P | 367269 |
| 10:46:20 | 100 | 13.49 | C | 367312 |
| 10:46:20 | 100 | 13.45 | P | 367398 |
| 10:46:20 | 600 | 13.44 | P | 367399 |
| 10:46:20 | 500 | 13.4 | P | 367400 |
| 10:46:20 | 100 | 13.4 | P | 367402 |
| 10:46:20 | 500 | 13.4 | P | 367403 |
| 10:46:20 | 100 | 13.4 | P | 367404 |
| 10:46:20 | 1400 | 13.4 | P | 367405 |
| 10:46:20 | 100 | 13.4 | P | 367406 |
| 10:46:20 | 900 | 13.4 | P | 367408 |
| 10:46:20 | 100 | 13.4 | P | 367410 |
| 10:46:20 | 600 | 13.4 | P | 367413 |
| 10:46:20 | 100 | 13.4 | P | 367414 |
| 10:46:20 | 100 | 13.4 | P | 367415 |
| 10:46:20 | 100 | 13.45 | Q | 367420 |
| 10:46:20 | 100 | 13.45 | Q | 367421 |
| 10:46:20 | 100 | 13.46 | C | 367430 |
| 10:46:20 | 200 | 13.45 | Q | 367438 |
| 10:46:21 | 100 | 13.44 | C | 367443 |
| 10:46:21 | 100 | 13.44 | C | 367444 |
| 10:46:21 | 100 | 13.43 | C | 367448 |
| 10:46:21 | 300 | 13.43 | C | 367449 |
| 10:46:21 | 200 | 13.41 | C | 367450 |
| 10:46:21 | 4800 | 13.41 | C | 367455 |
| 10:46:21 | 200 | 13.4 | C | 367457 |
| 10:46:21 | 13000 | 13.4 | C | 367458 |
| 10:46:21 | 400 | 13.45 | Q | 367466 |
| 10:46:21 | 100 | 13.45 | Q | 367467 |
| 10:46:21 | 200 | 13.45 | Q | 367468 |
| 10:46:21 | 560 | 13.45 | Q | 367469 |
| 10:46:21 | 2000 | 13.4 | C | 367472 |
| 10:46:21 | 200 | 13.4 | C | 367476 |
| 10:46:21 | 100 | 13.45 | Q | 367484 |
| 10:46:21 | 100 | 13.45 | C | 367485 |
| 10:46:21 | 100 | 13.4 | P | 367495 |

| | | | | |
|---|---|---|---|---|
| 10:46:21 | 900 | 13.4 | P | 367496 |
| 10:46:21 | 100 | 13.4 | P | 367498 |
| 10:46:21 | 100 | 13.45 | Q | 367503 |
| 10:46:21 | 100 | 13.4 | P | 367517 |
| 10:46:21 | 400 | 13.4 | P | 367518 |
| 10:46:21 | 100 | 13.45 | Q | 367530 |
| 10:46:21 | 100 | 13.45 | Q | 367531 |
| 10:46:21 | 400 | 13.45 | Q | 367533 |
| 10:46:21 | 100 | 13.45 | Q | 367535 |
| 10:46:21 | 100 | 13.4 | P | 367541 |
| 10:46:21 | 900 | 13.4 | P | 367542 |
| 10:46:21 | 100 | 13.4 | P | 367543 |
| 10:46:21 | 800 | 13.4 | P | 367544 |
| 10:46:21 | 1000 | 13.45 | Q | 367561 |
| 10:46:21 | 900 | 13.45 | Q | 367567 |
| 10:46:21 | 100 | 13.4 | P | 367571 |
| 10:46:21 | 100 | 13.45 | Q | 367574 |
| 10:46:21 | 100 | 13.4 | P | 367575 |
| 10:46:21 | 900 | 13.4 | P | 367576 |
| 10:46:21 | 100 | 13.4 | P | 367577 |
| 10:46:21 | 900 | 13.4 | P | 367578 |
| 10:46:21 | 400 | 13.45 | Q | 367584 |
| 10:46:21 | 400 | 13.45 | Q | 367586 |
| 10:46:21 | 100 | 13.45 | Q | 367588 |
| 10:46:21 | 900 | 13.45 | Q | 367590 |
| 10:46:21 | 800 | 13.45 | Q | 367594 |
| 10:46:21 | 100 | 13.45 | Q | 367597 |
| 10:46:21 | 100 | 13.45 | Q | 367600 |
| 10:46:21 | 100 | 13.4 | P | 367609 |
| 10:46:21 | 100 | 13.45 | Q | 367616 |
| 10:46:22 | 100 | 13.4 | P | 367610 |
| 10:46:22 | 100 | 13.4 | P | 367611 |
| 10:46:22 | 200 | 13.4 | P | 367612 |
| 10:46:22 | 100 | 13.45 | Q | 367618 |
| 10:46:22 | 100 | 13.4 | P | 367622 |
| 10:46:22 | 900 | 13.45 | Q | 367628 |
| 10:46:22 | 100 | 13.4 | P | 367634 |

| | | | | |
|---|---|---|---|---|
| 10:46:22 | 100 | 13.4 | P | 367635 |
| 10:46:22 | 100 | 13.45 | Q | 367638 |
| 10:46:22 | 100 | 13.4 | P | 367645 |
| 10:46:22 | 900 | 13.4 | P | 367647 |
| 10:46:22 | 100 | 13.4 | P | 367648 |
| 10:46:22 | 900 | 13.4 | P | 367649 |
| 10:46:22 | 100 | 13.4 | P | 367650 |
| 10:46:22 | 100 | 13.45 | Q | 367651 |
| 10:46:22 | 100 | 13.45 | Q | 367653 |
| 10:46:22 | 100 | 13.45 | Q | 367655 |
| 10:46:22 | 100 | 13.4 | P | 367668 |
| 10:46:22 | 900 | 13.45 | Q | 367671 |
| 10:46:22 | 100 | 13.45 | Q | 367673 |
| 10:46:22 | 200 | 13.45 | Q | 367675 |
| 10:46:22 | 100 | 13.45 | Q | 367677 |
| 10:46:22 | 100 | 13.4 | P | 367685 |
| 10:46:22 | 100 | 13.4 | P | 367686 |
| 10:46:22 | 100 | 13.4 | P | 367687 |
| 10:46:22 | 700 | 13.4 | P | 367688 |
| 10:46:22 | 100 | 13.43 | Q | 367698 |
| 10:46:22 | 100 | 13.43 | Q | 367699 |
| 10:46:22 | 200 | 13.45 | Q | 367700 |
| 10:46:22 | 100 | 13.45 | Q | 367701 |
| 10:46:22 | 100 | 13.4 | P | 367708 |
| 10:46:22 | 150 | 13.4 | P | 367709 |
| 10:46:22 | 100 | 13.4 | P | 367717 |
| 10:46:22 | 400 | 13.4 | P | 367718 |
| 10:46:22 | 100 | 13.4 | P | 367720 |
| 10:46:22 | 1100 | 13.4 | P | 367721 |
| 10:46:22 | 100 | 13.43 | Q | 367723 |
| 10:46:22 | 700 | 13.42 | Q | 367732 |
| 10:46:22 | 100 | 13.42 | Q | 367733 |
| 10:46:22 | 390 | 13.45 | Q | 367734 |
| 10:46:22 | 200 | 13.42 | Q | 367735 |
| 10:46:23 | 100 | 13.4 | P | 367760 |
| 10:46:23 | 100 | 13.4 | P | 367761 |
| 10:46:23 | 1000 | 13.41 | Q | 367765 |

| | | | | |
|---|---|---|---|---|
| 10:46:23 | 310 | 13.42 | Q | 367766 |
| 10:46:23 | 100 | 13.4 | P | 367782 |
| 10:46:23 | 100 | 13.4 | Q | 367784 |
| 10:46:23 | 490 | 13.41 | Q | 367785 |
| 10:46:23 | 100 | 13.4 | Q | 367794 |
| 10:46:23 | 100 | 13.4 | Q | 367816 |
| 10:46:23 | 200 | 13.4 | Q | 367818 |
| 10:46:23 | 300 | 13.4 | Q | 367831 |
| 10:46:24 | 100 | 13.38 | P | 367900 |
| 10:46:24 | 900 | 13.38 | P | 367901 |
| 10:46:24 | 200 | 13.4 | Q | 367906 |
| 10:46:24 | 100 | 13.4 | Q | 367938 |
| 10:46:24 | 900 | 13.4 | Q | 367940 |
| 10:46:25 | 200 | 13.39 | P | 367975 |
| 10:46:25 | 100 | 13.4 | Q | 367983 |
| 10:46:25 | 1000 | 13.4 | Q | 367984 |
| 10:46:25 | 100 | 13.39 | P | 368003 |
| 10:46:25 | 100 | 13.4 | P | 368033 |
| 10:46:25 | 900 | 13.4 | Q | 368036 |
| 10:46:25 | 100 | 13.4 | P | 368044 |
| 10:46:25 | 490 | 13.4 | Q | 368056 |
| 10:46:25 | 100 | 13.4 | P | 368059 |
| 10:46:26 | 100 | 13.4 | P | 368066 |
| 10:46:26 | 100 | 13.38 | P | 368100 |
| 10:46:26 | 800 | 13.38 | P | 368102 |
| 10:46:27 | 100 | 13.38 | Q | 368151 |
| 10:46:27 | 200 | 13.38 | Q | 368158 |
| 10:46:27 | 100 | 13.35 | Q | 368189 |
| 10:46:27 | 100 | 13.34 | Q | 368191 |
| 10:46:27 | 100 | 13.35 | P | 368198 |
| 10:46:28 | 100 | 13.35 | C | 368230 |
| 10:46:28 | 100 | 13.33 | Q | 368280 |
| 10:46:28 | 200 | 13.33 | Q | 368281 |
| 10:46:28 | 100 | 13.33 | Q | 368282 |
| 10:46:28 | 100 | 13.32 | C | 368298 |
| 10:46:29 | 100 | 13.32 | C | 368308 |
| 10:46:29 | 100 | 13.33 | P | 368312 |

| | | | | |
|---|---|---|---|---|
| 10:46:31 | 100 | 13.31 | Q | 368540 |
| 10:46:34 | 100 | 13.32 | C | 368792 |
| 10:46:34 | 100 | 13.32 | P | 368799 |
| 10:46:37 | 300 | 13.34 | Q | 368983 |
| 10:46:42 | 100 | 13.36 | C | 369379 |
| 10:46:43 | 100 | 13.37 | Q | 369412 |
| 10:46:43 | 100 | 13.37 | Q | 369431 |
| 10:46:44 | 300 | 13.38 | Q | 369471 |
| 10:46:50 | 100 | 13.38 | C | 370035 |
| 10:46:50 | 300 | 13.4 | Q | 370040 |
| 10:46:51 | 100 | 13.38 | C | 370202 |
| 10:46:52 | 100 | 13.37 | C | 370295 |
| 10:46:52 | 200 | 13.37 | C | 370296 |
| 10:46:52 | 1200 | 13.37 | C | 370297 |
| 10:46:52 | 750 | 13.37 | C | 370315 |
| 10:46:58 | 100 | 13.4 | P | 370719 |
| 10:46:58 | 100 | 13.4 | C | 370721 |
| 10:46:58 | 100 | 13.4 | P | 370759 |
| 10:46:58 | 700 | 13.4 | P | 370760 |
| 10:46:59 | 300 | 13.4 | C | 370853 |
| 10:46:59 | 100 | 13.4 | P | 370860 |
| 10:46:59 | 900 | 13.4 | P | 370861 |
| 10:46:59 | 100 | 13.4 | P | 370866 |
| 10:47:01 | 100 | 13.4 | Q | 370988 |
| 10:47:01 | 100 | 13.4 | P | 370997 |
| 10:47:03 | 100 | 13.39 | C | 371238 |
| 10:47:03 | 100 | 13.4 | P | 371257 |
| 10:47:03 | 710 | 13.4 | P | 371258 |
| 10:47:04 | 100 | 13.4 | P | 371268 |
| 10:47:04 | 800 | 13.4 | P | 371269 |
| 10:47:04 | 100 | 13.4 | P | 371271 |
| 10:47:08 | 100 | 13.39 | P | 371615 |
| 10:47:09 | 100 | 13.38 | Q | 371711 |
| 10:47:09 | 100 | 13.38 | Q | 371714 |
| 10:47:09 | 500 | 13.4 | Q | 371753 |
| 10:47:11 | 100 | 13.39 | C | 371896 |
| 10:47:14 | 100 | 13.4 | C | 372136 |

| | | | | |
|---|---|---|---|---|
| 10:47:14 | 180 | 13.4 | Q | 372157 |
| 10:47:15 | 100 | 13.41 | Q | 372233 |
| 10:47:15 | 100 | 13.4 | Q | 372244 |
| 10:47:16 | 100 | 13.42 | C | 372316 |
| 10:47:17 | 100 | 13.43 | Q | 372350 |
| 10:47:22 | 500 | 13.4 | Q | 372709 |
| 10:47:22 | 100 | 13.41 | Q | 372712 |
| 10:47:22 | 950 | 13.43 | C | 372718 |
| 10:47:22 | 100 | 13.4 | Q | 372722 |
| 10:47:23 | 1000 | 13.41 | C | 372739 |
| 10:47:24 | 700 | 13.4 | Q | 372778 |
| 10:47:24 | 100 | 13.41 | Q | 372789 |
| 10:47:24 | 400 | 13.45 | Q | 372791 |
| 10:47:24 | 100 | 13.44 | C | 372806 |
| 10:47:24 | 400 | 13.44 | C | 372807 |
| 10:47:24 | 1000 | 13.4 | C | 372809 |
| 10:47:25 | 100 | 13.45 | Q | 372823 |
| 10:47:25 | 100 | 13.44 | Q | 372824 |
| 10:47:25 | 100 | 13.41 | C | 372829 |
| 10:47:25 | 100 | 13.44 | Q | 372834 |
| 10:47:25 | 100 | 13.4 | C | 372839 |
| 10:47:25 | 100 | 13.4 | C | 372841 |
| 10:47:26 | 100 | 13.44 | Q | 372892 |
| 10:47:26 | 400 | 13.39 | Q | 372898 |
| 10:47:27 | 100 | 13.4 | C | 372941 |
| 10:47:27 | 100 | 13.41 | P | 372953 |
| 10:47:28 | 100 | 13.38 | Q | 373006 |
| 10:47:28 | 100 | 13.38 | P | 373007 |
| 10:47:29 | 100 | 13.39 | C | 373024 |
| 10:47:29 | 100 | 13.38 | C | 373038 |
| 10:47:29 | 200 | 13.38 | C | 373040 |
| 10:47:29 | 300 | 13.36 | Q | 373048 |
| 10:47:31 | 100 | 13.38 | C | 373194 |
| 10:47:31 | 100 | 13.35 | Q | 373212 |
| 10:47:32 | 700 | 13.32 | C | 373231 |
| 10:47:32 | 100 | 13.32 | C | 373232 |
| 10:47:32 | 100 | 13.32 | C | 373233 |

| | | | | |
|---|---|---|---|---|
| 10:47:32 | 100 | 13.38 | C | 373234 |
| 10:47:32 | 1500 | 13.35 | Q | 373265 |
| 10:47:33 | 100 | 13.38 | C | 373312 |
| 10:47:36 | 100 | 13.38 | C | 373421 |
| 10:47:36 | 100 | 13.38 | C | 373422 |
| 10:47:38 | 100 | 13.34 | C | 373508 |
| 10:47:38 | 100 | 13.33 | Q | 373509 |
| 10:47:38 | 100 | 13.34 | C | 373510 |
| 10:47:38 | 100 | 13.33 | Q | 373511 |
| 10:47:39 | 100 | 13.32 | C | 373542 |
| 10:47:39 | 400 | 13.32 | C | 373543 |
| 10:47:41 | 100 | 13.32 | C | 373706 |
| 10:47:46 | 100 | 13.37 | P | 373968 |
| 10:47:46 | 100 | 13.37 | P | 373970 |
| 10:47:49 | 100 | 13.38 | C | 374130 |
| 10:47:49 | 100 | 13.38 | C | 374136 |
| 10:47:49 | 400 | 13.39 | Q | 374151 |
| 10:47:49 | 1900 | 13.39 | Q | 374152 |
| 10:47:49 | 500 | 13.39 | Q | 374158 |
| 10:47:50 | 100 | 13.39 | Q | 374186 |
| 10:47:50 | 1300 | 13.39 | Q | 374189 |
| 10:47:50 | 100 | 13.43 | Q | 374203 |
| 10:47:51 | 100 | 13.4 | P | 374224 |
| 10:47:51 | 100 | 13.4 | P | 374225 |
| 10:47:51 | 100 | 13.4 | P | 374229 |
| 10:47:51 | 900 | 13.4 | P | 374230 |
| 10:47:51 | 100 | 13.4 | P | 374234 |
| 10:47:51 | 900 | 13.4 | P | 374236 |
| 10:47:52 | 300 | 13.4 | C | 374246 |
| 10:47:52 | 1000 | 13.38 | Q | 374253 |
| 10:47:53 | 100 | 13.38 | Q | 374323 |
| 10:47:55 | 100 | 13.39 | C | 374454 |
| 10:47:56 | 300 | 13.39 | C | 374514 |
| 10:47:56 | 100 | 13.38 | Q | 374578 |
| 10:48:03 | 500 | 13.4 | Q | 374946 |
| 10:48:12 | 100 | 13.38 | C | 375532 |
| 10:48:13 | 100 | 13.38 | P | 375575 |

| 10:48:14 | 100 | 13.38 | C | 375644 |
|---|---|---|---|---|
| 10:48:14 | 900 | 13.38 | C | 375645 |
| 10:48:18 | 300 | 13.39 | Q | 375807 |
| 10:48:18 | 400 | 13.39 | Q | 375829 |
| 10:48:19 | 100 | 13.38 | C | 375847 |
| 10:48:19 | 800 | 13.38 | C | 375848 |
| 10:48:19 | 450 | 13.35 | Q | 375857 |
| 10:48:20 | 100 | 13.35 | C | 375936 |
| 10:48:22 | 100 | 13.35 | C | 376018 |
| 10:48:23 | 200 | 13.35 | C | 376056 |
| 10:48:24 | 1550 | 13.35 | Q | 376101 |
| 10:48:24 | 100 | 13.35 | C | 376112 |
| 10:48:24 | 200 | 13.35 | Q | 376115 |
| 10:48:24 | 200 | 13.35 | Q | 376117 |
| 10:48:25 | 100 | 13.33 | Q | 376161 |
| 10:48:26 | 500 | 13.3 | P | 376167 |
| 10:48:26 | 100 | 13.33 | C | 376169 |
| 10:48:26 | 100 | 13.3 | P | 376174 |
| 10:48:26 | 100 | 13.3 | P | 376177 |
| 10:48:26 | 900 | 13.3 | P | 376179 |
| 10:48:26 | 2000 | 13.32 | C | 376182 |
| 10:48:26 | 100 | 13.31 | Q | 376193 |
| 10:48:26 | 250 | 13.31 | Q | 376195 |
| 10:48:26 | 500 | 13.31 | Q | 376208 |
| 10:48:26 | 450 | 13.31 | Q | 376209 |
| 10:48:27 | 1000 | 13.3 | C | 376220 |
| 10:48:27 | 100 | 13.3 | Q | 376231 |
| 10:48:27 | 600 | 13.3 | Q | 376232 |
| 10:48:27 | 100 | 13.3 | Q | 376233 |
| 10:48:27 | 200 | 13.3 | Q | 376238 |
| 10:48:27 | 300 | 13.3 | Q | 376242 |
| 10:48:27 | 100 | 13.28 | Q | 376249 |
| 10:48:28 | 100 | 13.29 | C | 376253 |
| 10:48:28 | 100 | 13.29 | C | 376254 |
| 10:48:28 | 200 | 13.28 | C | 376257 |
| 10:48:28 | 300 | 13.3 | Q | 376264 |
| 10:48:28 | 1000 | 13.27 | Q | 376277 |

| | | | | |
|---|---|---|---|---|
| 10:48:28 | 2300 | 13.27 | P | 376278 |
| 10:48:28 | 1000 | 13.27 | Q | 376279 |
| 10:48:29 | 200 | 13.26 | C | 376293 |
| 10:48:29 | 100 | 13.26 | C | 376294 |
| 10:48:29 | 100 | 13.26 | Q | 376299 |
| 10:48:29 | 300 | 13.26 | Q | 376300 |
| 10:48:29 | 500 | 13.28 | Q | 376309 |
| 10:48:30 | 500 | 13.28 | Q | 376334 |
| 10:48:30 | 300 | 13.27 | C | 376355 |
| 10:48:31 | 1000 | 13.26 | Q | 376385 |
| 10:48:32 | 100 | 13.26 | P | 376469 |
| 10:48:32 | 200 | 13.26 | Q | 376479 |
| 10:48:35 | 100 | 13.27 | P | 376606 |
| 10:48:35 | 100 | 13.25 | P | 376609 |
| 10:48:36 | 1000 | 13.4 | Q | 376655 |
| 10:48:36 | 200 | 13.27 | Q | 376676 |
| 10:48:37 | 500 | 13.26 | Q | 376709 |
| 10:48:37 | 100 | 13.28 | C | 376723 |
| 10:48:37 | 300 | 13.27 | P | 376749 |
| 10:48:37 | 100 | 13.28 | Q | 376758 |
| 10:48:38 | 200 | 13.27 | P | 376785 |
| 10:48:38 | 800 | 13.27 | P | 376814 |
| 10:48:39 | 1000 | 13.251 | Q | 377011 |
| 10:48:39 | 1000 | 13.25 | Q | 377012 |
| 10:48:39 | 100 | 13.28 | Q | 377034 |
| 10:48:40 | 500 | 13.29 | Q | 377047 |
| 10:48:40 | 100 | 13.29 | P | 377050 |
| 10:48:40 | 100 | 13.3 | P | 377174 |
| 10:48:41 | 100 | 13.3 | P | 377184 |
| 10:48:41 | 900 | 13.3 | P | 377186 |
| 10:48:41 | 100 | 13.3 | P | 377257 |
| 10:48:41 | 400 | 13.3 | P | 377258 |
| 10:48:41 | 100 | 13.3 | P | 377259 |
| 10:48:41 | 400 | 13.3 | P | 377260 |
| 10:48:42 | 200 | 13.3 | Q | 377305 |
| 10:48:43 | 100 | 13.28 | C | 377404 |
| 10:48:43 | 3900 | 13.28 | C | 377405 |

| | | | | |
|---|---|---|---|---|
| 10:48:43 | 100 | 13.3 | P | 377415 |
| 10:48:43 | 1000 | 13.3 | Q | 377477 |
| 10:48:44 | 1000 | 13.31 | C | 377483 |
| 10:48:45 | 100 | 13.28 | C | 377573 |
| 10:48:45 | 100 | 13.28 | C | 377574 |
| 10:48:46 | 100 | 13.3 | P | 377635 |
| 10:48:46 | 200 | 13.3 | P | 377636 |
| 10:48:48 | 100 | 13.28 | Q | 377843 |
| 10:48:48 | 100 | 13.3 | P | 377846 |
| 10:48:50 | 100 | 13.29 | Q | 377981 |
| 10:48:50 | 100 | 13.3 | Q | 377983 |
| 10:48:52 | 400 | 13.3 | Q | 378087 |
| 10:48:53 | 1000 | 13.3 | C | 378164 |
| 10:48:54 | 100 | 13.3 | P | 378206 |
| 10:48:54 | 100 | 13.3 | P | 378207 |
| 10:48:54 | 300 | 13.3 | P | 378208 |
| 10:48:55 | 100 | 13.27 | Q | 378258 |
| 10:48:58 | 100 | 13.29 | C | 378434 |
| 10:48:58 | 200 | 13.28 | C | 378439 |
| 10:48:59 | 100 | 13.3 | P | 378505 |
| 10:48:59 | 400 | 13.3 | P | 378506 |
| 10:49:00 | 100 | 13.3 | P | 378542 |
| 10:49:00 | 400 | 13.3 | P | 378543 |
| 10:49:02 | 600 | 13.3 | Q | 378649 |
| 10:49:02 | 500 | 13.3 | Q | 378661 |
| 10:49:03 | 100 | 13.34 | P | 378681 |
| 10:49:03 | 300 | 13.35 | P | 378697 |
| 10:49:03 | 100 | 13.34 | C | 378705 |
| 10:49:06 | 100 | 13.31 | Q | 378909 |
| 10:49:08 | 300 | 13.3 | C | 379092 |
| 10:49:08 | 100 | 13.29 | C | 379093 |
| 10:49:08 | 100 | 13.29 | Q | 379116 |
| 10:49:08 | 800 | 13.28 | C | 379154 |
| 10:49:09 | 100 | 13.28 | P | 379216 |
| 10:49:10 | 100 | 13.28 | C | 379243 |
| 10:49:10 | 1000 | 13.27 | C | 379246 |
| 10:49:10 | 100 | 13.27 | C | 379247 |

| | | | | |
|---|---|---|---|---|
| 10:49:10 | 7500 | 13.28 | Q | 379336 |
| 10:49:10 | 6000 | 13.27 | C | 379358 |
| 10:49:11 | 100 | 13.26 | C | 379382 |
| 10:49:11 | 100 | 13.26 | C | 379399 |
| 10:49:11 | 500 | 13.27 | Q | 379412 |
| 10:49:11 | 1000 | 13.26 | C | 379413 |
| 10:49:11 | 200 | 13.26 | C | 379433 |
| 10:49:12 | 200 | 13.27 | C | 379470 |
| 10:49:12 | 300 | 13.25 | C | 379471 |
| 10:49:13 | 100 | 13.29 | Q | 379538 |
| 10:49:13 | 100 | 13.3 | P | 379552 |
| 10:49:15 | 100 | 13.34 | P | 379666 |
| 10:49:16 | 100 | 13.34 | C | 379700 |
| 10:49:16 | 100 | 13.34 | C | 379701 |
| 10:49:16 | 100 | 13.32 | P | 379705 |
| 10:49:17 | 400 | 13.33 | C | 379747 |
| 10:49:17 | 100 | 13.35 | C | 379748 |
| 10:49:17 | 400 | 13.35 | C | 379749 |
| 10:49:17 | 100 | 13.35 | C | 379751 |
| 10:49:18 | 500 | 13.3 | Q | 379813 |
| 10:49:21 | 200 | 13.3 | Q | 380169 |
| 10:49:21 | 100 | 13.3 | Q | 380175 |
| 10:49:23 | 100 | 13.28 | C | 380280 |
| 10:49:23 | 100 | 13.28 | Q | 380288 |
| 10:49:28 | 300 | 13.3 | C | 380471 |
| 10:49:28 | 100 | 13.3 | P | 380481 |
| 10:49:28 | 400 | 13.3 | C | 380494 |
| 10:49:28 | 100 | 13.3 | P | 380495 |
| 10:49:29 | 100 | 13.3 | P | 380524 |
| 10:49:29 | 600 | 13.3 | P | 380527 |
| 10:49:29 | 100 | 13.3 | P | 380532 |
| 10:49:29 | 100 | 13.3 | P | 380567 |
| 10:49:30 | 100 | 13.3 | P | 380569 |
| 10:49:30 | 200 | 13.298 | Q | 380575 |
| 10:49:30 | 100 | 13.3 | P | 380582 |
| 10:49:30 | 100 | 13.3 | P | 380586 |
| 10:49:30 | 100 | 13.3 | P | 380622 |

| | | | | |
|---|---|---|---|---|
| 10:49:30 | 100 | 13.3 | P | 380631 |
| 10:49:31 | 100 | 13.3 | P | 380637 |
| 10:49:32 | 100 | 13.3 | P | 380746 |
| 10:49:32 | 100 | 13.3 | P | 380747 |
| 10:49:33 | 100 | 13.3 | P | 380759 |
| 10:49:33 | 100 | 13.3 | P | 380764 |
| 10:49:33 | 100 | 13.3 | P | 380770 |
| 10:49:33 | 100 | 13.3 | P | 380784 |
| 10:49:33 | 100 | 13.3 | P | 380807 |
| 10:49:33 | 100 | 13.3 | P | 380822 |
| 10:49:34 | 100 | 13.3 | P | 380829 |
| 10:49:34 | 100 | 13.3 | P | 380833 |
| 10:49:34 | 100 | 13.3 | P | 380836 |
| 10:49:34 | 100 | 13.3 | P | 380839 |
| 10:49:34 | 100 | 13.3 | P | 380842 |
| 10:49:34 | 100 | 13.3 | P | 380847 |
| 10:49:35 | 100 | 13.28 | C | 380895 |
| 10:49:35 | 300 | 13.29 | Q | 380904 |
| 10:49:35 | 100 | 13.3 | P | 380918 |
| 10:49:36 | 100 | 13.3 | P | 380933 |
| 10:49:36 | 100 | 13.3 | P | 380943 |
| 10:49:36 | 100 | 13.3 | P | 380948 |
| 10:49:36 | 100 | 13.3 | P | 380957 |
| 10:49:37 | 500 | 13.3 | Q | 380981 |
| 10:49:38 | 200 | 13.298 | Q | 381020 |
| 10:49:38 | 100 | 13.3 | P | 381024 |
| 10:49:38 | 100 | 13.3 | P | 381029 |
| 10:49:38 | 100 | 13.3 | P | 381032 |
| 10:49:38 | 100 | 13.3 | P | 381051 |
| 10:49:40 | 200 | 13.32 | P | 381159 |
| 10:49:40 | 600 | 13.32 | P | 381166 |
| 10:49:40 | 100 | 13.31 | C | 381172 |
| 10:49:40 | 500 | 13.32 | P | 381197 |
| 10:49:40 | 100 | 13.32 | P | 381198 |
| 10:49:40 | 200 | 13.32 | P | 381200 |
| 10:49:40 | 300 | 13.32 | P | 381235 |
| 10:49:41 | 300 | 13.32 | P | 381255 |

| | | | | |
|---|---|---|---|---|
| 10:49:41 | 300 | 13.32 | P | 381275 |
| 10:49:41 | 1400 | 13.32 | P | 381280 |
| 10:49:41 | 1100 | 13.32 | P | 381281 |
| 10:49:41 | 100 | 13.32 | P | 381289 |
| 10:49:42 | 100 | 13.32 | P | 381298 |
| 10:49:42 | 300 | 13.32 | P | 381305 |
| 10:49:42 | 100 | 13.32 | Q | 381309 |
| 10:49:42 | 3800 | 13.31 | Q | 381323 |
| 10:49:43 | 500 | 13.3 | C | 381337 |
| 10:49:43 | 1000 | 13.32 | P | 381382 |
| 10:49:44 | 500 | 13.32 | P | 381398 |
| 10:49:44 | 200 | 13.32 | P | 381438 |
| 10:49:44 | 100 | 13.32 | P | 381443 |
| 10:49:45 | 200 | 13.35 | P | 381527 |
| 10:49:46 | 800 | 13.34 | C | 381533 |
| 10:49:47 | 1000 | 13.349 | Q | 381587 |
| 10:49:47 | 1000 | 13.32 | Q | 381588 |
| 10:49:50 | 100 | 13.34 | P | 381957 |
| 10:49:51 | 1000 | 13.32 | Q | 381963 |
| 10:49:52 | 500 | 13.34 | C | 382065 |
| 10:49:53 | 900 | 13.35 | Q | 382133 |
| 10:49:54 | 400 | 13.32 | Q | 382163 |
| 10:49:54 | 500 | 13.32 | Q | 382164 |
| 10:49:54 | 300 | 13.339 | Q | 382179 |
| 10:49:54 | 300 | 13.32 | Q | 382183 |
| 10:49:55 | 300 | 13.32 | Q | 382221 |
| 10:49:56 | 37500 | 13.35 | Q | 382301 |
| 10:50:00 | 100 | 13.35 | P | 382513 |
| 10:50:00 | 300 | 13.35 | P | 382514 |
| 10:50:00 | 4600 | 13.34 | C | 382537 |
| 10:50:05 | 500 | 13.339 | Q | 382929 |
| 10:50:05 | 500 | 13.31 | Q | 382945 |
| 10:50:05 | 100 | 13.31 | Q | 382947 |
| 10:50:05 | 400 | 13.32 | C | 382960 |
| 10:50:06 | 100 | 13.34 | P | 382973 |
| 10:50:06 | 200 | 13.34 | C | 383004 |
| 10:50:06 | 200 | 13.34 | C | 383006 |

| | | | | |
|---|---|---|---|---|
| 10:50:06 | 100 | 13.34 | C | 383013 |
| 10:50:07 | 100 | 13.32 | C | 383087 |
| 10:50:07 | 100 | 13.31 | P | 383090 |
| 10:50:07 | 200 | 13.31 | P | 383092 |
| 10:50:07 | 100 | 13.32 | C | 383136 |
| 10:50:07 | 1000 | 13.31 | C | 383138 |
| 10:50:08 | 100 | 13.31 | P | 383231 |
| 10:50:09 | 100 | 13.31 | P | 383286 |
| 10:50:10 | 1000 | 13.3 | Q | 383297 |
| 10:50:10 | 100 | 13.31 | P | 383319 |
| 10:50:12 | 100 | 13.31 | P | 383400 |
| 10:50:12 | 900 | 13.31 | P | 383401 |
| 10:50:12 | 1000 | 13.3 | Q | 383440 |
| 10:50:12 | 100 | 13.31 | P | 383441 |
| 10:50:12 | 100 | 13.3 | C | 383446 |
| 10:50:13 | 100 | 13.31 | P | 383497 |
| 10:50:13 | 100 | 13.31 | P | 383506 |
| 10:50:18 | 3182 | 13.3 | Q | 383725 |
| 10:50:18 | 3182 | 13.31 | Q | 383730 |
| 10:50:19 | 900 | 13.3 | C | 383775 |
| 10:50:19 | 100 | 13.3 | C | 383776 |
| 10:50:19 | 100 | 13.31 | P | 383792 |
| 10:50:19 | 100 | 13.31 | P | 383794 |
| 10:50:19 | 800 | 13.31 | P | 383795 |
| 10:50:22 | 400 | 13.3 | Q | 383925 |
| 10:50:22 | 100 | 13.31 | P | 383979 |
| 10:50:22 | 400 | 13.31 | P | 383980 |
| 10:50:23 | 400 | 13.3 | P | 384027 |
| 10:50:23 | 200 | 13.3 | Q | 384035 |
| 10:50:23 | 200 | 13.31 | Q | 384037 |
| 10:50:25 | 100 | 13.3 | P | 384198 |
| 10:50:27 | 100 | 13.31 | P | 384317 |
| 10:50:27 | 400 | 13.31 | P | 384318 |
| 10:50:27 | 800 | 13.3 | Q | 384325 |
| 10:50:27 | 800 | 13.31 | Q | 384338 |
| 10:50:28 | 3418 | 13.3 | Q | 384399 |
| 10:50:29 | 1000 | 13.31 | Q | 384495 |

| | | | | |
|---|---|---|---|---|
| 10:50:30 | 100 | 13.31 | P | 384734 |
| 10:50:30 | 900 | 13.31 | P | 384736 |
| 10:50:30 | 100 | 13.31 | P | 384760 |
| 10:50:30 | 100 | 13.31 | P | 384761 |
| 10:50:31 | 100 | 13.31 | P | 384879 |
| 10:50:31 | 2400 | 13.31 | P | 384880 |
| 10:50:33 | 100 | 13.3 | C | 385182 |
| 10:50:34 | 900 | 13.3 | C | 385259 |
| 10:50:34 | 1100 | 13.3 | C | 385260 |
| 10:50:35 | 600 | 13.31 | C | 385416 |
| 10:50:37 | 600 | 13.3 | Q | 385547 |
| 10:50:37 | 400 | 13.3 | Q | 385549 |
| 10:50:37 | 100 | 13.3 | Q | 385589 |
| 10:50:37 | 200 | 13.3 | Q | 385590 |
| 10:50:37 | 150 | 13.3 | Q | 385593 |
| 10:50:37 | 100 | 13.3 | Q | 385595 |
| 10:50:37 | 100 | 13.3 | Q | 385597 |
| 10:50:38 | 150 | 13.3 | Q | 385625 |
| 10:50:38 | 200 | 13.28 | Q | 385659 |
| 10:50:42 | 300 | 13.289 | Q | 385879 |
| 10:50:42 | 100 | 13.3 | C | 385888 |
| 10:50:42 | 100 | 13.3 | C | 385889 |
| 10:50:45 | 100 | 13.3 | Q | 386152 |
| 10:50:47 | 100 | 13.31 | P | 386258 |
| 10:50:47 | 100 | 13.31 | P | 386259 |
| 10:50:47 | 100 | 13.31 | P | 386261 |
| 10:50:47 | 100 | 13.31 | C | 386297 |
| 10:50:48 | 100 | 13.31 | P | 386343 |
| 10:50:48 | 100 | 13.3 | Q | 386363 |
| 10:50:51 | 200 | 13.29 | Q | 386552 |
| 10:50:52 | 100 | 13.29 | Q | 386596 |
| 10:50:53 | 1000 | 13.289 | Q | 386599 |
| 10:50:55 | 500 | 13.3 | P | 386716 |
| 10:50:55 | 100 | 13.31 | P | 386739 |
| 10:50:56 | 200 | 13.31 | P | 386773 |
| 10:50:56 | 35600 | 13.35 | Q | 386775 |
| 10:51:00 | 450 | 13.3 | Q | 387008 |

| | | | | | |
|---|---|---|---|---|---|
| 10:51:01 | 1430 | 13.28 | | Q | 387333 |
| 10:51:01 | 3000 | 13.29 | | P | 387392 |
| 10:51:02 | 500 | 13.28 | | C | 387453 |
| 10:51:02 | 300 | 13.28 | | C | 387489 |
| 10:51:02 | 200 | 13.28 | | C | 387490 |
| 10:51:02 | 100 | 13.28 | | C | 387491 |
| 10:51:03 | 1000 | 13.3 | | C | 387536 |
| 10:51:05 | 1000 | 13.281 | | Q | 387696 |
| 10:51:05 | 750 | 13.28 | | Q | 387727 |
| 10:51:05 | 2500 | 13.29 | | P | 387737 |
| 10:51:05 | 1100 | 13.29 | | C | 387750 |
| 10:51:05 | 450 | 13.29 | | P | 387764 |
| 10:51:06 | 100 | 13.3 | | P | 387795 |
| 10:51:06 | 100 | 13.3 | | P | 387796 |
| 10:51:06 | 300 | 13.3 | | P | 387797 |
| 10:51:06 | 500 | 13.3 | | Q | 387799 |
| 10:51:06 | 100 | 13.3 | | P | 387805 |
| 10:51:06 | 300 | 13.3 | | P | 387806 |
| 10:51:06 | 100 | 13.3 | | P | 387818 |
| 10:51:06 | 300 | 13.3 | | P | 387819 |
| 10:51:06 | 100 | 13.3 | | P | 387823 |
| 10:51:06 | 100 | 13.3 | | P | 387824 |
| 10:51:10 | 300 | 13.28 | | Q | 388042 |
| 10:51:12 | 100 | 13.3 | | P | 388191 |
| 10:51:12 | 4900 | 13.3 | | P | 388192 |
| 10:51:13 | 300 | 13.28 | | Q | 388224 |
| 10:51:14 | 7300 | 13.28 | | Q | 388259 |
| 10:51:19 | 500 | 13.28 | | Q | 388436 |
| 10:51:21 | 100 | 13.27 | | P | 388503 |
| 10:51:21 | 200 | 13.26 | | Q | 388536 |
| 10:51:21 | 800 | 13.26 | | Q | 388550 |
| 10:51:21 | 2000 | 13.26 | | Q | 388555 |
| 10:51:22 | 950 | 13.25 | | Q | 388570 |
| 10:51:22 | 700 | 13.25 | | C | 388580 |
| 10:51:22 | 100 | 13.23 | | P | 388593 |
| 10:51:22 | 100 | 13.21 | | P | 388595 |
| 10:51:22 | 100 | 13.21 | | P | 388596 |

| | | | | |
|---|---|---|---|---|
| 10:51:23 | 500 | 13.2 | P | 388618 |
| 10:51:23 | 300 | 13.25 | Q | 388633 |
| 10:51:23 | 350 | 13.25 | Q | 388634 |
| 10:51:23 | 100 | 13.25 | Q | 388635 |
| 10:51:23 | 400 | 13.25 | Q | 388642 |
| 10:51:24 | 100 | 13.27 | P | 388684 |
| 10:51:27 | 100 | 13.25 | P | 389152 |
| 10:51:27 | 100 | 13.25 | C | 389156 |
| 10:51:28 | 100 | 13.21 | P | 389191 |
| 10:51:28 | 600 | 13.21 | P | 389192 |
| 10:51:28 | 200 | 13.21 | P | 389193 |
| 10:51:28 | 600 | 13.25 | Q | 389228 |
| 10:51:29 | 400 | 13.28 | Q | 389267 |
| 10:51:30 | 7600 | 13.25 | Q | 389304 |
| 10:51:30 | 100 | 13.251 | Q | 389330 |
| 10:51:30 | 100 | 13.25 | Q | 389336 |
| 10:51:30 | 100 | 13.26 | C | 389374 |
| 10:51:32 | 200 | 13.26 | Q | 389578 |
| 10:51:33 | 100 | 13.27 | C | 389591 |
| 10:51:33 | 300 | 13.25 | Q | 389642 |
| 10:51:33 | 500 | 13.28 | C | 389650 |
| 10:51:34 | 200 | 13.28 | C | 389766 |
| 10:51:35 | 200 | 13.28 | C | 389776 |
| 10:51:35 | 100 | 13.28 | C | 389778 |
| 10:51:35 | 100 | 13.28 | C | 389779 |
| 10:51:35 | 100 | 13.28 | C | 389780 |
| 10:51:35 | 500 | 13.28 | C | 389809 |
| 10:51:36 | 200 | 13.28 | C | 389867 |
| 10:51:37 | 800 | 13.27 | Q | 389895 |
| 10:51:37 | 200 | 13.28 | C | 389942 |
| 10:51:37 | 2650 | 13.28 | C | 389943 |
| 10:51:37 | 200 | 13.28 | C | 389945 |
| 10:51:38 | 800 | 13.28 | C | 389981 |
| 10:51:38 | 200 | 13.28 | C | 389982 |
| 10:51:38 | 500 | 13.28 | C | 390060 |
| 10:51:38 | 200 | 13.279 | Q | 390068 |
| 10:51:38 | 500 | 13.28 | C | 390072 |

| | | | | |
|---|---|---|---|---|
| 10:51:40 | 200 | 13.27 | Q | 390132 |
| 10:51:40 | 500 | 13.28 | C | 390145 |
| 10:51:40 | 300 | 13.26 | Q | 390154 |
| 10:51:40 | 100 | 13.3 | P | 390159 |
| 10:51:40 | 100 | 13.3 | P | 390160 |
| 10:51:40 | 200 | 13.3 | P | 390161 |
| 10:51:41 | 200 | 13.25 | Q | 390217 |
| 10:51:48 | 600 | 13.27 | Q | 390854 |
| 10:51:48 | 100 | 13.3 | P | 390907 |
| 10:51:48 | 300 | 13.3 | P | 390908 |
| 10:51:48 | 600 | 13.3 | P | 390909 |
| 10:51:49 | 100 | 13.3 | P | 390941 |
| 10:51:49 | 100 | 13.3 | P | 390957 |
| 10:51:49 | 300 | 13.3 | P | 390958 |
| 10:51:50 | 100 | 13.3 | P | 390983 |
| 10:51:50 | 100 | 13.3 | P | 390984 |
| 10:51:50 | 100 | 13.3 | P | 391015 |
| 10:51:50 | 100 | 13.3 | P | 391016 |
| 10:51:51 | 1000 | 13.28 | Q | 391028 |
| 10:51:51 | 300 | 13.3 | Q | 391033 |
| 10:51:51 | 100 | 13.3 | P | 391061 |
| 10:51:51 | 400 | 13.3 | P | 391062 |
| 10:51:51 | 100 | 13.3 | P | 391087 |
| 10:51:53 | 100 | 13.3 | P | 391197 |
| 10:51:53 | 1200 | 13.3 | P | 391198 |
| 10:51:54 | 100 | 13.3 | P | 391271 |
| 10:51:54 | 900 | 13.3 | P | 391272 |
| 10:51:57 | 200 | 13.29 | Q | 391456 |
| 10:51:58 | 100 | 13.3 | P | 391469 |
| 10:51:58 | 900 | 13.3 | P | 391472 |
| 10:51:58 | 100 | 13.29 | Q | 391492 |
| 10:51:59 | 1000 | 13.3 | C | 391500 |
| 10:51:59 | 500 | 13.3 | C | 391501 |
| 10:51:59 | 1000 | 13.3 | C | 391502 |
| 10:52:01 | 100 | 13.28 | C | 391676 |
| 10:52:01 | 400 | 13.28 | C | 391677 |
| 10:52:03 | 1000 | 13.29 | Q | 392006 |

| | | | | |
|---|---|---|---|---|
| 10:52:03 | 1000 | 13.28 | Q | 392013 |
| 10:52:04 | 1000 | 13.3 | C | 392037 |
| 10:52:04 | 100 | 13.29 | Q | 392055 |
| 10:52:04 | 100 | 13.28 | Q | 392058 |
| 10:52:05 | 100 | 13.28 | Q | 392103 |
| 10:52:05 | 100 | 13.29 | Q | 392105 |
| 10:52:06 | 500 | 13.28 | Q | 392147 |
| 10:52:06 | 500 | 13.29 | Q | 392149 |
| 10:52:12 | 300 | 13.28 | Q | 392796 |
| 10:52:17 | 100 | 13.29 | Q | 393171 |
| 10:52:19 | 500 | 13.31 | C | 393282 |
| 10:52:19 | 1000 | 13.31 | C | 393283 |
| 10:52:19 | 950 | 13.31 | C | 393284 |
| 10:52:19 | 500 | 13.31 | C | 393291 |
| 10:52:19 | 500 | 13.31 | C | 393297 |
| 10:52:19 | 500 | 13.31 | C | 393298 |
| 10:52:20 | 1000 | 13.33 | Q | 393336 |
| 10:52:20 | 200 | 13.28 | Q | 393338 |
| 10:52:21 | 100 | 13.33 | Q | 393353 |
| 10:52:21 | 500 | 13.33 | Q | 393354 |
| 10:52:21 | 100 | 13.32 | C | 393374 |
| 10:52:21 | 550 | 13.33 | C | 393376 |
| 10:52:23 | 500 | 13.34 | Q | 393516 |
| 10:52:24 | 200 | 13.31 | C | 393673 |
| 10:52:24 | 100 | 13.31 | C | 393674 |
| 10:52:24 | 100 | 13.33 | C | 393688 |
| 10:52:24 | 1000 | 13.34 | C | 393689 |
| 10:52:24 | 1400 | 13.34 | C | 393690 |
| 10:52:24 | 1000 | 13.34 | C | 393720 |
| 10:52:24 | 1500 | 13.34 | C | 393721 |
| 10:52:24 | 1500 | 13.34 | C | 393729 |
| 10:52:24 | 1000 | 13.34 | C | 393731 |
| 10:52:25 | 1000 | 13.34 | C | 393748 |
| 10:52:25 | 1500 | 13.34 | C | 393750 |
| 10:52:28 | 100 | 13.33 | Q | 393990 |
| 10:52:30 | 300 | 13.33 | C | 394141 |
| 10:52:30 | 100 | 13.34 | C | 394143 |

| | | | | |
|---|---|---|---|---|
| 10:52:31 | 300 | 13.34 | C | 394244 |
| 10:52:32 | 200 | 13.35 | P | 394249 |
| 10:52:32 | 100 | 13.35 | P | 394250 |
| 10:52:32 | 1000 | 13.35 | P | 394251 |
| 10:52:32 | 100 | 13.34 | Q | 394263 |
| 10:52:33 | 1000 | 13.35 | C | 394292 |
| 10:52:33 | 700 | 13.35 | C | 394293 |
| 10:52:33 | 300 | 13.35 | C | 394300 |
| 10:52:33 | 1200 | 13.35 | C | 394301 |
| 10:52:33 | 700 | 13.35 | C | 394302 |
| 10:52:33 | 300 | 13.35 | C | 394303 |
| 10:52:33 | 185 | 13.35 | C | 394315 |
| 10:52:34 | 100 | 13.35 | C | 394399 |
| 10:52:34 | 300 | 13.33 | C | 394400 |
| 10:52:34 | 900 | 13.35 | C | 394402 |
| 10:52:34 | 600 | 13.35 | C | 394403 |
| 10:52:35 | 100 | 13.35 | P | 394481 |
| 10:52:35 | 1000 | 13.35 | Q | 394485 |
| 10:52:35 | 100 | 13.35 | Q | 394489 |
| 10:52:36 | 900 | 13.35 | C | 394516 |
| 10:52:36 | 500 | 13.33 | C | 394518 |
| 10:52:37 | 200 | 13.33 | C | 394583 |
| 10:52:37 | 100 | 13.35 | P | 394584 |
| 10:52:37 | 270 | 13.35 | P | 394585 |
| 10:52:38 | 100 | 13.35 | P | 394638 |
| 10:52:39 | 980 | 13.35 | C | 394648 |
| 10:52:39 | 100 | 13.35 | P | 394661 |
| 10:52:39 | 100 | 13.35 | P | 394676 |
| 10:52:39 | 100 | 13.35 | P | 394678 |
| 10:52:39 | 500 | 13.35 | Q | 394693 |
| 10:52:40 | 100 | 13.35 | P | 394795 |
| 10:52:40 | 100 | 13.35 | P | 394796 |
| 10:52:40 | 100 | 13.35 | P | 394801 |
| 10:52:40 | 680 | 13.35 | C | 394813 |
| 10:52:41 | 100 | 13.35 | P | 394840 |
| 10:52:41 | 100 | 13.35 | P | 394845 |
| 10:52:41 | 900 | 13.35 | P | 394846 |

| 10:52:41 | 100 | 13.35 | P | 394875 |
|---|---|---|---|---|
| 10:52:41 | 100 | 13.34 | Q | 394876 |
| 10:52:41 | 100 | 13.35 | P | 394881 |
| 10:52:41 | 2900 | 13.35 | P | 394882 |
| 10:52:41 | 100 | 13.35 | P | 394898 |
| 10:52:41 | 100 | 13.35 | P | 394899 |
| 10:52:43 | 1500 | 13.33 | C | 394983 |
| 10:52:43 | 200 | 13.33 | C | 394987 |
| 10:52:43 | 100 | 13.36 | Q | 395032 |
| 10:52:44 | 200 | 13.38 | Q | 395054 |
| 10:52:44 | 200 | 13.38 | Q | 395055 |
| 10:52:44 | 100 | 13.37 | Q | 395056 |
| 10:52:44 | 500 | 13.38 | C | 395062 |
| 10:52:44 | 300 | 13.39 | Q | 395071 |
| 10:52:44 | 200 | 13.39 | Q | 395072 |
| 10:52:45 | 100 | 13.4 | Q | 395078 |
| 10:52:45 | 100 | 13.39 | C | 395085 |
| 10:52:45 | 100 | 13.4 | P | 395087 |
| 10:52:45 | 100 | 13.4 | P | 395089 |
| 10:52:45 | 500 | 13.39 | Q | 395090 |
| 10:52:45 | 100 | 13.4 | P | 395091 |
| 10:52:45 | 300 | 13.4 | C | 395095 |
| 10:52:45 | 100 | 13.4 | P | 395121 |
| 10:52:45 | 100 | 13.4 | P | 395138 |
| 10:52:45 | 200 | 13.4 | C | 395141 |
| 10:52:46 | 100 | 13.4 | C | 395160 |
| 10:52:46 | 100 | 13.4 | C | 395161 |
| 10:52:46 | 200 | 13.4 | C | 395162 |
| 10:52:46 | 100 | 13.4 | C | 395163 |
| 10:52:46 | 100 | 13.4 | Q | 395166 |
| 10:52:46 | 200 | 13.4 | Q | 395167 |
| 10:52:46 | 100 | 13.4 | Q | 395170 |
| 10:52:46 | 100 | 13.4 | P | 395171 |
| 10:52:46 | 200 | 13.4 | Q | 395177 |
| 10:52:46 | 400 | 13.4 | Q | 395180 |
| 10:52:46 | 100 | 13.4 | P | 395185 |
| 10:52:46 | 100 | 13.4 | P | 395190 |

| Time | Qty | Price | Type | ID |
|---|---|---|---|---|
| 10:52:47 | 100 | 13.4 | Q | 395191 |
| 10:52:47 | 300 | 13.4 | C | 395193 |
| 10:52:47 | 100 | 13.4 | C | 395194 |
| 10:52:47 | 400 | 13.39 | C | 395198 |
| 10:52:47 | 100 | 13.4 | Q | 395199 |
| 10:52:47 | 100 | 13.4 | P | 395203 |
| 10:52:47 | 100 | 13.4 | P | 395205 |
| 10:52:47 | 400 | 13.39 | C | 395208 |
| 10:52:47 | 500 | 13.39 | C | 395210 |
| 10:52:47 | 100 | 13.4 | P | 395218 |
| 10:52:48 | 400 | 13.39 | C | 395239 |
| 10:52:48 | 400 | 13.39 | C | 395240 |
| 10:52:49 | 400 | 13.39 | C | 395270 |
| 10:52:49 | 600 | 13.4 | C | 395271 |
| 10:52:49 | 1000 | 13.4 | C | 395272 |
| 10:52:49 | 1000 | 13.4 | C | 395273 |
| 10:52:49 | 100 | 13.4 | P | 395280 |
| 10:52:49 | 100 | 13.4 | P | 395281 |
| 10:52:49 | 100 | 13.4 | P | 395289 |
| 10:52:49 | 100 | 13.4 | P | 395290 |
| 10:52:49 | 300 | 13.4 | C | 395326 |
| 10:52:49 | 300 | 13.4 | C | 395328 |
| 10:52:50 | 500 | 13.4 | C | 395401 |
| 10:52:51 | 100 | 13.4 | P | 395423 |
| 10:52:51 | 400 | 13.4 | P | 395424 |
| 10:52:51 | 200 | 13.39 | Q | 395446 |
| 10:52:51 | 100 | 13.38 | C | 395467 |
| 10:52:52 | 100 | 13.4 | P | 395476 |
| 10:52:52 | 100 | 13.4 | C | 395503 |
| 10:52:52 | 100 | 13.4 | P | 395541 |
| 10:52:53 | 200 | 13.38 | Q | 395636 |
| 10:52:55 | 100 | 13.39 | C | 395795 |
| 10:52:56 | 100 | 13.39 | C | 395801 |
| 10:52:57 | 100 | 13.39 | C | 395939 |
| 10:52:57 | 200 | 13.39 | C | 395940 |
| 10:52:58 | 100 | 13.4 | P | 395960 |
| 10:52:58 | 200 | 13.4 | P | 395961 |

| 10:52:59 | 400 | 13.4 | Q | 396031 |
|---|---|---|---|---|
| 10:53:02 | 5000 | 13.35 | Q | 396352 |
| 10:53:05 | 1000 | 13.39 | Q | 396563 |
| 10:53:05 | 100 | 13.4 | P | 396580 |
| 10:53:05 | 100 | 13.4 | P | 396581 |
| 10:53:05 | 800 | 13.4 | P | 396582 |
| 10:53:05 | 500 | 13.39 | Q | 396583 |
| 10:53:06 | 100 | 13.39 | Q | 396617 |
| 10:53:06 | 200 | 13.39 | Q | 396631 |
| 10:53:06 | 200 | 13.39 | Q | 396633 |
| 10:53:07 | 100 | 13.4 | P | 396659 |
| 10:53:07 | 100 | 13.39 | Q | 396660 |
| 10:53:07 | 100 | 13.4 | P | 396661 |
| 10:53:07 | 800 | 13.4 | P | 396663 |
| 10:53:07 | 100 | 13.4 | Q | 396686 |
| 10:53:08 | 200 | 13.4 | Q | 396746 |
| 10:53:08 | 100 | 13.4 | P | 396748 |
| 10:53:08 | 1000 | 13.4 | P | 396749 |
| 10:53:09 | 300 | 13.4 | Q | 396747 |
| 10:53:09 | 100 | 13.4 | P | 396754 |
| 10:53:09 | 1000 | 13.4 | P | 396755 |
| 10:53:09 | 100 | 13.4 | P | 396756 |
| 10:53:09 | 100 | 13.4 | P | 396761 |
| 10:53:09 | 900 | 13.4 | P | 396762 |
| 10:53:09 | 100 | 13.4 | P | 396764 |
| 10:53:09 | 100 | 13.4 | P | 396772 |
| 10:53:09 | 100 | 13.4 | P | 396773 |
| 10:53:12 | 100 | 13.36 | C | 396994 |
| 10:53:12 | 100 | 13.35 | C | 396995 |
| 10:53:12 | 100 | 13.39 | C | 397027 |
| 10:53:14 | 400 | 13.39 | Q | 397141 |
| 10:53:16 | 300 | 13.38 | Q | 397232 |
| 10:53:16 | 300 | 13.39 | Q | 397242 |
| 10:53:17 | 300 | 13.38 | C | 397248 |
| 10:53:18 | 100 | 13.38 | C | 397267 |
| 10:53:18 | 100 | 13.4 | C | 397278 |
| 10:53:18 | 100 | 13.4 | P | 397281 |

| | | | | |
|---|---|---|---|---|
| 10:53:18 | 300 | 13.4 | P | 397283 |
| 10:53:18 | 300 | 13.4 | Q | 397289 |
| 10:53:19 | 100 | 13.41 | Q | 397308 |
| 10:53:19 | 900 | 13.41 | Q | 397325 |
| 10:53:19 | 500 | 13.41 | Q | 397327 |
| 10:53:19 | 100 | 13.4 | P | 397341 |
| 10:53:19 | 1400 | 13.4 | P | 397342 |
| 10:53:19 | 100 | 13.4 | P | 397347 |
| 10:53:20 | 100 | 13.4 | P | 397364 |
| 10:53:20 | 100 | 13.4 | P | 397366 |
| 10:53:21 | 100 | 13.4 | P | 397503 |
| 10:53:23 | 400 | 13.4 | P | 397599 |
| 10:53:23 | 100 | 13.4 | P | 397600 |
| 10:53:23 | 500 | 13.4 | P | 397601 |
| 10:53:25 | 100 | 13.4 | P | 397676 |
| 10:53:28 | 100 | 13.4 | Q | 397852 |
| 10:53:29 | 100 | 13.4 | P | 397979 |
| 10:53:29 | 1800 | 13.4 | P | 397981 |
| 10:53:30 | 100 | 13.4 | Q | 398054 |
| 10:53:31 | 100 | 13.38 | Q | 398203 |
| 10:53:33 | 100 | 13.38 | Q | 398351 |
| 10:53:33 | 100 | 13.38 | C | 398371 |
| 10:53:34 | 300 | 13.4 | Q | 398454 |
| 10:53:35 | 100 | 13.38 | C | 398684 |
| 10:53:36 | 300 | 13.38 | Q | 398828 |
| 10:53:36 | 100 | 13.38 | P | 398865 |
| 10:53:37 | 300 | 13.37 | Q | 398918 |
| 10:53:37 | 300 | 13.37 | Q | 398919 |
| 10:53:37 | 400 | 13.38 | P | 398942 |
| 10:53:38 | 300 | 13.38 | Q | 398997 |
| 10:53:38 | 400 | 13.37 | C | 399065 |
| 10:53:39 | 400 | 13.37 | Q | 399095 |
| 10:53:39 | 300 | 13.37 | Q | 399096 |
| 10:53:39 | 500 | 13.38 | Q | 399126 |
| 10:53:39 | 200 | 13.38 | C | 399184 |
| 10:53:40 | 1000 | 13.38 | Q | 399222 |
| 10:53:40 | 300 | 13.37 | Q | 399226 |

| | | | | |
|---|---|---|---|---|
| 10:53:41 | 100 | 13.38 | Q | 399355 |
| 10:53:41 | 100 | 13.38 | C | 399370 |
| 10:53:41 | 100 | 13.38 | C | 399371 |
| 10:53:41 | 100 | 13.38 | Q | 399386 |
| 10:53:42 | 100 | 13.36 | C | 399485 |
| 10:53:44 | 200 | 13.35 | C | 399607 |
| 10:53:44 | 300 | 13.35 | C | 399608 |
| 10:53:44 | 100 | 13.34 | P | 399614 |
| 10:53:44 | 100 | 13.34 | C | 399634 |
| 10:53:44 | 100 | 13.34 | C | 399635 |
| 10:53:44 | 200 | 13.34 | C | 399640 |
| 10:53:44 | 200 | 13.36 | Q | 399654 |
| 10:53:45 | 100 | 13.34 | P | 399837 |
| 10:53:45 | 600 | 13.36 | Q | 399841 |
| 10:53:45 | 100 | 13.36 | Q | 399848 |
| 10:53:46 | 100 | 13.34 | C | 399850 |
| 10:53:46 | 100 | 13.34 | C | 399851 |
| 10:53:46 | 100 | 13.36 | Q | 399860 |
| 10:53:46 | 600 | 13.36 | Q | 399867 |
| 10:53:46 | 700 | 13.36 | Q | 399886 |
| 10:53:48 | 1000 | 13.36 | Q | 400067 |
| 10:53:49 | 1000 | 13.35 | Q | 400107 |
| 10:53:49 | 100 | 13.35 | Q | 400122 |
| 10:53:49 | 300 | 13.33 | C | 400164 |
| 10:53:49 | 900 | 13.35 | Q | 400166 |
| 10:53:49 | 500 | 13.349 | Q | 400168 |
| 10:53:50 | 500 | 13.35 | Q | 400202 |
| 10:53:50 | 300 | 13.33 | Q | 400359 |
| 10:53:51 | 100 | 13.32 | C | 400368 |
| 10:53:51 | 300 | 13.32 | C | 400369 |
| 10:53:51 | 2600 | 13.32 | C | 400370 |
| 10:53:52 | 200 | 13.33 | Q | 400548 |
| 10:53:54 | 100 | 13.32 | C | 400586 |
| 10:53:55 | 100 | 13.32 | C | 400654 |
| 10:53:55 | 100 | 13.32 | C | 400658 |
| 10:53:55 | 1500 | 13.38 | Q | 400680 |
| 10:53:58 | 100 | 13.33 | C | 400821 |

| | | | | |
|---|---|---|---|---|
| 10:54:02 | 100 | 13.34 | C | 401042 |
| 10:54:02 | 200 | 13.33 | Q | 401049 |
| 10:54:02 | 100 | 13.34 | Q | 401053 |
| 10:54:03 | 300 | 13.35 | C | 401098 |
| 10:54:03 | 500 | 13.34 | Q | 401102 |
| 10:54:05 | 200 | 13.33 | C | 401245 |
| 10:54:05 | 300 | 13.32 | Q | 401253 |
| 10:54:05 | 500 | 13.32 | Q | 401257 |
| 10:54:05 | 200 | 13.32 | Q | 401258 |
| 10:54:07 | 700 | 13.32 | Q | 401319 |
| 10:54:07 | 500 | 13.35 | Q | 401321 |
| 10:54:07 | 300 | 13.34 | Q | 401370 |
| 10:54:08 | 300 | 13.32 | Q | 401385 |
| 10:54:08 | 400 | 13.34 | Q | 401390 |
| 10:54:12 | 100 | 13.34 | C | 401594 |
| 10:54:12 | 100 | 13.34 | C | 401595 |
| 10:54:12 | 100 | 13.33 | Q | 401625 |
| 10:54:12 | 700 | 13.32 | C | 401647 |
| 10:54:12 | 100 | 13.32 | C | 401648 |
| 10:54:13 | 800 | 13.32 | Q | 401660 |
| 10:54:13 | 100 | 13.32 | Q | 401661 |
| 10:54:13 | 500 | 13.32 | Q | 401662 |
| 10:54:13 | 100 | 13.32 | Q | 401663 |
| 10:54:13 | 100 | 13.32 | C | 401690 |
| 10:54:13 | 200 | 13.32 | Q | 401692 |
| 10:54:13 | 1000 | 13.32 | Q | 401699 |
| 10:54:14 | 300 | 13.32 | Q | 401716 |
| 10:54:14 | 300 | 13.32 | Q | 401717 |
| 10:54:14 | 200 | 13.33 | Q | 401735 |
| 10:54:15 | 800 | 13.32 | Q | 401798 |
| 10:54:16 | 500 | 13.33 | Q | 401818 |
| 10:54:16 | 100 | 13.32 | Q | 401826 |
| 10:54:16 | 100 | 13.32 | Q | 401832 |
| 10:54:20 | 1300 | 13.33 | Q | 402000 |
| 10:54:21 | 100 | 13.33 | Q | 402126 |
| 10:54:22 | 520 | 13.33 | P | 402176 |
| 10:54:24 | 100 | 13.34 | C | 402444 |

| | | | | |
|---|---|---|---|---|
| 10:54:24 | 100 | 13.34 | C | 402445 |
| 10:54:24 | 100 | 13.34 | Q | 402454 |
| 10:54:24 | 100 | 13.34 | Q | 402458 |
| 10:54:24 | 300 | 13.34 | Q | 402467 |
| 10:54:24 | 200 | 13.34 | Q | 402468 |
| 10:54:25 | 200 | 13.34 | C | 402478 |
| 10:54:25 | 300 | 13.34 | Q | 402546 |
| 10:54:25 | 100 | 13.33 | Q | 402623 |
| 10:54:26 | 200 | 13.35 | C | 402684 |
| 10:54:28 | 100 | 13.35 | Q | 402875 |
| 10:54:31 | 228 | 13.35 | Q | 403037 |
| 10:54:31 | 228 | 13.35 | C | 403048 |
| 10:54:33 | 300 | 13.33 | Q | 403213 |
| 10:54:33 | 900 | 13.33 | Q | 403214 |
| 10:54:33 | 100 | 13.35 | P | 403233 |
| 10:54:34 | 228 | 13.33 | C | 403254 |
| 10:54:34 | 200 | 13.33 | Q | 403259 |
| 10:54:34 | 200 | 13.33 | Q | 403276 |
| 10:54:35 | 200 | 13.34 | Q | 403375 |
| 10:54:37 | 300 | 13.33 | C | 403558 |
| 10:54:37 | 300 | 13.33 | C | 403559 |
| 10:54:37 | 100 | 13.32 | C | 403568 |
| 10:54:38 | 10000 | 13.34 | Q | 403602 |
| 10:54:38 | 200 | 13.31 | C | 403606 |
| 10:54:39 | 500 | 13.3 | P | 403736 |
| 10:54:39 | 200 | 13.3 | Q | 403741 |
| 10:54:40 | 100 | 13.3 | Q | 403834 |
| 10:54:40 | 300 | 13.3 | Q | 403841 |
| 10:54:40 | 100 | 13.3 | Q | 403842 |
| 10:54:40 | 200 | 13.3 | Q | 403843 |
| 10:54:42 | 672 | 13.3 | P | 404072 |
| 10:54:43 | 200 | 13.32 | Q | 404217 |
| 10:54:43 | 200 | 13.32 | Q | 404240 |
| 10:54:44 | 600 | 13.32 | Q | 404274 |
| 10:54:46 | 100 | 13.3 | P | 404407 |
| 10:54:46 | 100 | 13.3 | P | 404410 |
| 10:54:47 | 100 | 13.3 | P | 404464 |

| 10:54:49 | 100 | 13.3 | P | 404620 |
|---|---|---|---|---|
| 10:54:49 | 311 | 13.3 | P | 404621 |
| 10:54:52 | 100 | 13.31 | Q | 404894 |
| 10:54:53 | 400 | 13.31 | Q | 404919 |
| 10:54:53 | 300 | 13.29 | C | 404920 |
| 10:54:54 | 100 | 13.3 | C | 405031 |
| 10:54:54 | 200 | 13.3 | C | 405032 |
| 10:54:54 | 200 | 13.3 | C | 405033 |
| 10:54:54 | 500 | 13.3 | P | 405067 |
| 10:54:55 | 500 | 13.3 | P | 405115 |
| 10:54:55 | 200 | 13.3 | P | 405126 |
| 10:54:55 | 100 | 13.3 | C | 405133 |
| 10:54:57 | 500 | 13.3 | Q | 405235 |
| 10:54:57 | 200 | 13.3 | Q | 405237 |
| 10:54:57 | 100 | 13.3 | Q | 405243 |
| 10:54:57 | 100 | 13.28 | C | 405253 |
| 10:54:57 | 200 | 13.28 | C | 405254 |
| 10:54:57 | 100 | 13.3 | Q | 405274 |
| 10:54:57 | 100 | 13.3 | Q | 405280 |
| 10:54:57 | 300 | 13.3 | Q | 405297 |
| 10:54:58 | 300 | 13.3 | Q | 405299 |
| 10:54:58 | 520 | 13.3 | Q | 405344 |
| 10:54:59 | 500 | 13.3 | Q | 405349 |
| 10:54:59 | 1200 | 13.29 | C | 405358 |
| 10:54:59 | 100 | 13.29 | C | 405359 |
| 10:54:59 | 1400 | 13.29 | C | 405360 |
| 10:54:59 | 800 | 13.3 | P | 405378 |
| 10:55:00 | 100 | 13.3 | C | 405393 |
| 10:55:00 | 300 | 13.3 | C | 405394 |
| 10:55:00 | 1000 | 13.3 | C | 405395 |
| 10:55:00 | 100 | 13.31 | Q | 405403 |
| 10:55:00 | 100 | 13.31 | Q | 405407 |
| 10:55:00 | 300 | 13.31 | Q | 405419 |
| 10:55:01 | 200 | 13.31 | Q | 405458 |
| 10:55:02 | 300 | 13.34 | Q | 405510 |
| 10:55:03 | 100 | 13.34 | Q | 405556 |
| 10:55:03 | 300 | 13.32 | Q | 405576 |

| | | | | |
|---|---|---|---|---|
| 10:55:03 | 600 | 13.33 | C | 405584 |
| 10:55:04 | 300 | 13.32 | Q | 405635 |
| 10:55:05 | 300 | 13.34 | C | 405666 |
| 10:55:05 | 100 | 13.34 | P | 405676 |
| 10:55:05 | 300 | 13.34 | Q | 405730 |
| 10:55:05 | 300 | 13.34 | Q | 405734 |
| 10:55:05 | 2272 | 13.35 | C | 405742 |
| 10:55:06 | 200 | 13.37 | P | 405775 |
| 10:55:06 | 800 | 13.37 | P | 405784 |
| 10:55:06 | 1000 | 13.37 | P | 405787 |
| 10:55:06 | 200 | 13.37 | P | 405788 |
| 10:55:06 | 800 | 13.37 | P | 405789 |
| 10:55:06 | 4200 | 13.37 | P | 405790 |
| 10:55:06 | 100 | 13.38 | C | 405793 |
| 10:55:07 | 100 | 13.4 | C | 405811 |
| 10:55:07 | 300 | 13.39 | C | 405812 |
| 10:55:07 | 300 | 13.39 | Q | 405824 |
| 10:55:07 | 300 | 13.37 | Q | 405827 |
| 10:55:07 | 300 | 13.38 | Q | 405828 |
| 10:55:07 | 100 | 13.36 | P | 405833 |
| 10:55:07 | 300 | 13.38 | Q | 405836 |
| 10:55:07 | 300 | 13.39 | Q | 405837 |
| 10:55:07 | 300 | 13.37 | C | 405855 |
| 10:55:07 | 300 | 13.38 | C | 405866 |
| 10:55:08 | 100 | 13.39 | C | 405892 |
| 10:55:08 | 100 | 13.4 | C | 405897 |
| 10:55:08 | 100 | 13.4 | Q | 405917 |
| 10:55:08 | 4500 | 13.4 | Q | 405923 |
| 10:55:08 | 200 | 13.38 | Q | 405924 |
| 10:55:08 | 100 | 13.4 | Q | 405925 |
| 10:55:08 | 300 | 13.4 | Q | 405926 |
| 10:55:08 | 100 | 13.4 | Q | 405929 |
| 10:55:08 | 200 | 13.33 | P | 405936 |
| 10:55:08 | 200 | 13.33 | P | 405937 |
| 10:55:08 | 300 | 13.33 | P | 405939 |
| 10:55:08 | 200 | 13.33 | P | 405941 |
| 10:55:08 | 300 | 13.36 | C | 405951 |

| | | | | |
|---|---|---|---|---|
| 10:55:08 | 100 | 13.36 | C | 405953 |
| 10:55:08 | 200 | 13.35 | C | 405961 |
| 10:55:08 | 300 | 13.39 | Q | 405963 |
| 10:55:08 | 600 | 13.33 | P | 405966 |
| 10:55:08 | 100 | 13.33 | P | 405967 |
| 10:55:08 | 300 | 13.35 | C | 405971 |
| 10:55:08 | 200 | 13.35 | C | 405972 |
| 10:55:08 | 300 | 13.35 | C | 405975 |
| 10:55:08 | 300 | 13.33 | P | 405997 |
| 10:55:08 | 100 | 13.32 | P | 405999 |
| 10:55:09 | 1000 | 13.33 | P | 406027 |
| 10:55:09 | 100 | 13.32 | C | 406033 |
| 10:55:09 | 200 | 13.31 | P | 406042 |
| 10:55:09 | 100 | 13.32 | Q | 406053 |
| 10:55:09 | 100 | 13.32 | Q | 406071 |
| 10:55:10 | 1000 | 13.33 | P | 406209 |
| 10:55:10 | 100 | 13.33 | C | 406212 |
| 10:55:10 | 500 | 13.33 | P | 406251 |
| 10:55:10 | 500 | 13.33 | P | 406269 |
| 10:55:10 | 1000 | 13.33 | P | 406271 |
| 10:55:11 | 1000 | 13.33 | P | 406301 |
| 10:55:11 | 700 | 13.33 | P | 406302 |
| 10:55:11 | 100 | 13.35 | Q | 406328 |
| 10:55:12 | 100 | 13.35 | C | 406344 |
| 10:55:12 | 500 | 13.33 | Q | 406389 |
| 10:55:15 | 928 | 13.35 | P | 406608 |
| 10:55:15 | 572 | 13.34 | P | 406611 |
| 10:55:21 | 1001 | 13.36 | Q | 407095 |
| 10:55:21 | 100 | 13.35 | P | 407107 |
| 10:55:22 | 200 | 13.34 | P | 407116 |
| 10:55:29 | 300 | 13.36 | C | 407506 |
| 10:55:29 | 300 | 13.37 | Q | 407514 |
| 10:55:30 | 300 | 13.37 | Q | 407582 |
| 10:55:36 | 200 | 13.38 | C | 407933 |
| 10:55:40 | 10000 | 13.34 | Q | 408064 |
| 10:55:47 | 200 | 13.39 | P | 408371 |
| 10:55:48 | 800 | 13.4 | Q | 408403 |

| | | | | |
|---|---|---|---|---|
| 10:55:48 | 600 | 13.4 | Q | 408407 |
| 10:55:48 | 500 | 13.42 | Q | 408422 |
| 10:55:49 | 100 | 13.42 | C | 408433 |
| 10:55:49 | 900 | 13.42 | C | 408434 |
| 10:55:49 | 100 | 13.41 | C | 408436 |
| 10:55:49 | 100 | 13.42 | C | 408437 |
| 10:55:49 | 500 | 13.42 | C | 408438 |
| 10:55:49 | 100 | 13.42 | Q | 408445 |
| 10:55:49 | 300 | 13.42 | Q | 408447 |
| 10:55:49 | 100 | 13.42 | Q | 408448 |
| 10:55:49 | 1500 | 13.42 | Q | 408462 |
| 10:55:49 | 1400 | 13.42 | Q | 408463 |
| 10:55:50 | 100 | 13.43 | Q | 408486 |
| 10:55:50 | 100 | 13.43 | Q | 408487 |
| 10:55:50 | 1000 | 13.449 | Q | 408492 |
| 10:55:52 | 1500 | 13.45 | C | 408560 |
| 10:55:53 | 100 | 13.44 | P | 408638 |
| 10:55:53 | 100 | 13.45 | C | 408687 |
| 10:55:53 | 600 | 13.45 | C | 408691 |
| 10:55:54 | 100 | 13.45 | Q | 408694 |
| 10:55:54 | 100 | 13.45 | P | 408709 |
| 10:55:54 | 100 | 13.45 | P | 408710 |
| 10:55:55 | 300 | 13.44 | C | 408725 |
| 10:55:57 | 100 | 13.48 | Q | 408827 |
| 10:55:57 | 100 | 13.47 | C | 408831 |
| 10:55:57 | 100 | 13.47 | C | 408832 |
| 10:55:57 | 800 | 13.48 | C | 408833 |
| 10:55:57 | 200 | 13.48 | C | 408834 |
| 10:55:57 | 200 | 13.48 | C | 408835 |
| 10:55:59 | 100 | 13.49 | Q | 409139 |
| 10:56:00 | 100 | 13.49 | C | 409354 |
| 10:56:00 | 1000 | 13.49 | C | 409355 |
| 10:56:00 | 700 | 13.49 | C | 409359 |
| 10:56:00 | 600 | 13.49 | C | 409387 |
| 10:56:01 | 100 | 13.5 | Q | 409497 |
| 10:56:01 | 100 | 13.5 | C | 409553 |
| 10:56:01 | 800 | 13.5 | C | 409554 |

| | | | | |
|---|---|---|---|---|
| 10:56:02 | 100 | 13.47 | C | 409668 |
| 10:56:02 | 200 | 13.5 | C | 409735 |
| 10:56:04 | 100 | 13.49 | C | 409863 |
| 10:56:05 | 100 | 13.49 | C | 409927 |
| 10:56:06 | 100 | 13.49 | C | 409972 |
| 10:56:06 | 100 | 13.49 | C | 409973 |
| 10:56:06 | 100 | 13.5 | Q | 409992 |
| 10:56:07 | 100 | 13.5 | Q | 410089 |
| 10:56:07 | 100 | 13.5 | Q | 410090 |
| 10:56:09 | 700 | 13.5 | Q | 410135 |
| 10:56:09 | 400 | 13.5 | Q | 410139 |
| 10:56:10 | 100 | 13.51 | C | 410168 |
| 10:56:10 | 200 | 13.52 | C | 410169 |
| 10:56:13 | 200 | 13.52 | C | 410266 |
| 10:56:14 | 100 | 13.52 | C | 410296 |
| 10:56:16 | 100 | 13.53 | C | 410392 |
| 10:56:16 | 100 | 13.53 | Q | 410403 |
| 10:56:16 | 100 | 13.55 | P | 410409 |
| 10:56:16 | 500 | 13.55 | Q | 410410 |
| 10:56:16 | 100 | 13.55 | P | 410418 |
| 10:56:16 | 100 | 13.55 | Q | 410429 |
| 10:56:16 | 100 | 13.55 | Q | 410433 |
| 10:56:16 | 100 | 13.549 | Q | 410442 |
| 10:56:16 | 100 | 13.55 | Q | 410446 |
| 10:56:21 | 100 | 13.51 | P | 410600 |
| 10:56:21 | 100 | 13.52 | C | 410605 |
| 10:56:21 | 200 | 13.51 | C | 410606 |
| 10:56:21 | 100 | 13.52 | C | 410618 |
| 10:56:21 | 1400 | 13.5 | C | 410619 |
| 10:56:24 | 300 | 13.511 | Q | 410707 |
| 10:56:24 | 100 | 13.54 | P | 410760 |
| 10:56:24 | 100 | 13.54 | P | 410761 |
| 10:56:25 | 100 | 13.54 | C | 410795 |
| 10:56:25 | 300 | 13.54 | C | 410796 |
| 10:56:25 | 400 | 13.54 | C | 410797 |
| 10:56:30 | 100 | 13.54 | C | 411003 |
| 10:56:31 | 100 | 13.52 | Q | 411105 |

| 10:56:33 | 900 | 13.51 | Q | 411204 |
|---|---|---|---|---|
| 10:56:33 | 100 | 13.52 | Q | 411218 |
| 10:56:34 | 100 | 13.52 | Q | 411244 |
| 10:56:34 | 100 | 13.52 | C | 411249 |
| 10:56:38 | 100 | 13.51 | Q | 411415 |
| 10:56:42 | 2600 | 13.54 | Q | 411519 |
| 10:56:43 | 450 | 13.511 | Q | 411523 |
| 10:56:44 | 100 | 13.52 | C | 411548 |
| 10:56:44 | 200 | 13.52 | C | 411549 |
| 10:56:44 | 100 | 13.53 | Q | 411556 |
| 10:56:45 | 5000 | 13.54 | Q | 411573 |
| 10:56:45 | 300 | 13.52 | C | 411580 |
| 10:56:45 | 100 | 13.54 | P | 411584 |
| 10:56:45 | 100 | 13.54 | P | 411585 |
| 10:56:45 | 100 | 13.54 | Q | 411588 |
| 10:56:46 | 100 | 13.53 | C | 411617 |
| 10:56:46 | 100 | 13.51 | Q | 411640 |
| 10:56:46 | 300 | 13.51 | Q | 411641 |
| 10:56:47 | 100 | 13.51 | C | 411649 |
| 10:56:47 | 500 | 13.51 | C | 411657 |
| 10:56:53 | 600 | 13.51 | Q | 411830 |
| 10:56:55 | 1000 | 13.511 | Q | 411900 |
| 10:56:55 | 100 | 13.51 | C | 411909 |
| 10:56:55 | 900 | 13.51 | C | 411910 |
| 10:57:00 | 200 | 13.51 | Q | 412049 |
| 10:57:00 | 100 | 13.51 | Q | 412060 |
| 10:57:01 | 100 | 13.51 | C | 412087 |
| 10:57:01 | 600 | 13.51 | C | 412109 |
| 10:57:02 | 1000 | 13.5 | Q | 412144 |
| 10:57:02 | 400 | 13.5 | Q | 412152 |
| 10:57:02 | 250 | 13.5 | Q | 412153 |
| 10:57:02 | 100 | 13.5 | Q | 412158 |
| 10:57:02 | 750 | 13.5 | Q | 412159 |
| 10:57:07 | 200 | 13.5 | Q | 412344 |
| 10:57:08 | 100 | 13.48 | Q | 412435 |
| 10:57:09 | 100 | 13.49 | C | 412491 |
| 10:57:09 | 100 | 13.48 | C | 412492 |

| | | | | |
|---|---|---|---|---|
| 10:57:12 | 200 | 13.48 | Q | 412608 |
| 10:57:12 | 500 | 13.48 | C | 412652 |
| 10:57:17 | 100 | 13.51 | C | 413332 |
| 10:57:17 | 500 | 13.52 | C | 413333 |
| 10:57:18 | 400 | 13.52 | Q | 413409 |
| 10:57:19 | 1000 | 13.5 | P | 413794 |
| 10:57:23 | 450 | 13.54 | Q | 414356 |
| 10:57:24 | 1500 | 13.54 | Q | 414606 |
| 10:57:26 | 100 | 13.54 | Q | 414820 |
| 10:57:26 | 420 | 13.54 | Q | 414912 |
| 10:57:27 | 100 | 13.55 | Q | 415011 |
| 10:57:28 | 100 | 13.56 | C | 415161 |
| 10:57:34 | 100 | 13.56 | C | 415672 |
| 10:57:39 | 100 | 13.56 | C | 415972 |
| 10:57:40 | 100 | 13.56 | C | 416021 |
| 10:57:40 | 500 | 13.569 | Q | 416105 |
| 10:57:41 | 200 | 13.56 | C | 416137 |
| 10:57:46 | 100 | 13.56 | C | 416287 |
| 10:57:46 | 100 | 13.57 | C | 416288 |
| 10:57:46 | 100 | 13.56 | C | 416289 |
| 10:57:48 | 1000 | 13.57 | Q | 416461 |
| 10:57:49 | 400 | 13.56 | C | 416509 |
| 10:57:49 | 100 | 13.57 | C | 416510 |
| 10:57:50 | 500 | 13.52 | Q | 416526 |
| 10:57:50 | 200 | 13.521 | Q | 416529 |
| 10:57:59 | 100 | 13.57 | Q | 416831 |
| 10:58:01 | 100 | 13.57 | Q | 416997 |
| 10:58:01 | 100 | 13.57 | Q | 417000 |
| 10:58:02 | 500 | 13.58 | Q | 417098 |
| 10:58:02 | 500 | 13.53 | Q | 417101 |
| 10:58:03 | 500 | 13.52 | Q | 417121 |
| 10:58:04 | 100 | 13.57 | C | 417170 |
| 10:58:04 | 1400 | 13.58 | C | 417171 |
| 10:58:05 | 500 | 13.58 | Q | 417217 |
| 10:58:05 | 200 | 13.58 | Q | 417218 |
| 10:58:07 | 100 | 13.55 | Q | 417296 |
| 10:58:08 | 100 | 13.57 | Q | 417323 |

| | | | | |
|---|---|---|---|---|
| 10:58:08 | 100 | 13.54 | C | 417330 |
| 10:58:10 | 100 | 13.57 | Q | 417399 |
| 10:58:10 | 100 | 13.58 | P | 417422 |
| 10:58:12 | 600 | 13.58 | C | 417525 |
| 10:58:13 | 500 | 13.58 | Q | 417568 |
| 10:58:13 | 100 | 13.59 | C | 417577 |
| 10:58:14 | 900 | 13.59 | Q | 417620 |
| 10:58:15 | 100 | 13.6 | Q | 417631 |
| 10:58:15 | 100 | 13.59 | C | 417635 |
| 10:58:16 | 100 | 13.61 | Q | 417649 |
| 10:58:16 | 100 | 13.6 | P | 417650 |
| 10:58:17 | 500 | 13.64 | C | 417674 |
| 10:58:17 | 1000 | 13.64 | C | 417675 |
| 10:58:17 | 600 | 13.64 | C | 417691 |
| 10:58:18 | 180 | 13.64 | Q | 417747 |
| 10:58:18 | 5000 | 13.63 | C | 417763 |
| 10:58:18 | 1000 | 13.63 | C | 417764 |
| 10:58:18 | 1000 | 13.639 | Q | 417766 |
| 10:58:19 | 200 | 13.63 | Q | 417772 |
| 10:58:19 | 200 | 13.63 | C | 417775 |
| 10:58:20 | 200 | 13.63 | C | 417817 |
| 10:58:21 | 100 | 13.61 | C | 417888 |
| 10:58:22 | 100 | 13.62 | C | 417899 |
| 10:58:22 | 200 | 13.62 | C | 417900 |
| 10:58:22 | 200 | 13.6 | C | 417922 |
| 10:58:22 | 300 | 13.6 | C | 417928 |
| 10:58:24 | 143 | 13.62 | C | 417979 |
| 10:58:24 | 143 | 13.62 | Q | 417985 |
| 10:58:25 | 500 | 13.61 | Q | 418006 |
| 10:58:25 | 800 | 13.6 | Q | 418027 |
| 10:58:25 | 100 | 13.61 | C | 418037 |
| 10:58:25 | 100 | 13.6 | C | 418038 |
| 10:58:25 | 100 | 13.61 | C | 418045 |
| 10:58:27 | 200 | 13.59 | C | 418111 |
| 10:58:28 | 100 | 13.62 | C | 418178 |
| 10:58:28 | 100 | 13.62 | C | 418179 |
| 10:58:28 | 300 | 13.62 | C | 418180 |

| | | | | |
|---|---|---|---|---|
| 10:58:29 | 100 | 13.57 | Q | 418210 |
| 10:58:29 | 100 | 13.58 | Q | 418219 |
| 10:58:30 | 100 | 13.55 | P | 418275 |
| 10:58:30 | 300 | 13.55 | Q | 418282 |
| 10:58:30 | 400 | 13.55 | Q | 418284 |
| 10:58:34 | 250 | 13.599 | Q | 418502 |
| 10:58:38 | 100 | 13.6 | C | 418650 |
| 10:58:44 | 143 | 13.59 | C | 418863 |
| 10:58:44 | 500 | 13.57 | C | 418871 |
| 10:58:44 | 500 | 13.6 | Q | 418874 |
| 10:58:45 | 600 | 13.55 | Q | 418897 |
| 10:58:45 | 100 | 13.55 | Q | 418912 |
| 10:58:46 | 100 | 13.56 | C | 418931 |
| 10:58:46 | 150 | 13.55 | C | 418932 |
| 10:58:46 | 100 | 13.56 | C | 418964 |
| 10:58:46 | 900 | 13.55 | C | 418965 |
| 10:58:56 | 115 | 13.579 | Q | 419600 |
| 10:58:58 | 100 | 13.57 | C | 419997 |
| 10:58:58 | 100 | 13.58 | C | 419998 |
| 10:58:59 | 100 | 13.59 | P | 420157 |
| 10:59:03 | 1000 | 13.59 | Q | 420492 |
| 10:59:06 | 100 | 13.58 | P | 420620 |
| 10:59:08 | 1400 | 13.58 | P | 420804 |
| 10:59:09 | 200 | 13.57 | P | 420873 |
| 10:59:09 | 300 | 13.59 | Q | 420950 |
| 10:59:10 | 300 | 13.59 | Q | 421000 |
| 10:59:25 | 300 | 13.57 | Q | 421662 |
| 10:59:25 | 700 | 13.57 | Q | 421671 |
| 10:59:25 | 300 | 13.58 | Q | 421681 |
| 10:59:25 | 700 | 13.59 | Q | 421692 |
| 10:59:28 | 200 | 13.57 | C | 421780 |
| 10:59:28 | 100 | 13.57 | Q | 421800 |
| 10:59:29 | 100 | 13.58 | Q | 421819 |
| 10:59:29 | 400 | 13.58 | Q | 421823 |
| 10:59:30 | 100 | 13.58 | P | 421878 |
| 10:59:30 | 1000 | 13.57 | Q | 421908 |
| 10:59:31 | 115 | 13.59 | C | 421976 |

| | | | | |
|---|---|---|---|---|
| 10:59:32 | 100 | 13.6 | Q | 422037 |
| 10:59:32 | 800 | 13.6 | Q | 422058 |
| 10:59:33 | 300 | 13.599 | Q | 422087 |
| 10:59:34 | 400 | 13.6 | Q | 422219 |
| 10:59:34 | 400 | 13.57 | Q | 422220 |
| 10:59:35 | 300 | 13.57 | Q | 422292 |
| 10:59:35 | 200 | 13.57 | Q | 422295 |
| 10:59:36 | 500 | 13.6 | Q | 422460 |
| 10:59:36 | 962 | 13.62 | C | 422537 |
| 10:59:36 | 1738 | 13.62 | C | 422588 |
| 10:59:37 | 100 | 13.62 | C | 422617 |
| 10:59:37 | 1162 | 13.62 | C | 422619 |
| 10:59:42 | 100 | 13.58 | P | 423516 |
| 10:59:44 | 1000 | 13.64 | Q | 423664 |
| 10:59:45 | 400 | 13.57 | P | 423754 |
| 10:59:58 | 1000 | 13.6 | P | 424691 |
| 10:59:58 | 100 | 13.6 | P | 424692 |
| 10:59:58 | 1000 | 13.58 | C | 424693 |
| 10:59:58 | 100 | 13.6 | Q | 424696 |
| 10:59:58 | 100 | 13.6 | C | 424697 |
| 10:59:58 | 1400 | 13.6 | C | 424703 |
| 10:59:58 | 1000 | 13.6 | P | 424731 |
| 10:59:58 | 1900 | 13.6 | P | 424732 |
| 11:00:01 | 100 | 13.58 | Q | 424893 |
| 11:00:06 | 100 | 13.58 | Q | 425220 |
| 11:00:06 | 100 | 13.58 | Q | 425224 |
| 11:00:08 | 100 | 13.6 | P | 425322 |
| 11:00:08 | 100 | 13.6 | C | 425364 |
| 11:00:10 | 100 | 13.57 | P | 425506 |
| 11:00:11 | 100 | 13.57 | Q | 425538 |
| 11:00:14 | 500 | 13.579 | Q | 425794 |
| 11:00:16 | 100 | 13.58 | C | 425875 |
| 11:00:20 | 100 | 13.59 | P | 426110 |
| 11:00:23 | 100 | 13.58 | C | 426249 |
| 11:00:23 | 100 | 13.58 | C | 426252 |
| 11:00:23 | 400 | 13.56 | C | 426266 |
| 11:00:24 | 100 | 13.56 | P | 426279 |

| | | | | |
|---|---|---|---|---|
| 11:00:24 | 100 | 13.55 | P | 426291 |
| 11:00:24 | 500 | 13.579 | Q | 426337 |
| 11:00:24 | 100 | 13.58 | C | 426348 |
| 11:00:24 | 100 | 13.58 | C | 426351 |
| 11:00:25 | 100 | 13.56 | C | 426370 |
| 11:00:25 | 100 | 13.58 | C | 426372 |
| 11:00:25 | 100 | 13.58 | C | 426449 |
| 11:00:25 | 100 | 13.57 | Q | 426465 |
| 11:00:26 | 100 | 13.58 | C | 426507 |
| 11:00:27 | 100 | 13.59 | C | 426603 |
| 11:00:27 | 100 | 13.59 | P | 426628 |
| 11:00:27 | 100 | 13.6 | P | 426678 |
| 11:00:28 | 100 | 13.6 | P | 426703 |
| 11:00:28 | 100 | 13.6 | P | 426710 |
| 11:00:28 | 100 | 13.6 | P | 426732 |
| 11:00:28 | 100 | 13.6 | P | 426747 |
| 11:00:28 | 100 | 13.6 | P | 426771 |
| 11:00:29 | 100 | 13.6 | P | 426797 |
| 11:00:29 | 100 | 13.6 | P | 426862 |
| 11:00:29 | 100 | 13.6 | P | 426884 |
| 11:00:29 | 100 | 13.6 | P | 426891 |
| 11:00:29 | 100 | 13.6 | P | 426905 |
| 11:00:30 | 100 | 13.6 | P | 426934 |
| 11:00:30 | 100 | 13.6 | P | 426938 |
| 11:00:32 | 300 | 13.6 | P | 427130 |
| 11:00:38 | 100 | 13.58 | C | 427668 |
| 11:00:38 | 100 | 13.58 | C | 427670 |
| 11:00:38 | 200 | 13.58 | C | 427675 |
| 11:00:48 | 100 | 13.58 | C | 429187 |
| 11:00:48 | 100 | 13.58 | C | 429254 |
| 11:00:48 | 100 | 13.58 | C | 429255 |
| 11:00:51 | 100 | 13.58 | C | 429451 |
| 11:00:51 | 700 | 13.58 | C | 429458 |
| 11:00:54 | 1000 | 13.6 | Q | 429796 |
| 11:00:55 | 500 | 13.6 | C | 429840 |
| 11:00:55 | 500 | 13.6 | C | 429841 |
| 11:00:55 | 300 | 13.6 | P | 429889 |

| | | | | |
|---|---|---|---|---|
| 11:00:55 | 700 | 13.6 | P | 429890 |
| 11:00:55 | 100 | 13.58 | C | 429897 |
| 11:00:56 | 200 | 13.6 | P | 430152 |
| 11:00:57 | 100 | 13.59 | C | 430214 |
| 11:00:57 | 100 | 13.58 | C | 430215 |
| 11:00:57 | 300 | 13.58 | C | 430216 |
| 11:00:58 | 600 | 13.58 | C | 430265 |
| 11:00:58 | 100 | 13.58 | P | 430306 |
| 11:00:58 | 100 | 13.58 | C | 430369 |
| 11:00:59 | 400 | 13.58 | C | 430373 |
| 11:01:01 | 200 | 13.58 | C | 430759 |
| 11:01:03 | 800 | 13.58 | P | 431114 |
| 11:01:03 | 1000 | 13.58 | C | 431195 |
| 11:01:10 | 800 | 13.58 | Q | 431802 |
| 11:01:10 | 170 | 13.58 | C | 431871 |
| 11:01:12 | 100 | 13.58 | Q | 431997 |
| 11:01:13 | 100 | 13.58 | P | 432047 |
| 11:01:13 | 230 | 13.58 | P | 432048 |
| 11:01:14 | 100 | 13.57 | C | 432086 |
| 11:01:14 | 300 | 13.57 | P | 432103 |
| 11:01:14 | 900 | 13.57 | P | 432105 |
| 11:01:14 | 100 | 13.57 | P | 432111 |
| 11:01:14 | 300 | 13.57 | P | 432112 |
| 11:01:14 | 100 | 13.57 | P | 432114 |
| 11:01:15 | 200 | 13.59 | C | 432127 |
| 11:01:15 | 180 | 13.57 | Q | 432136 |
| 11:01:15 | 320 | 13.57 | Q | 432138 |
| 11:01:15 | 100 | 13.57 | Q | 432140 |
| 11:01:16 | 300 | 13.58 | C | 432182 |
| 11:01:16 | 1500 | 13.58 | C | 432198 |
| 11:01:16 | 100 | 13.59 | P | 432209 |
| 11:01:16 | 100 | 13.59 | Q | 432215 |
| 11:01:16 | 400 | 13.56 | C | 432245 |
| 11:01:16 | 300 | 13.57 | Q | 432276 |
| 11:01:16 | 700 | 13.6 | P | 432284 |
| 11:01:17 | 100 | 13.59 | C | 432291 |
| 11:01:17 | 550 | 13.6 | C | 432316 |

| 11:01:17 | 450 | 13.6 | Q | 432385 |
|---|---|---|---|---|
| 11:01:17 | 200 | 13.6 | Q | 432389 |
| 11:01:18 | 500 | 13.609 | Q | 432416 |
| 11:01:18 | 100 | 13.61 | C | 432430 |
| 11:01:18 | 300 | 13.61 | Q | 432450 |
| 11:01:18 | 400 | 13.62 | C | 432466 |
| 11:01:18 | 2500 | 13.62 | C | 432467 |
| 11:01:18 | 100 | 13.62 | C | 432472 |
| 11:01:18 | 1400 | 13.62 | C | 432473 |
| 11:01:19 | 100 | 13.62 | Q | 432479 |
| 11:01:19 | 100 | 13.62 | Q | 432481 |
| 11:01:19 | 100 | 13.62 | Q | 432482 |
| 11:01:19 | 1500 | 13.62 | C | 432488 |
| 11:01:19 | 1000 | 13.62 | C | 432490 |
| 11:01:20 | 338 | 13.62 | C | 432564 |
| 11:01:20 | 400 | 13.64 | C | 432624 |
| 11:01:23 | 100 | 13.64 | C | 432743 |
| 11:01:23 | 100 | 13.64 | Q | 432746 |
| 11:01:25 | 100 | 13.63 | C | 432854 |
| 11:01:26 | 200 | 13.64 | P | 432913 |
| 11:01:26 | 100 | 13.64 | Q | 432946 |
| 11:01:26 | 100 | 13.64 | Q | 432958 |
| 11:01:26 | 100 | 13.64 | Q | 432981 |
| 11:01:26 | 100 | 13.64 | C | 432985 |
| 11:01:27 | 100 | 13.64 | Q | 432998 |
| 11:01:27 | 100 | 13.64 | Q | 433013 |
| 11:01:27 | 1300 | 13.64 | Q | 433018 |
| 11:01:27 | 100 | 13.64 | Q | 433019 |
| 11:01:27 | 700 | 13.64 | Q | 433038 |
| 11:01:27 | 100 | 13.64 | Q | 433040 |
| 11:01:28 | 100 | 13.64 | Q | 433067 |
| 11:01:28 | 100 | 13.64 | Q | 433080 |
| 11:01:28 | 100 | 13.64 | Q | 433106 |
| 11:01:28 | 100 | 13.64 | Q | 433107 |
| 11:01:29 | 100 | 13.64 | Q | 433114 |
| 11:01:29 | 100 | 13.64 | Q | 433123 |
| 11:01:29 | 100 | 13.64 | Q | 433133 |

| | | | | |
|---|---|---|---|---|
| 11:01:29 | 100 | 13.64 | Q | 433164 |
| 11:01:29 | 100 | 13.64 | Q | 433179 |
| 11:01:29 | 100 | 13.63 | C | 433181 |
| 11:01:30 | 100 | 13.64 | Q | 433188 |
| 11:01:30 | 100 | 13.64 | Q | 433204 |
| 11:01:30 | 100 | 13.64 | Q | 433230 |
| 11:01:30 | 100 | 13.64 | C | 433258 |
| 11:01:31 | 200 | 13.64 | Q | 433264 |
| 11:01:31 | 100 | 13.64 | Q | 433271 |
| 11:01:31 | 100 | 13.64 | Q | 433279 |
| 11:01:31 | 100 | 13.64 | Q | 433287 |
| 11:01:32 | 100 | 13.64 | Q | 433327 |
| 11:01:32 | 100 | 13.64 | Q | 433336 |
| 11:01:32 | 700 | 13.64 | Q | 433347 |
| 11:01:32 | 500 | 13.65 | Q | 433358 |
| 11:01:32 | 785 | 13.65 | Q | 433365 |
| 11:01:32 | 615 | 13.65 | Q | 433366 |
| 11:01:33 | 100 | 13.65 | C | 433413 |
| 11:01:33 | 2500 | 13.65 | Q | 433416 |
| 11:01:33 | 1000 | 13.65 | Q | 433422 |
| 11:01:33 | 385 | 13.65 | Q | 433441 |
| 11:01:33 | 500 | 13.649 | Q | 433448 |
| 11:01:33 | 100 | 13.67 | Q | 433463 |
| 11:01:33 | 200 | 13.65 | Q | 433469 |
| 11:01:33 | 200 | 13.62 | C | 433487 |
| 11:01:35 | 100 | 13.69 | Q | 433581 |
| 11:01:35 | 200 | 13.69 | Q | 433619 |
| 11:01:36 | 500 | 13.69 | Q | 433664 |
| 11:01:40 | 200 | 13.63 | Q | 433934 |
| 11:01:46 | 1000 | 13.67 | Q | 434297 |
| 11:01:47 | 100 | 13.67 | Q | 434312 |
| 11:01:47 | 100 | 13.68 | P | 434334 |
| 11:01:48 | 100 | 13.68 | C | 434354 |
| 11:01:48 | 100 | 13.68 | C | 434355 |
| 11:01:48 | 500 | 13.64 | Q | 434376 |
| 11:01:49 | 500 | 13.689 | Q | 434392 |
| 11:01:49 | 200 | 13.69 | P | 434411 |

| 11:01:49 | 100 | 13.68 | C | 434421 |
|----------|-----|-------|---|--------|
| 11:01:49 | 100 | 13.69 | C | 434423 |
| 11:01:49 | 100 | 13.69 | Q | 434435 |
| 11:01:50 | 100 | 13.68 | Q | 434460 |
| 11:01:54 | 4000 | 13.65 | C | 434807 |
| 11:01:55 | 590 | 13.65 | C | 434816 |
| 11:01:55 | 100 | 13.65 | C | 434817 |
| 11:01:55 | 100 | 13.65 | P | 434823 |
| 11:01:55 | 100 | 13.67 | P | 434838 |
| 11:01:55 | 700 | 13.67 | P | 434839 |
| 11:01:55 | 1000 | 13.64 | P | 434942 |
| 11:01:56 | 1000 | 13.65 | Q | 434962 |
| 11:01:57 | 100 | 13.65 | Q | 435076 |
| 11:01:57 | 100 | 13.66 | P | 435129 |
| 11:01:57 | 195 | 13.65 | P | 435130 |
| 11:01:58 | 100 | 13.67 | Q | 435190 |
| 11:01:58 | 100 | 13.67 | P | 435196 |
| 11:01:58 | 400 | 13.67 | P | 435197 |
| 11:01:59 | 400 | 13.66 | Q | 435245 |
| 11:01:59 | 100 | 13.67 | P | 435251 |
| 11:01:59 | 400 | 13.67 | P | 435252 |
| 11:01:59 | 100 | 13.67 | P | 435287 |
| 11:01:59 | 400 | 13.67 | P | 435288 |
| 11:02:00 | 100 | 13.67 | P | 435309 |
| 11:02:01 | 100 | 13.67 | P | 435404 |
| 11:02:01 | 900 | 13.67 | P | 435405 |
| 11:02:01 | 805 | 13.65 | P | 435423 |
| 11:02:02 | 100 | 13.67 | Q | 435514 |
| 11:02:02 | 100 | 13.67 | P | 435552 |
| 11:02:02 | 400 | 13.67 | P | 435553 |
| 11:02:08 | 100 | 13.66 | C | 435931 |
| 11:02:08 | 400 | 13.66 | C | 435932 |
| 11:02:08 | 850 | 13.66 | Q | 436109 |
| 11:02:09 | 100 | 13.64 | C | 436193 |
| 11:02:16 | 500 | 13.64 | Q | 437022 |
| 11:02:17 | 300 | 13.64 | Q | 437086 |
| 11:02:17 | 700 | 13.64 | Q | 437088 |

| 11:02:19 | 200 | 13.64 | Q | 437209 |
|---|---|---|---|---|
| 11:02:19 | 800 | 13.64 | Q | 437211 |
| 11:02:19 | 100 | 13.64 | C | 437325 |
| 11:02:20 | 1000 | 13.66 | P | 437472 |
| 11:02:20 | 600 | 13.66 | P | 437473 |
| 11:02:21 | 1300 | 13.66 | C | 437510 |
| 11:02:21 | 600 | 13.66 | C | 437513 |
| 11:02:21 | 500 | 13.63 | Q | 437539 |
| 11:02:24 | 300 | 13.63 | C | 437802 |
| 11:02:25 | 100 | 13.63 | C | 437874 |
| 11:02:25 | 100 | 13.62 | C | 437875 |
| 11:02:25 | 400 | 13.62 | C | 437878 |
| 11:02:25 | 400 | 13.62 | P | 437897 |
| 11:02:29 | 100 | 13.62 | P | 438213 |
| 11:02:29 | 200 | 13.65 | C | 438245 |
| 11:02:34 | 300 | 13.62 | P | 438816 |
| 11:02:34 | 200 | 13.62 | P | 438821 |
| 11:02:34 | 100 | 13.62 | C | 438835 |
| 11:02:43 | 1000 | 13.61 | Q | 439670 |
| 11:02:43 | 200 | 13.61 | Q | 439701 |
| 11:02:44 | 100 | 13.61 | Q | 439798 |
| 11:02:45 | 400 | 13.6 | C | 439826 |
| 11:02:45 | 200 | 13.6 | Q | 439860 |
| 11:02:45 | 120 | 13.6 | Q | 439891 |
| 11:02:54 | 100 | 13.6 | Q | 440653 |
| 11:02:55 | 350 | 13.6 | P | 440670 |
| 11:03:03 | 100 | 13.6 | Q | 441312 |
| 11:03:05 | 1400 | 13.6 | Q | 441426 |
| 11:03:16 | 100 | 13.6 | Q | 442266 |
| 11:03:17 | 100 | 13.6 | Q | 442376 |
| 11:03:19 | 100 | 13.6 | Q | 442475 |
| 11:03:22 | 200 | 13.599 | Q | 442905 |
| 11:03:25 | 100 | 13.59 | C | 443016 |
| 11:03:29 | 500 | 13.6 | P | 443323 |
| 11:03:33 | 100 | 13.59 | C | 443681 |
| 11:03:35 | 100 | 13.58 | Q | 443746 |
| 11:03:36 | 100 | 13.58 | C | 443810 |

| | | | | |
|---|---|---|---|---|
| 11:03:55 | 200 | 13.59 | Q | 445192 |
| 11:03:57 | 300 | 13.59 | Q | 445346 |
| 11:03:59 | 2700 | 13.59 | Q | 445443 |
| 11:04:00 | 1000 | 13.58 | Q | 445472 |
| 11:04:00 | 1000 | 13.58 | Q | 445474 |
| 11:04:11 | 500 | 13.59 | Q | 446323 |
| 11:04:15 | 400 | 13.59 | P | 446491 |
| 11:04:16 | 100 | 13.6 | C | 446538 |
| 11:04:16 | 100 | 13.6 | C | 446539 |
| 11:04:16 | 100 | 13.6 | C | 446540 |
| 11:04:16 | 800 | 13.6 | C | 446541 |
| 11:04:16 | 100 | 13.6 | Q | 446573 |
| 11:04:16 | 100 | 13.6 | C | 446581 |
| 11:04:16 | 100 | 13.6 | C | 446582 |
| 11:04:16 | 200 | 13.6 | C | 446583 |
| 11:04:17 | 200 | 13.6 | P | 446615 |
| 11:04:17 | 100 | 13.6 | C | 446621 |
| 11:04:17 | 100 | 13.6 | C | 446622 |
| 11:04:17 | 100 | 13.6 | P | 446712 |
| 11:04:18 | 200 | 13.6 | P | 446725 |
| 11:04:18 | 100 | 13.6 | P | 446726 |
| 11:04:18 | 100 | 13.6 | C | 446741 |
| 11:04:18 | 100 | 13.6 | C | 446742 |
| 11:04:18 | 500 | 13.6 | C | 446743 |
| 11:04:21 | 100 | 13.6 | C | 446895 |
| 11:04:21 | 100 | 13.6 | C | 446896 |
| 11:04:22 | 100 | 13.6 | C | 446929 |
| 11:04:24 | 100 | 13.59 | C | 447089 |
| 11:04:25 | 1000 | 13.599 | Q | 447185 |
| 11:04:29 | 37500 | 13.6 | Q | 447288 |
| 11:04:31 | 1000 | 13.59 | Q | 447403 |
| 11:04:31 | 1000 | 13.59 | Q | 447417 |
| 11:04:33 | 100 | 13.6 | C | 447500 |
| 11:04:33 | 300 | 13.6 | C | 447503 |
| 11:04:34 | 100 | 13.62 | Q | 447573 |
| 11:04:35 | 100 | 13.63 | Q | 447611 |
| 11:04:35 | 100 | 13.63 | Q | 447637 |

| 11:04:36 | 500  | 13.63 | C | 447664 |
| 11:04:37 | 100  | 13.63 | Q | 447801 |
| 11:04:38 | 100  | 13.63 | C | 447882 |
| 11:04:38 | 1995 | 13.64 | C | 447883 |
| 11:04:38 | 400  | 13.64 | C | 447884 |
| 11:04:40 | 100  | 13.64 | Q | 447929 |
| 11:04:42 | 100  | 13.64 | P | 448053 |
| 11:04:44 | 200  | 13.64 | P | 448146 |
| 11:04:56 | 100  | 13.62 | C | 448684 |
| 11:05:09 | 300  | 13.61 | Q | 449434 |
| 11:05:10 | 100  | 13.61 | Q | 449453 |
| 11:05:12 | 1600 | 13.61 | Q | 449606 |
| 11:05:16 | 100  | 13.62 | C | 450077 |
| 11:05:17 | 100  | 13.6  | Q | 450200 |
| 11:05:25 | 400  | 13.62 | C | 450827 |
| 11:05:25 | 100  | 13.62 | P | 450831 |
| 11:05:28 | 100  | 13.6  | Q | 451090 |
| 11:05:31 | 200  | 13.61 | P | 451261 |
| 11:05:33 | 100  | 13.62 | P | 451347 |
| 11:05:33 | 900  | 13.62 | P | 451349 |
| 11:05:54 | 100  | 13.61 | Q | 452628 |
| 11:05:54 | 300  | 13.6  | P | 452663 |
| 11:05:54 | 100  | 13.61 | Q | 452671 |
| 11:05:54 | 100  | 13.62 | P | 452672 |
| 11:05:55 | 200  | 13.6  | Q | 452709 |
| 11:05:55 | 1900 | 13.6  | Q | 452724 |
| 11:05:57 | 100  | 13.59 | C | 452872 |
| 11:05:57 | 100  | 13.59 | C | 452873 |
| 11:05:57 | 100  | 13.59 | C | 452874 |
| 11:05:58 | 100  | 13.61 | Q | 452895 |
| 11:05:59 | 100  | 13.6  | Q | 452943 |
| 11:05:59 | 500  | 13.6  | Q | 452988 |
| 11:06:00 | 100  | 13.59 | Q | 453036 |
| 11:06:03 | 1000 | 13.6  | C | 453231 |
| 11:06:05 | 100  | 13.6  | C | 453295 |
| 11:06:05 | 100  | 13.6  | C | 453296 |
| 11:06:05 | 100  | 13.58 | P | 453310 |

| | | | | |
|---|---|---|---|---|
| 11:06:06 | 1000 | 13.58 | Q | 453369 |
| 11:06:09 | 100 | 13.57 | C | 453546 |
| 11:06:09 | 400 | 13.57 | C | 453547 |
| 11:06:10 | 2000 | 13.58 | Q | 453587 |
| 11:06:10 | 1000 | 13.58 | Q | 453588 |
| 11:06:10 | 100 | 13.58 | Q | 453592 |
| 11:06:10 | 138 | 13.58 | Q | 453599 |
| 11:06:11 | 100 | 13.58 | Q | 453633 |
| 11:06:11 | 200 | 13.58 | Q | 453634 |
| 11:06:11 | 100 | 13.58 | Q | 453635 |
| 11:06:11 | 500 | 13.57 | Q | 453674 |
| 11:06:11 | 600 | 13.57 | Q | 453682 |
| 11:06:11 | 100 | 13.57 | Q | 453690 |
| 11:06:11 | 200 | 13.57 | P | 453692 |
| 11:06:12 | 100 | 13.52 | Q | 453696 |
| 11:06:12 | 245 | 13.52 | Q | 453697 |
| 11:06:12 | 200 | 13.56 | C | 453709 |
| 11:06:15 | 700 | 13.52 | C | 453855 |
| 11:06:16 | 100 | 13.51 | C | 453910 |
| 11:06:16 | 100 | 13.52 | Q | 453946 |
| 11:06:18 | 100 | 13.51 | C | 454225 |
| 11:06:19 | 900 | 13.51 | C | 454242 |
| 11:06:19 | 138 | 13.51 | C | 454243 |
| 11:06:19 | 100 | 13.52 | C | 454244 |
| 11:06:19 | 100 | 13.53 | C | 454250 |
| 11:06:24 | 400 | 13.53 | Q | 454662 |
| 11:06:24 | 600 | 13.53 | Q | 454663 |
| 11:06:30 | 100 | 13.54 | P | 454926 |
| 11:06:31 | 1400 | 13.53 | Q | 455034 |
| 11:06:32 | 100 | 13.54 | C | 455051 |
| 11:06:32 | 100 | 13.53 | C | 455053 |
| 11:06:32 | 1000 | 13.53 | C | 455055 |
| 11:06:32 | 100 | 13.51 | Q | 455068 |
| 11:06:32 | 1600 | 13.5 | Q | 455069 |
| 11:06:32 | 100 | 13.51 | Q | 455070 |
| 11:06:32 | 1000 | 13.5 | Q | 455071 |
| 11:06:32 | 500 | 13.5 | Q | 455072 |

| | | | | |
|---|---|---|---|---|
| 11:06:33 | 200 | 13.51 | C | 455087 |
| 11:06:33 | 100 | 13.51 | Q | 455089 |
| 11:06:33 | 1000 | 13.5 | Q | 455093 |
| 11:06:33 | 300 | 13.5 | Q | 455100 |
| 11:06:33 | 100 | 13.5 | Q | 455101 |
| 11:06:34 | 100 | 13.53 | P | 455116 |
| 11:06:34 | 100 | 13.5 | C | 455150 |
| 11:06:34 | 100 | 13.49 | C | 455152 |
| 11:06:35 | 100 | 13.49 | Q | 455174 |
| 11:06:35 | 200 | 13.5 | Q | 455179 |
| 11:06:38 | 100 | 13.5 | C | 455301 |
| 11:06:39 | 100 | 13.5 | C | 455329 |
| 11:06:40 | 3000 | 13.5 | Q | 455384 |
| 11:06:41 | 100 | 13.49 | Q | 455402 |
| 11:06:41 | 100 | 13.5 | Q | 455416 |
| 11:06:42 | 200 | 13.5 | C | 455425 |
| 11:06:42 | 100 | 13.5 | C | 455428 |
| 11:06:42 | 1000 | 13.5 | C | 455429 |
| 11:06:43 | 200 | 13.5 | C | 455525 |
| 11:06:45 | 100 | 13.49 | C | 455626 |
| 11:06:45 | 400 | 13.49 | C | 455627 |
| 11:06:46 | 300 | 13.49 | Q | 455649 |
| 11:06:46 | 400 | 13.49 | Q | 455671 |
| 11:06:47 | 100 | 13.49 | Q | 455700 |
| 11:06:50 | 600 | 13.49 | Q | 455837 |
| 11:06:53 | 400 | 13.47 | Q | 455940 |
| 11:06:54 | 200 | 13.47 | C | 455965 |
| 11:06:55 | 100 | 13.47 | Q | 455995 |
| 11:06:56 | 300 | 13.47 | Q | 456012 |
| 11:06:57 | 100 | 13.46 | C | 456026 |
| 11:06:57 | 200 | 13.44 | Q | 456037 |
| 11:06:57 | 500 | 13.44 | P | 456053 |
| 11:06:58 | 400 | 13.44 | P | 456089 |
| 11:06:59 | 100 | 13.44 | P | 456164 |
| 11:07:00 | 1000 | 13.441 | Q | 456232 |
| 11:07:00 | 200 | 13.44 | P | 456260 |
| 11:07:01 | 200 | 13.44 | Q | 456484 |

| | | | | |
|---|---|---|---|---|
| 11:07:06 | 200 | 13.44 | P | 456739 |
| 11:07:06 | 100 | 13.46 | Q | 456756 |
| 11:07:10 | 300 | 13.444 | Q | 456865 |
| 11:07:17 | 500 | 13.48 | Q | 457215 |
| 11:07:21 | 100 | 13.48 | Q | 457452 |
| 11:07:22 | 100 | 13.47 | C | 457473 |
| 11:07:22 | 500 | 13.48 | Q | 457485 |
| 11:07:22 | 100 | 13.47 | C | 457487 |
| 11:07:22 | 100 | 13.48 | C | 457488 |
| 11:07:22 | 100 | 13.47 | C | 457496 |
| 11:07:22 | 100 | 13.49 | C | 457497 |
| 11:07:35 | 500 | 13.499 | Q | 458284 |
| 11:07:35 | 61200 | 13.61 | Q | 458287 |
| 11:07:38 | 100 | 13.48 | Q | 458371 |
| 11:07:45 | 300 | 13.48 | Q | 458558 |
| 11:07:47 | 100 | 13.48 | Q | 458627 |
| 11:08:03 | 1000 | 13.48 | Q | 459514 |
| 11:08:03 | 100 | 13.49 | P | 459517 |
| 11:08:06 | 400 | 13.49 | Q | 459650 |
| 11:08:08 | 800 | 13.49 | Q | 459753 |
| 11:08:09 | 100 | 13.48 | Q | 459822 |
| 11:08:12 | 100 | 13.48 | Q | 459919 |
| 11:08:18 | 300 | 13.46 | Q | 460113 |
| 11:08:18 | 100 | 13.46 | Q | 460116 |
| 11:08:19 | 1000 | 13.45 | C | 460146 |
| 11:08:19 | 100 | 13.45 | C | 460174 |
| 11:08:19 | 100 | 13.45 | C | 460175 |
| 11:08:19 | 500 | 13.45 | C | 460176 |
| 11:08:19 | 500 | 13.45 | C | 460177 |
| 11:08:19 | 100 | 13.45 | Q | 460178 |
| 11:08:19 | 462 | 13.45 | Q | 460179 |
| 11:08:19 | 600 | 13.46 | Q | 460182 |
| 11:08:20 | 100 | 13.45 | Q | 460192 |
| 11:08:20 | 100 | 13.45 | Q | 460194 |
| 11:08:21 | 200 | 13.45 | Q | 460243 |
| 11:08:21 | 100 | 13.45 | Q | 460244 |
| 11:08:22 | 200 | 13.45 | Q | 460277 |

| | | | | |
|---|---|---|---|---|
| 11:08:22 | 500 | 13.45 | C | 460285 |
| 11:08:23 | 500 | 13.44 | Q | 460294 |
| 11:08:23 | 200 | 13.44 | Q | 460299 |
| 11:08:24 | 400 | 13.44 | Q | 460323 |
| 11:08:25 | 500 | 13.43 | C | 460373 |
| 11:08:26 | 100 | 13.42 | C | 460396 |
| 11:08:26 | 100 | 13.41 | Q | 460397 |
| 11:08:26 | 100 | 13.42 | C | 460398 |
| 11:08:26 | 100 | 13.42 | C | 460402 |
| 11:08:26 | 200 | 13.42 | C | 460403 |
| 11:08:26 | 900 | 13.42 | C | 460406 |
| 11:08:28 | 2000 | 13.41 | C | 460469 |
| 11:08:29 | 1000 | 13.4 | P | 460567 |
| 11:08:29 | 100 | 13.37 | P | 460590 |
| 11:08:29 | 100 | 13.38 | C | 460601 |
| 11:08:30 | 100 | 13.39 | Q | 460602 |
| 11:08:30 | 800 | 13.39 | Q | 460649 |
| 11:08:30 | 100 | 13.35 | C | 460675 |
| 11:08:31 | 200 | 13.35 | Q | 460684 |
| 11:08:31 | 100 | 13.35 | P | 460739 |
| 11:08:31 | 200 | 13.35 | Q | 460740 |
| 11:08:32 | 100 | 13.36 | C | 460754 |
| 11:08:32 | 100 | 13.35 | C | 460755 |
| 11:08:32 | 1300 | 13.35 | C | 460756 |
| 11:08:32 | 100 | 13.35 | C | 460764 |
| 11:08:32 | 500 | 13.35 | C | 460765 |
| 11:08:34 | 2900 | 13.34 | Q | 460845 |
| 11:08:35 | 100 | 13.36 | Q | 460868 |
| 11:08:35 | 100 | 13.37 | P | 460883 |
| 11:08:35 | 100 | 13.35 | Q | 460884 |
| 11:08:36 | 100 | 13.37 | Q | 460887 |
| 11:08:37 | 100 | 13.4 | C | 460942 |
| 11:08:37 | 100 | 13.4 | Q | 460961 |
| 11:08:38 | 100 | 13.4 | Q | 461008 |
| 11:08:39 | 100 | 13.43 | P | 461028 |
| 11:08:39 | 100 | 13.42 | C | 461048 |
| 11:08:39 | 100 | 13.43 | C | 461049 |

| | | | | |
|---|---|---|---|---|
| 11:08:39 | 100 | 13.43 | Q | 461050 |
| 11:08:40 | 100 | 13.44 | Q | 461130 |
| 11:08:40 | 100 | 13.43 | Q | 461139 |
| 11:08:41 | 100 | 13.44 | C | 461156 |
| 11:08:41 | 100 | 13.43 | P | 461166 |
| 11:08:41 | 100 | 13.43 | P | 461172 |
| 11:08:41 | 100 | 13.43 | C | 461184 |
| 11:08:42 | 500 | 13.39 | P | 461193 |
| 11:08:42 | 100 | 13.39 | C | 461197 |
| 11:08:43 | 100 | 13.38 | C | 461239 |
| 11:08:43 | 700 | 13.38 | C | 461240 |
| 11:08:43 | 700 | 13.39 | C | 461266 |
| 11:08:54 | 600 | 13.4 | P | 461776 |
| 11:08:54 | 300 | 13.4 | P | 461777 |
| 11:08:55 | 1800 | 13.39 | Q | 461790 |
| 11:08:55 | 2100 | 13.4 | Q | 461791 |
| 11:08:55 | 300 | 13.39 | Q | 461795 |
| 11:08:55 | 600 | 13.4 | P | 461800 |
| 11:08:55 | 400 | 13.4 | P | 461801 |
| 11:08:55 | 500 | 13.4 | P | 461802 |
| 11:08:55 | 100 | 13.4 | P | 461803 |
| 11:08:55 | 900 | 13.4 | P | 461804 |
| 11:08:56 | 600 | 13.4 | Q | 461821 |
| 11:08:59 | 100 | 13.39 | C | 461920 |
| 11:09:04 | 100 | 13.39 | C | 462087 |
| 11:09:06 | 300 | 13.39 | C | 462140 |
| 11:09:06 | 100 | 13.37 | P | 462143 |
| 11:09:06 | 100 | 13.37 | P | 462145 |
| 11:09:08 | 100 | 13.37 | Q | 462276 |
| 11:09:08 | 100 | 13.35 | P | 462285 |
| 11:09:09 | 500 | 13.35 | C | 462297 |
| 11:09:09 | 500 | 13.35 | C | 462298 |
| 11:09:09 | 200 | 13.34 | P | 462302 |
| 11:09:11 | 1000 | 13.34 | Q | 462365 |
| 11:09:11 | 3900 | 13.34 | Q | 462366 |
| 11:09:11 | 200 | 13.35 | C | 462376 |
| 11:09:11 | 300 | 13.35 | C | 462377 |

| 11:09:11 | 100 | 13.34 | Q | 462378 |
|---|---|---|---|---|
| 11:09:12 | 972 | 13.34 | P | 462398 |
| 11:09:12 | 500 | 13.34 | P | 462403 |
| 11:09:12 | 100 | 13.34 | Q | 462412 |
| 11:09:12 | 100 | 13.34 | Q | 462415 |
| 11:09:12 | 100 | 13.36 | Q | 462419 |
| 11:09:13 | 100 | 13.34 | C | 462434 |
| 11:09:13 | 500 | 13.35 | C | 462442 |
| 11:09:13 | 500 | 13.35 | C | 462443 |
| 11:09:13 | 370 | 13.34 | P | 462444 |
| 11:09:13 | 100 | 13.33 | Q | 462449 |
| 11:09:13 | 230 | 13.35 | C | 462451 |
| 11:09:15 | 200 | 13.35 | C | 462507 |
| 11:09:16 | 500 | 13.35 | C | 462526 |
| 11:09:16 | 430 | 13.35 | C | 462527 |
| 11:09:16 | 200 | 13.35 | C | 462547 |
| 11:09:16 | 300 | 13.35 | C | 462574 |
| 11:09:17 | 100 | 13.37 | P | 462597 |
| 11:09:17 | 470 | 13.35 | C | 462602 |
| 11:09:17 | 100 | 13.37 | Q | 462615 |
| 11:09:17 | 100 | 13.37 | P | 462635 |
| 11:09:19 | 100 | 13.36 | C | 462691 |
| 11:09:21 | 100 | 13.33 | P | 462764 |
| 11:09:30 | 100 | 13.33 | P | 463187 |
| 11:09:30 | 200 | 13.331 | Q | 463206 |
| 11:09:30 | 100 | 13.33 | Q | 463237 |
| 11:09:31 | 200 | 13.32 | Q | 463246 |
| 11:09:31 | 200 | 13.34 | C | 463251 |
| 11:09:31 | 100 | 13.32 | Q | 463255 |
| 11:09:31 | 500 | 13.33 | Q | 463270 |
| 11:09:31 | 300 | 13.32 | Q | 463280 |
| 11:09:31 | 100 | 13.32 | Q | 463281 |
| 11:09:31 | 428 | 13.34 | C | 463295 |
| 11:09:32 | 100 | 13.32 | Q | 463296 |
| 11:09:32 | 100 | 13.31 | C | 463305 |
| 11:09:32 | 100 | 13.31 | Q | 463337 |
| 11:09:32 | 100 | 13.29 | P | 463358 |

| | | | | |
|---|---|---|---|---|
| 11:09:33 | 1000 | 13.3 | Q | 463377 |
| 11:09:33 | 100 | 13.3 | Q | 463387 |
| 11:09:33 | 311 | 13.3 | Q | 463392 |
| 11:09:33 | 100 | 13.3 | Q | 463393 |
| 11:09:33 | 100 | 13.3 | Q | 463394 |
| 11:09:33 | 500 | 13.3 | Q | 463395 |
| 11:09:33 | 189 | 13.3 | Q | 463396 |
| 11:09:33 | 589 | 13.3 | Q | 463397 |
| 11:09:33 | 500 | 13.28 | Q | 463403 |
| 11:09:34 | 300 | 13.27 | Q | 463412 |
| 11:09:34 | 200 | 13.27 | Q | 463415 |
| 11:09:34 | 200 | 13.27 | Q | 463434 |
| 11:09:35 | 411 | 13.27 | Q | 463448 |
| 11:09:35 | 100 | 13.26 | Q | 463455 |
| 11:09:35 | 100 | 13.27 | Q | 463458 |
| 11:09:35 | 300 | 13.25 | C | 463465 |
| 11:09:35 | 150 | 13.32 | Q | 463471 |
| 11:09:36 | 100 | 13.26 | C | 463477 |
| 11:09:36 | 200 | 13.25 | C | 463479 |
| 11:09:37 | 100 | 13.26 | Q | 463494 |
| 11:09:37 | 100 | 13.29 | Q | 463507 |
| 11:09:37 | 100 | 13.29 | P | 463510 |
| 11:09:39 | 100 | 13.3 | P | 463605 |
| 11:09:40 | 100 | 13.27 | Q | 463644 |
| 11:09:41 | 100 | 13.27 | Q | 463680 |
| 11:09:43 | 100 | 13.3 | C | 463744 |
| 11:09:47 | 400 | 13.32 | Q | 463909 |
| 11:09:48 | 100 | 13.28 | C | 463941 |
| 11:09:48 | 100 | 13.28 | C | 463942 |
| 11:09:49 | 1000 | 13.27 | C | 464013 |
| 11:09:49 | 100 | 13.3 | C | 464027 |
| 11:09:49 | 750 | 13.3 | C | 464031 |
| 11:09:50 | 1000 | 13.3 | C | 464037 |
| 11:09:50 | 100 | 13.33 | Q | 464043 |
| 11:09:50 | 100 | 13.33 | Q | 464044 |
| 11:09:51 | 100 | 13.3 | Q | 464048 |
| 11:09:52 | 900 | 13.3 | C | 464079 |

| | | | | |
|---|---|---|---|---|
| 11:09:52 | 100 | 13.319 | Q | 464087 |
| 11:09:52 | 250 | 13.3 | C | 464096 |
| 11:09:58 | 100 | 13.33 | C | 464383 |
| 11:09:58 | 1000 | 13.31 | P | 464392 |
| 11:09:58 | 200 | 13.33 | C | 464407 |
| 11:09:59 | 950 | 13.31 | P | 464443 |
| 11:10:02 | 100 | 13.32 | C | 464652 |
| 11:10:03 | 100 | 13.32 | C | 464705 |
| 11:10:03 | 200 | 13.33 | C | 464706 |
| 11:10:03 | 300 | 13.33 | C | 464707 |
| 11:10:05 | 100 | 13.33 | C | 464805 |
| 11:10:06 | 100 | 13.34 | P | 464859 |
| 11:10:06 | 100 | 13.34 | P | 464860 |
| 11:10:06 | 500 | 13.34 | Q | 464864 |
| 11:10:06 | 2200 | 13.33 | Q | 464865 |
| 11:10:06 | 200 | 13.33 | C | 464889 |
| 11:10:06 | 800 | 13.33 | C | 464891 |
| 11:10:06 | 200 | 13.33 | C | 464892 |
| 11:10:07 | 100 | 13.31 | C | 464923 |
| 11:10:07 | 100 | 13.3 | C | 464925 |
| 11:10:07 | 100 | 13.3 | C | 464926 |
| 11:10:07 | 400 | 13.3 | C | 464927 |
| 11:10:09 | 200 | 13.29 | Q | 465000 |
| 11:10:11 | 2500 | 13.3 | Q | 465035 |
| 11:10:14 | 100 | 13.28 | Q | 465158 |
| 11:10:14 | 300 | 13.28 | Q | 465170 |
| 11:10:15 | 100 | 13.28 | C | 465189 |
| 11:10:15 | 500 | 13.28 | C | 465191 |
| 11:10:15 | 100 | 13.3 | Q | 465211 |
| 11:10:16 | 100 | 13.29 | P | 465282 |
| 11:10:17 | 100 | 13.33 | C | 465290 |
| 11:10:17 | 500 | 13.3 | Q | 465317 |
| 11:10:20 | 100 | 13.31 | C | 465423 |
| 11:10:20 | 500 | 13.31 | C | 465424 |
| 11:10:20 | 200 | 13.31 | C | 465459 |
| 11:10:22 | 1470 | 13.3 | Q | 465530 |
| 11:10:23 | 100 | 13.3 | Q | 465565 |

| | | | | |
|---|---|---|---|---|
| 11:10:23 | 100 | 13.3 | C | 465572 |
| 11:10:23 | 750 | 13.3 | C | 465574 |
| 11:10:23 | 200 | 13.3 | Q | 465583 |
| 11:10:24 | 150 | 13.32 | C | 465590 |
| 11:10:24 | 250 | 13.32 | C | 465641 |
| 11:10:26 | 950 | 13.34 | P | 465707 |
| 11:10:26 | 1050 | 13.34 | P | 465708 |
| 11:10:26 | 100 | 13.34 | Q | 465715 |
| 11:10:27 | 100 | 13.34 | C | 465729 |
| 11:10:27 | 200 | 13.34 | C | 465748 |
| 11:10:28 | 500 | 13.33 | Q | 465754 |
| 11:10:29 | 200 | 13.34 | P | 465860 |
| 11:10:29 | 100 | 13.32 | Q | 465865 |
| 11:10:30 | 200 | 13.34 | C | 465991 |
| 11:10:33 | 100 | 13.33 | Q | 466182 |
| 11:10:34 | 100 | 13.32 | Q | 466195 |
| 11:10:34 | 100 | 13.32 | P | 466210 |
| 11:10:34 | 100 | 13.31 | P | 466235 |
| 11:10:35 | 100 | 13.31 | C | 466254 |
| 11:10:35 | 100 | 13.31 | C | 466255 |
| 11:10:35 | 100 | 13.3 | C | 466351 |
| 11:10:35 | 400 | 13.3 | C | 466352 |
| 11:10:35 | 100 | 13.33 | P | 466369 |
| 11:10:35 | 200 | 13.34 | P | 466371 |
| 11:10:39 | 400 | 13.34 | P | 466545 |
| 11:10:40 | 100 | 13.34 | C | 466586 |
| 11:10:41 | 150 | 13.34 | P | 466649 |
| 11:10:41 | 100 | 13.34 | P | 466657 |
| 11:10:41 | 100 | 13.34 | Q | 466660 |
| 11:10:41 | 100 | 13.34 | C | 466670 |
| 11:10:42 | 200 | 13.34 | P | 466696 |
| 11:10:42 | 100 | 13.34 | P | 466699 |
| 11:10:42 | 600 | 13.34 | P | 466750 |
| 11:10:42 | 400 | 13.34 | P | 466751 |
| 11:10:44 | 150 | 13.32 | C | 466845 |
| 11:10:47 | 1000 | 13.34 | P | 466997 |
| 11:10:48 | 200 | 13.32 | Q | 467085 |

| 11:10:48 | 100 | 13.32 | C | 467094 |
|---|---|---|---|---|
| 11:10:48 | 100 | 13.32 | C | 467095 |
| 11:10:49 | 100 | 13.31 | P | 467113 |
| 11:10:50 | 600 | 13.3 | Q | 467125 |
| 11:10:54 | 1000 | 13.309 | Q | 467515 |
| 11:10:57 | 100 | 13.31 | P | 467652 |
| 11:11:03 | 100 | 13.33 | P | 467945 |
| 11:11:03 | 400 | 13.32 | Q | 467956 |
| 11:11:03 | 100 | 13.32 | C | 467979 |
| 11:11:09 | 100 | 13.31 | P | 468252 |
| 11:11:09 | 100 | 13.31 | P | 468253 |
| 11:11:09 | 800 | 13.31 | P | 468254 |
| 11:11:15 | 100 | 13.33 | C | 469050 |
| 11:11:17 | 500 | 13.34 | Q | 469183 |
| 11:11:18 | 100 | 13.34 | P | 469201 |
| 11:11:21 | 100 | 13.34 | Q | 469435 |
| 11:11:26 | 100 | 13.34 | P | 470396 |
| 11:11:27 | 500 | 13.34 | P | 470655 |
| 11:11:28 | 300 | 13.34 | P | 470847 |
| 11:11:30 | 200 | 13.32 | C | 471316 |
| 11:11:32 | 100 | 13.31 | P | 471680 |
| 11:11:32 | 360 | 13.31 | C | 471760 |
| 11:11:32 | 540 | 13.31 | C | 471762 |
| 11:11:33 | 200 | 13.32 | Q | 472060 |
| 11:11:34 | 200 | 13.34 | P | 472155 |
| 11:11:36 | 750 | 13.34 | P | 472451 |
| 11:11:36 | 500 | 13.35 | C | 472572 |
| 11:11:37 | 100 | 13.36 | Q | 472608 |
| 11:11:37 | 100 | 13.36 | Q | 472631 |
| 11:11:37 | 1000 | 13.4 | Q | 472686 |
| 11:11:37 | 100 | 13.4 | Q | 472688 |
| 11:11:37 | 100 | 13.4 | Q | 472690 |
| 11:11:37 | 100 | 13.4 | Q | 472693 |
| 11:11:37 | 100 | 13.38 | C | 472748 |
| 11:11:37 | 100 | 13.4 | Q | 472752 |
| 11:11:37 | 100 | 13.4 | Q | 472756 |
| 11:11:38 | 100 | 13.38 | C | 472785 |

| | | | | |
|---|---|---|---|---|
| 11:11:38 | 500 | 13.38 | Q | 472824 |
| 11:11:40 | 100 | 13.37 | C | 473049 |
| 11:11:42 | 100 | 13.37 | Q | 473259 |
| 11:11:43 | 100 | 13.37 | C | 473290 |
| 11:11:43 | 100 | 13.37 | C | 473291 |
| 11:11:43 | 100 | 13.39 | P | 473344 |
| 11:11:43 | 500 | 13.39 | C | 473366 |
| 11:11:43 | 100 | 13.39 | C | 473367 |
| 11:11:44 | 100 | 13.4 | P | 473403 |
| 11:11:44 | 600 | 13.37 | Q | 473415 |
| 11:11:47 | 100 | 13.39 | C | 473530 |
| 11:11:49 | 100 | 13.38 | C | 473632 |
| 11:11:49 | 100 | 13.37 | Q | 473649 |
| 11:11:50 | 1000 | 13.39 | Q | 473724 |
| 11:11:50 | 500 | 13.39 | Q | 473750 |
| 11:11:50 | 1000 | 13.39 | C | 473751 |
| 11:11:50 | 1000 | 13.39 | C | 473754 |
| 11:11:50 | 500 | 13.39 | C | 473764 |
| 11:11:52 | 300 | 13.37 | Q | 473889 |
| 11:11:52 | 100 | 13.39 | P | 473953 |
| 11:11:52 | 500 | 13.39 | C | 473957 |
| 11:11:56 | 200 | 13.39 | Q | 474242 |
| 11:11:56 | 300 | 13.39 | Q | 474251 |
| 11:11:56 | 100 | 13.4 | Q | 474284 |
| 11:11:57 | 100 | 13.39 | Q | 474337 |
| 11:11:59 | 100 | 13.38 | P | 474475 |
| 11:12:02 | 100 | 13.39 | P | 474717 |
| 11:12:02 | 100 | 13.39 | C | 474730 |
| 11:12:08 | 100 | 13.39 | P | 475269 |
| 11:12:12 | 100 | 13.39 | P | 475627 |
| 11:12:14 | 500 | 13.399 | Q | 475827 |
| 11:12:18 | 100 | 13.4 | Q | 476056 |
| 11:12:18 | 100 | 13.4 | Q | 476061 |
| 11:12:19 | 200 | 13.4 | Q | 476174 |
| 11:12:21 | 200 | 13.398 | Q | 476317 |
| 11:12:22 | 100 | 13.39 | P | 476400 |
| 11:12:22 | 200 | 13.39 | C | 476420 |

| 11:12:22 | 200 | 13.4 | Q | 476425 |
|---|---|---|---|---|
| 11:12:23 | 100 | 13.39 | P | 476489 |
| 11:12:23 | 200 | 13.4 | Q | 476491 |
| 11:12:23 | 100 | 13.39 | P | 476496 |
| 11:12:24 | 100 | 13.41 | Q | 476563 |
| 11:12:24 | 100 | 13.42 | C | 476583 |
| 11:12:28 | 100 | 13.41 | Q | 476840 |
| 11:12:30 | 100 | 13.42 | Q | 477007 |
| 11:12:31 | 300 | 13.42 | Q | 477129 |
| 11:12:31 | 200 | 13.42 | Q | 477130 |
| 11:12:32 | 200 | 13.42 | Q | 477203 |
| 11:12:33 | 100 | 13.42 | Q | 477284 |
| 11:12:34 | 100 | 13.42 | Q | 477365 |
| 11:12:35 | 100 | 13.42 | P | 477493 |
| 11:12:35 | 100 | 13.42 | P | 477494 |
| 11:12:35 | 100 | 13.41 | P | 477495 |
| 11:12:37 | 300 | 13.42 | Q | 477616 |
| 11:12:38 | 100 | 13.43 | Q | 477727 |
| 11:12:39 | 100 | 13.43 | Q | 477798 |
| 11:12:40 | 100 | 13.44 | C | 477871 |
| 11:12:40 | 100 | 13.41 | Q | 477890 |
| 11:12:40 | 500 | 13.44 | C | 477895 |
| 11:12:40 | 100 | 13.4 | Q | 477897 |
| 11:12:40 | 500 | 13.4 | Q | 477900 |
| 11:12:41 | 100 | 13.4 | P | 477901 |
| 11:12:41 | 100 | 13.4 | P | 477903 |
| 11:12:43 | 100 | 13.4 | Q | 478279 |
| 11:12:48 | 100 | 13.41 | Q | 478668 |
| 11:12:48 | 100 | 13.41 | C | 478681 |
| 11:12:49 | 400 | 13.41 | Q | 478707 |
| 11:12:53 | 100 | 13.42 | Q | 479042 |
| 11:12:53 | 400 | 13.42 | Q | 479074 |
| 11:12:55 | 100 | 13.43 | P | 479173 |
| 11:12:55 | 100 | 13.43 | Q | 479175 |
| 11:13:01 | 100 | 13.4 | Q | 480078 |
| 11:13:01 | 100 | 13.4 | Q | 480079 |
| 11:13:01 | 100 | 13.4 | P | 480101 |

| 11:13:01 | 100 | 13.4 | P | 480102 |
|----------|------|--------|---|--------|
| 11:13:01 | 100 | 13.4 | Q | 480161 |
| 11:13:01 | 400 | 13.39 | Q | 480192 |
| 11:13:01 | 100 | 13.39 | Q | 480203 |
| 11:13:07 | 100 | 13.43 | Q | 481172 |
| 11:13:26 | 100 | 13.41 | P | 483050 |
| 11:13:26 | 1000 | 13.42 | P | 483090 |
| 11:13:28 | 100 | 13.44 | C | 483169 |
| 11:13:28 | 4900 | 13.45 | C | 483171 |
| 11:13:29 | 200 | 13.449 | Q | 483217 |
| 11:13:30 | 100 | 13.44 | Q | 483325 |
| 11:13:30 | 100 | 13.45 | Q | 483354 |
| 11:13:37 | 100 | 13.45 | C | 483857 |
| 11:13:37 | 100 | 13.45 | P | 483864 |
| 11:13:37 | 100 | 13.45 | P | 483866 |
| 11:13:37 | 100 | 13.45 | Q | 483881 |
| 11:13:37 | 100 | 13.46 | C | 483908 |
| 11:13:38 | 100 | 13.46 | Q | 483927 |
| 11:13:38 | 100 | 13.47 | Q | 483986 |
| 11:13:40 | 100 | 13.44 | Q | 484067 |
| 11:13:45 | 500 | 13.479 | Q | 484716 |
| 11:13:46 | 300 | 13.46 | Q | 484732 |
| 11:13:46 | 100 | 13.46 | P | 484734 |
| 11:13:46 | 100 | 13.46 | Q | 484735 |
| 11:13:46 | 100 | 13.46 | P | 484736 |
| 11:13:46 | 100 | 13.46 | Q | 484793 |
| 11:13:46 | 1000 | 13.45 | P | 484807 |
| 11:13:46 | 500 | 13.45 | Q | 484808 |
| 11:13:46 | 100 | 13.45 | Q | 484810 |
| 11:13:47 | 300 | 13.47 | Q | 484899 |
| 11:13:48 | 100 | 13.47 | Q | 484972 |
| 11:13:51 | 100 | 13.45 | P | 485217 |
| 11:13:51 | 1900 | 13.45 | P | 485218 |
| 11:13:52 | 100 | 13.44 | C | 485304 |
| 11:13:52 | 100 | 13.44 | C | 485305 |
| 11:13:54 | 300 | 13.44 | C | 485563 |
| 11:13:55 | 100 | 13.44 | Q | 485649 |

| 11:13:58 | 100 | 13.44 | C | 485866 |
|----------|-----|-------|---|--------|
| 11:13:58 | 100 | 13.44 | Q | 485893 |
| 11:14:00 | 500 | 13.449 | Q | 485979 |
| 11:14:02 | 100 | 13.41 | P | 486117 |
| 11:14:02 | 100 | 13.41 | Q | 486120 |
| 11:14:02 | 100 | 13.41 | Q | 486121 |
| 11:14:03 | 150 | 13.41 | C | 486127 |
| 11:14:03 | 400 | 13.42 | Q | 486162 |
| 11:14:03 | 100 | 13.41 | C | 486178 |
| 11:14:04 | 500 | 13.43 | Q | 486243 |
| 11:14:05 | 600 | 13.42 | Q | 486296 |
| 11:14:06 | 100 | 13.4 | Q | 486385 |
| 11:14:07 | 100 | 13.4 | Q | 486550 |
| 11:14:08 | 100 | 13.39 | C | 486570 |
| 11:14:15 | 500 | 13.399 | Q | 487099 |
| 11:14:18 | 1000 | 13.4 | Q | 487278 |
| 11:14:19 | 200 | 13.4 | Q | 487369 |
| 11:14:21 | 100 | 13.41 | C | 487461 |
| 11:14:21 | 100 | 13.41 | C | 487462 |
| 11:14:21 | 1000 | 13.42 | C | 487476 |
| 11:14:23 | 100 | 13.42 | Q | 487591 |
| 11:14:25 | 300 | 13.43 | P | 487707 |
| 11:14:25 | 100 | 13.43 | Q | 487732 |
| 11:14:25 | 300 | 13.43 | Q | 487734 |
| 11:14:26 | 100 | 13.43 | C | 487761 |
| 11:14:27 | 100 | 13.43 | P | 487821 |
| 11:14:27 | 100 | 13.43 | Q | 487824 |
| 11:14:30 | 500 | 13.43 | Q | 488023 |
| 11:14:30 | 100 | 13.43 | P | 488037 |
| 11:14:32 | 100 | 13.42 | P | 488134 |
| 11:14:32 | 100 | 13.42 | Q | 488143 |
| 11:14:32 | 100 | 13.42 | C | 488160 |
| 11:14:32 | 200 | 13.42 | C | 488161 |
| 11:14:32 | 200 | 13.42 | C | 488193 |
| 11:14:33 | 100 | 13.42 | C | 488289 |
| 11:14:36 | 400 | 13.43 | P | 488453 |
| 11:14:36 | 100 | 13.43 | C | 488464 |

| | | | | |
|---|---|---|---|---|
| 11:14:36 | 200 | 13.43 | C | 488469 |
| 11:14:36 | 3800 | 13.43 | C | 488470 |
| 11:14:37 | 100 | 13.43 | Q | 488503 |
| 11:14:38 | 100 | 13.43 | P | 488584 |
| 11:14:39 | 500 | 13.43 | P | 488634 |
| 11:14:39 | 400 | 13.43 | P | 488638 |
| 11:14:39 | 100 | 13.43 | P | 488639 |
| 11:14:40 | 500 | 13.43 | P | 488679 |
| 11:14:40 | 400 | 13.43 | P | 488684 |
| 11:14:48 | 100 | 13.45 | P | 489283 |
| 11:14:48 | 100 | 13.45 | P | 489284 |
| 11:14:48 | 100 | 13.45 | P | 489288 |
| 11:14:48 | 350 | 13.45 | P | 489290 |
| 11:14:49 | 100 | 13.46 | Q | 489314 |
| 11:14:49 | 100 | 13.46 | Q | 489322 |
| 11:14:49 | 100 | 13.47 | Q | 489327 |
| 11:14:55 | 200 | 13.44 | Q | 489663 |
| 11:14:55 | 100 | 13.44 | C | 489676 |
| 11:14:55 | 100 | 13.44 | C | 489677 |
| 11:14:58 | 600 | 13.44 | Q | 489859 |
| 11:14:59 | 100 | 13.43 | Q | 489901 |
| 11:14:59 | 300 | 13.43 | Q | 489908 |
| 11:14:59 | 100 | 13.43 | Q | 489928 |
| 11:15:00 | 100 | 13.43 | Q | 489929 |
| 11:15:00 | 100 | 13.43 | Q | 489930 |
| 11:15:00 | 100 | 13.43 | C | 489979 |
| 11:15:01 | 300 | 13.43 | Q | 490044 |
| 11:15:02 | 100 | 13.43 | Q | 490084 |
| 11:15:02 | 200 | 13.43 | Q | 490118 |
| 11:15:04 | 100 | 13.45 | Q | 490202 |
| 11:15:06 | 400 | 13.46 | Q | 490331 |
| 11:15:07 | 100 | 13.43 | C | 490390 |
| 11:15:07 | 200 | 13.43 | C | 490391 |
| 11:15:07 | 600 | 13.43 | C | 490392 |
| 11:15:07 | 1900 | 13.43 | Q | 490394 |
| 11:15:09 | 200 | 13.43 | C | 490501 |
| 11:15:09 | 100 | 13.45 | Q | 490538 |

| | | | | |
|---|---|---|---|---|
| 11:15:10 | 100 | 13.46 | Q | 490549 |
| 11:15:10 | 100 | 13.45 | C | 490558 |
| 11:15:12 | 200 | 13.45 | C | 490722 |
| 11:15:12 | 1400 | 13.48 | Q | 490772 |
| 11:15:12 | 100 | 13.46 | Q | 490781 |
| 11:15:14 | 200 | 13.43 | Q | 490864 |
| 11:15:14 | 100 | 13.43 | P | 490865 |
| 11:15:14 | 200 | 13.43 | C | 490874 |
| 11:15:15 | 100 | 13.43 | P | 490921 |
| 11:15:15 | 200 | 13.43 | Q | 490924 |
| 11:15:15 | 200 | 13.43 | C | 490953 |
| 11:15:16 | 100 | 13.43 | Q | 490987 |
| 11:15:18 | 500 | 13.431 | Q | 491148 |
| 11:15:21 | 264 | 13.41 | Q | 491388 |
| 11:15:22 | 100 | 13.43 | Q | 491446 |
| 11:15:24 | 7500 | 13.43 | Q | 491566 |
| 11:15:25 | 100 | 13.45 | P | 491585 |
| 11:15:29 | 500 | 13.449 | Q | 491845 |
| 11:15:38 | 100 | 13.45 | P | 492466 |
| 11:15:38 | 900 | 13.45 | P | 492467 |
| 11:15:38 | 100 | 13.45 | P | 492484 |
| 11:15:40 | 100 | 13.45 | P | 492588 |
| 11:15:40 | 900 | 13.45 | P | 492589 |
| 11:15:40 | 200 | 13.43 | Q | 492633 |
| 11:15:40 | 100 | 13.43 | Q | 492634 |
| 11:15:41 | 700 | 13.43 | Q | 492645 |
| 11:15:41 | 100 | 13.43 | Q | 492647 |
| 11:15:42 | 6500 | 13.43 | Q | 492707 |
| 11:15:50 | 100 | 13.45 | P | 493075 |
| 11:15:56 | 100 | 13.45 | P | 493428 |
| 11:16:02 | 100 | 13.45 | P | 493982 |
| 11:16:02 | 100 | 13.45 | P | 494008 |
| 11:16:02 | 100 | 13.45 | P | 494015 |
| 11:16:02 | 100 | 13.45 | P | 494024 |
| 11:16:02 | 100 | 13.44 | P | 494025 |
| 11:16:02 | 100 | 13.45 | P | 494029 |
| 11:16:03 | 100 | 13.45 | P | 494035 |

| | | | | |
|---|---|---|---|---|
| 11:16:03 | 100 | 13.45 | P | 494054 |
| 11:16:03 | 100 | 13.45 | P | 494084 |
| 11:16:03 | 100 | 13.45 | P | 494111 |
| 11:16:03 | 100 | 13.45 | P | 494119 |
| 11:16:12 | 500 | 13.449 | Q | 494654 |
| 11:16:20 | 100 | 13.45 | P | 495096 |
| 11:16:20 | 100 | 13.45 | P | 495099 |
| 11:16:20 | 100 | 13.45 | Q | 495102 |
| 11:16:21 | 200 | 13.43 | C | 495118 |
| 11:16:21 | 100 | 13.43 | C | 495119 |
| 11:16:21 | 200 | 13.43 | C | 495120 |
| 11:16:21 | 500 | 13.43 | C | 495121 |
| 11:16:25 | 100 | 13.44 | Q | 495355 |
| 11:16:27 | 100 | 13.44 | Q | 495467 |
| 11:16:27 | 100 | 13.43 | P | 495470 |
| 11:16:27 | 300 | 13.43 | Q | 495471 |
| 11:16:27 | 100 | 13.43 | P | 495475 |
| 11:16:27 | 200 | 13.43 | C | 495489 |
| 11:16:27 | 800 | 13.43 | C | 495490 |
| 11:16:28 | 200 | 13.43 | Q | 495497 |
| 11:16:28 | 200 | 13.43 | C | 495498 |
| 11:16:28 | 500 | 13.43 | C | 495499 |
| 11:16:28 | 500 | 13.43 | Q | 495503 |
| 11:16:28 | 1000 | 13.42 | Q | 495526 |
| 11:16:28 | 200 | 13.42 | Q | 495527 |
| 11:16:29 | 100 | 13.42 | P | 495535 |
| 11:16:29 | 1000 | 13.4 | Q | 495552 |
| 11:16:30 | 1000 | 13.42 | C | 495558 |
| 11:16:30 | 200 | 13.42 | C | 495559 |
| 11:16:30 | 1000 | 13.4 | Q | 495578 |
| 11:16:30 | 240 | 13.4 | Q | 495579 |
| 11:16:30 | 300 | 13.4 | C | 495586 |
| 11:16:30 | 200 | 13.4 | C | 495588 |
| 11:16:30 | 400 | 13.4 | C | 495590 |
| 11:16:30 | 850 | 13.39 | C | 495623 |
| 11:16:30 | 100 | 13.39 | C | 495624 |
| 11:16:33 | 3700 | 13.4 | Q | 495795 |

| | | | | | |
|---|---|---|---|---|---|
| 11:16:33 | 900 | 13.4 | | P | 495797 |
| 11:16:34 | 200 | 13.4 | | C | 495809 |
| 11:16:34 | 100 | 13.41 | | C | 495810 |
| 11:16:35 | 200 | 13.35 | | P | 495823 |
| 11:16:35 | 650 | 13.35 | | P | 495934 |
| 11:16:51 | 100 | 13.4 | | Q | 496912 |
| 11:16:53 | 1000 | 13.4 | | P | 497030 |
| 11:16:55 | 1000 | 13.4 | | P | 497157 |
| 11:16:55 | 1000 | 13.4 | | P | 497166 |
| 11:17:08 | 500 | 13.4 | | P | 498162 |
| 11:17:08 | 500 | 13.4 | | P | 498199 |
| 11:17:09 | 200 | 13.38 | | C | 498278 |
| 11:17:09 | 500 | 13.38 | | Q | 498287 |
| 11:17:09 | 500 | 13.38 | | Q | 498297 |
| 11:17:17 | 100 | 13.38 | | Q | 498889 |
| 11:17:21 | 500 | 13.37 | | Q | 499043 |
| 11:17:22 | 300 | 13.39 | | C | 499069 |
| 11:17:29 | 1000 | 13.37 | | Q | 499428 |
| 11:17:31 | 1000 | 13.37 | | Q | 499606 |
| 11:17:32 | 100 | 13.37 | | Q | 499726 |
| 11:17:34 | 200 | 13.39 | | C | 499916 |
| 11:17:37 | 400 | 13.39 | | C | 500172 |
| 11:17:37 | 100 | 13.39 | | C | 500173 |
| 11:17:56 | 100 | 13.37 | | P | 501302 |
| 11:18:01 | 400 | 13.38 | | Q | 501637 |
| 11:18:02 | 100 | 13.37 | | Q | 501666 |
| 11:18:04 | 1000 | 13.37 | | Q | 501764 |
| 11:18:05 | 100 | 13.38 | | C | 501829 |
| 11:18:12 | 1000 | 13.37 | | Q | 502313 |
| 11:18:21 | 1000 | 13.37 | | Q | 502859 |
| 11:18:38 | 100 | 13.38 | | C | 504868 |
| 11:18:47 | 200 | 13.389 | | Q | 505324 |
| 11:18:47 | 1063 | 13.39 | | Q | 505330 |
| 11:18:49 | 1000 | 13.37 | | Q | 505433 |
| 11:18:50 | 100 | 13.36 | | Q | 505531 |
| 11:18:50 | 300 | 13.36 | | Q | 505533 |
| 11:18:51 | 100 | 13.36 | | C | 505576 |

| | | | | |
|---|---|---|---|---|
| 11:18:51 | 100 | 13.35 | C | 505577 |
| 11:18:51 | 100 | 13.35 | C | 505578 |
| 11:18:52 | 100 | 13.37 | C | 505669 |
| 11:18:52 | 100 | 13.38 | C | 505670 |
| 11:18:52 | 1400 | 13.37 | C | 505672 |
| 11:18:52 | 200 | 13.37 | C | 505673 |
| 11:18:53 | 1000 | 13.35 | Q | 505704 |
| 11:18:54 | 100 | 13.38 | C | 505786 |
| 11:18:55 | 500 | 13.36 | Q | 505985 |
| 11:18:55 | 100 | 13.35 | P | 506025 |
| 11:18:55 | 200 | 13.35 | C | 506028 |
| 11:18:55 | 100 | 13.35 | C | 506029 |
| 11:18:55 | 100 | 13.35 | Q | 506030 |
| 11:18:56 | 600 | 13.35 | Q | 506116 |
| 11:18:57 | 1000 | 13.35 | Q | 506252 |
| 11:18:57 | 800 | 13.36 | C | 506254 |
| 11:19:03 | 100 | 13.37 | C | 506588 |
| 11:19:03 | 100 | 13.389 | Q | 506591 |
| 11:19:04 | 500 | 13.36 | Q | 506642 |
| 11:19:05 | 900 | 13.38 | Q | 506767 |
| 11:19:16 | 500 | 13.38 | Q | 507597 |
| 11:19:18 | 200 | 13.36 | Q | 507657 |
| 11:19:32 | 100 | 13.36 | P | 508443 |
| 11:19:36 | 700 | 13.361 | Q | 508849 |
| 11:19:36 | 100 | 13.37 | Q | 508850 |
| 11:19:37 | 200 | 13.36 | P | 508897 |
| 11:19:41 | 100 | 13.36 | Q | 509048 |
| 11:19:41 | 100 | 13.36 | Q | 509051 |
| 11:19:42 | 100 | 13.36 | P | 509068 |
| 11:19:42 | 600 | 13.36 | Q | 509092 |
| 11:19:42 | 900 | 13.35 | Q | 509093 |
| 11:19:42 | 1000 | 13.35 | Q | 509094 |
| 11:19:42 | 1500 | 13.35 | Q | 509095 |
| 11:19:42 | 100 | 13.35 | P | 509098 |
| 11:19:43 | 100 | 13.35 | C | 509103 |
| 11:19:43 | 750 | 13.35 | Q | 509105 |
| 11:19:43 | 200 | 13.35 | Q | 509116 |

| | | | | | |
|---|---|---|---|---|---|
| 11:19:44 | 400 | 13.35 | | Q | 509149 |
| 11:19:44 | 130 | 13.35 | | Q | 509195 |
| 11:19:45 | 500 | 13.35 | | Q | 509207 |
| 11:19:45 | 200 | 13.35 | | Q | 509220 |
| 11:19:45 | 200 | 13.35 | | Q | 509221 |
| 11:19:46 | 200 | 13.35 | | Q | 509251 |
| 11:19:47 | 320 | 13.35 | | Q | 509362 |
| 11:19:49 | 100 | 13.33 | | P | 509503 |
| 11:19:49 | 100 | 13.33 | | P | 509506 |
| 11:19:49 | 100 | 13.33 | | C | 509512 |
| 11:19:49 | 500 | 13.34 | | Q | 509541 |
| 11:19:49 | 100 | 13.33 | | Q | 509562 |
| 11:19:50 | 100 | 13.31 | | Q | 509589 |
| 11:19:50 | 100 | 13.31 | | P | 509613 |
| 11:19:50 | 900 | 13.31 | | P | 509615 |
| 11:19:50 | 800 | 13.31 | | Q | 509616 |
| 11:19:50 | 100 | 13.32 | | C | 509626 |
| 11:19:50 | 100 | 13.31 | | C | 509627 |
| 11:19:52 | 2000 | 13.3 | | C | 509682 |
| 11:19:52 | 100 | 13.3 | | Q | 509703 |
| 11:19:55 | 100 | 13.31 | | Q | 509831 |
| 11:19:57 | 100 | 13.3 | | Q | 509928 |
| 11:19:57 | 500 | 13.3 | | P | 509930 |
| 11:19:59 | 700 | 13.3 | | Q | 510018 |
| 11:20:00 | 100 | 13.31 | | C | 510045 |
| 11:20:00 | 200 | 13.31 | | C | 510046 |
| 11:20:01 | 100 | 13.3922 | W | Q | 510092 |
| 11:20:01 | 830 | 13.3 | | Q | 510118 |
| 11:20:01 | 500 | 13.3 | | Q | 510127 |
| 11:20:02 | 100 | 13.3 | | Q | 510179 |
| 11:20:02 | 100 | 13.3 | | Q | 510193 |
| 11:20:03 | 100 | 13.3 | | Q | 510263 |
| 11:20:03 | 200 | 13.29 | | Q | 510264 |
| 11:20:03 | 200 | 13.29 | | Q | 510265 |
| 11:20:03 | 700 | 13.3 | | C | 510282 |
| 11:20:04 | 100 | 13.28 | | Q | 510345 |
| 11:20:04 | 100 | 13.28 | | Q | 510346 |

| | | | | |
|---|---|---|---|---|
| 11:20:05 | 700 | 13.3 | C | 510370 |
| 11:20:05 | 1290 | 13.28 | Q | 510392 |
| 11:20:06 | 100 | 13.3 | P | 510447 |
| 11:20:06 | 100 | 13.3 | C | 510468 |
| 11:20:10 | 300 | 13.3 | Q | 510693 |
| 11:20:11 | 2700 | 13.3 | Q | 510789 |
| 11:20:12 | 700 | 13.3 | C | 510829 |
| 11:20:14 | 100 | 13.31 | P | 510942 |
| 11:20:14 | 200 | 13.31 | P | 510945 |
| 11:20:18 | 100 | 13.32 | C | 511125 |
| 11:20:19 | 500 | 13.32 | Q | 511178 |
| 11:20:24 | 200 | 13.34 | Q | 511481 |
| 11:20:28 | 1000 | 13.34 | Q | 511596 |
| 11:20:29 | 300 | 13.32 | C | 511612 |
| 11:20:29 | 750 | 13.34 | Q | 511623 |
| 11:20:29 | 750 | 13.31 | Q | 511629 |
| 11:20:30 | 100 | 13.31 | Q | 511645 |
| 11:20:30 | 100 | 13.31 | P | 511649 |
| 11:20:30 | 500 | 13.31 | C | 511675 |
| 11:20:30 | 100 | 13.31 | C | 511676 |
| 11:20:32 | 100 | 13.3 | P | 511801 |
| 11:20:32 | 900 | 13.3 | C | 511818 |
| 11:20:33 | 6500 | 13.3 | Q | 511824 |
| 11:20:34 | 100 | 13.33 | P | 511862 |
| 11:20:38 | 1000 | 13.32 | Q | 511988 |
| 11:20:38 | 100 | 13.31 | C | 512003 |
| 11:20:38 | 1000 | 13.34 | Q | 512010 |
| 11:20:40 | 2000 | 13.32 | Q | 512099 |
| 11:20:40 | 900 | 13.3 | C | 512110 |
| 11:20:40 | 100 | 13.3 | C | 512111 |
| 11:20:41 | 200 | 13.3 | C | 512125 |
| 11:20:41 | 200 | 13.3 | C | 512146 |
| 11:20:41 | 800 | 13.3 | C | 512147 |
| 11:20:41 | 1000 | 13.3 | C | 512148 |
| 11:20:41 | 700 | 13.3 | Q | 512174 |
| 11:20:42 | 200 | 13.29 | Q | 512221 |
| 11:20:42 | 200 | 13.29 | Q | 512243 |

| | | | | |
|---|---|---|---|---|
| 11:20:43 | 100 | 13.26 | Q | 512279 |
| 11:20:45 | 100 | 13.25 | Q | 512367 |
| 11:20:45 | 100 | 13.25 | Q | 512368 |
| 11:20:45 | 500 | 13.25 | Q | 512369 |
| 11:20:45 | 100 | 13.25 | Q | 512370 |
| 11:20:45 | 100 | 13.25 | Q | 512371 |
| 11:20:45 | 800 | 13.25 | Q | 512372 |
| 11:20:45 | 400 | 13.25 | Q | 512373 |
| 11:20:45 | 350 | 13.259 | Q | 512385 |
| 11:20:45 | 600 | 13.25 | Q | 512403 |
| 11:20:46 | 100 | 13.25 | C | 512427 |
| 11:20:46 | 400 | 13.25 | C | 512428 |
| 11:20:46 | 500 | 13.25 | C | 512432 |
| 11:20:46 | 500 | 13.25 | P | 512442 |
| 11:20:47 | 200 | 13.25 | C | 512476 |
| 11:20:47 | 4160 | 13.25 | Q | 512546 |
| 11:20:49 | 200 | 13.25 | Q | 512621 |
| 11:20:49 | 300 | 13.26 | Q | 512622 |
| 11:20:50 | 500 | 13.25 | P | 512671 |
| 11:20:50 | 500 | 13.25 | P | 512672 |
| 11:20:50 | 750 | 13.25 | Q | 512685 |
| 11:20:50 | 100 | 13.28 | Q | 512692 |
| 11:20:52 | 1500 | 13.25 | Q | 512778 |
| 11:20:52 | 900 | 13.25 | C | 512793 |
| 11:20:52 | 100 | 13.25 | C | 512823 |
| 11:20:53 | 200 | 13.25 | Q | 512857 |
| 11:20:54 | 500 | 13.25 | Q | 512902 |
| 11:20:54 | 225 | 13.25 | Q | 512904 |
| 11:20:54 | 275 | 13.25 | Q | 512928 |
| 11:20:54 | 225 | 13.25 | Q | 513041 |
| 11:20:54 | 350 | 13.25 | Q | 513042 |
| 11:20:54 | 200 | 13.25 | C | 513055 |
| 11:20:54 | 300 | 13.25 | C | 513056 |
| 11:20:55 | 100 | 13.25 | P | 513097 |
| 11:20:55 | 100 | 13.25 | P | 513101 |
| 11:20:55 | 125 | 13.25 | Q | 513118 |
| 11:20:56 | 1000 | 13.25 | Q | 513126 |

| | | | | |
|---|---|---|---|---|
| 11:20:56 | 100 | 13.25 | C | 513131 |
| 11:20:56 | 100 | 13.25 | Q | 513145 |
| 11:20:56 | 100 | 13.25 | Q | 513158 |
| 11:20:57 | 200 | 13.23 | C | 513167 |
| 11:20:57 | 100 | 13.25 | C | 513175 |
| 11:20:57 | 100 | 13.25 | Q | 513190 |
| 11:20:57 | 100 | 13.25 | Q | 513244 |
| 11:20:58 | 100 | 13.23 | C | 513285 |
| 11:20:58 | 100 | 13.25 | P | 513287 |
| 11:20:58 | 100 | 13.23 | C | 513294 |
| 11:20:58 | 100 | 13.25 | C | 513307 |
| 11:20:58 | 100 | 13.25 | Q | 513313 |
| 11:20:58 | 200 | 13.25 | Q | 513317 |
| 11:20:59 | 300 | 13.25 | P | 513347 |
| 11:21:00 | 100 | 13.25 | Q | 513379 |
| 11:21:00 | 100 | 13.25 | Q | 513402 |
| 11:21:01 | 600 | 13.25 | Q | 513420 |
| 11:21:03 | 300 | 13.25 | C | 513526 |
| 11:21:06 | 100 | 13.26 | Q | 513729 |
| 11:21:06 | 200 | 13.26 | Q | 513730 |
| 11:21:06 | 100 | 13.26 | C | 513744 |
| 11:21:07 | 200 | 13.3 | C | 513767 |
| 11:21:09 | 100 | 13.3 | Q | 514054 |
| 11:21:09 | 100 | 13.3 | C | 514077 |
| 11:21:09 | 400 | 13.3 | C | 514078 |
| 11:21:09 | 100 | 13.3 | C | 514079 |
| 11:21:09 | 1100 | 13.3 | Q | 514080 |
| 11:21:10 | 200 | 13.3 | Q | 514102 |
| 11:21:10 | 200 | 13.3 | Q | 514116 |
| 11:21:10 | 250 | 13.3 | Q | 514118 |
| 11:21:10 | 250 | 13.3 | Q | 514121 |
| 11:21:11 | 1200 | 13.3 | Q | 514157 |
| 11:21:11 | 200 | 13.299 | Q | 514165 |
| 11:21:12 | 200 | 13.3 | Q | 514203 |
| 11:21:12 | 500 | 13.3 | Q | 514205 |
| 11:21:13 | 1550 | 13.3 | Q | 514222 |
| 11:21:13 | 100 | 13.32 | P | 514233 |

| | | | | |
|---|---|---|---|---|
| 11:21:13 | 100 | 13.32 | P | 514234 |
| 11:21:13 | 250 | 13.319 | Q | 514238 |
| 11:21:14 | 100 | 13.31 | C | 514248 |
| 11:21:14 | 200 | 13.32 | C | 514249 |
| 11:21:14 | 100 | 13.32 | Q | 514272 |
| 11:21:15 | 100 | 13.33 | C | 514281 |
| 11:21:15 | 100 | 13.33 | C | 514304 |
| 11:21:15 | 100 | 13.33 | C | 514305 |
| 11:21:16 | 200 | 13.34 | Q | 514337 |
| 11:21:17 | 100 | 13.34 | C | 514371 |
| 11:21:17 | 100 | 13.35 | C | 514372 |
| 11:21:19 | 1300 | 13.36 | Q | 514455 |
| 11:21:19 | 500 | 13.35 | C | 514468 |
| 11:21:19 | 300 | 13.35 | C | 514469 |
| 11:21:19 | 100 | 13.34 | C | 514471 |
| 11:21:21 | 100 | 13.35 | Q | 514537 |
| 11:21:21 | 100 | 13.35 | C | 514552 |
| 11:21:21 | 100 | 13.35 | C | 514553 |
| 11:21:22 | 100 | 13.33 | Q | 514598 |
| 11:21:22 | 100 | 13.32 | P | 514618 |
| 11:21:22 | 100 | 13.32 | P | 514620 |
| 11:21:23 | 100 | 13.33 | C | 514629 |
| 11:21:23 | 100 | 13.33 | C | 514630 |
| 11:21:23 | 100 | 13.32 | Q | 514643 |
| 11:21:23 | 100 | 13.32 | Q | 514645 |
| 11:21:23 | 200 | 13.35 | Q | 514665 |
| 11:21:24 | 1900 | 13.35 | Q | 514706 |
| 11:21:24 | 100 | 13.29 | P | 514722 |
| 11:21:24 | 100 | 13.29 | P | 514745 |
| 11:21:24 | 200 | 13.29 | P | 514746 |
| 11:21:25 | 100 | 13.29 | Q | 514747 |
| 11:21:25 | 800 | 13.29 | P | 514748 |
| 11:21:25 | 100 | 13.29 | Q | 514749 |
| 11:21:25 | 100 | 13.29 | C | 514790 |
| 11:21:25 | 100 | 13.29 | C | 514791 |
| 11:21:25 | 200 | 13.29 | C | 514792 |
| 11:21:25 | 100 | 13.3 | P | 514796 |

| | | | | |
|---|---|---|---|---|
| 11:21:25 | 100 | 13.3 | Q | 514816 |
| 11:21:26 | 100 | 13.3 | C | 514821 |
| 11:21:26 | 500 | 13.31 | Q | 514828 |
| 11:21:26 | 100 | 13.28 | Q | 514837 |
| 11:21:26 | 100 | 13.3 | P | 514844 |
| 11:21:27 | 200 | 13.28 | C | 514865 |
| 11:21:28 | 100 | 13.27 | Q | 514901 |
| 11:21:28 | 100 | 13.27 | Q | 514902 |
| 11:21:28 | 100 | 13.27 | P | 514911 |
| 11:21:28 | 100 | 13.29 | Q | 514913 |
| 11:21:28 | 100 | 13.3 | Q | 514914 |
| 11:21:29 | 100 | 13.26 | Q | 514959 |
| 11:21:29 | 100 | 13.28 | Q | 514964 |
| 11:21:29 | 100 | 13.26 | P | 514970 |
| 11:21:29 | 100 | 13.26 | Q | 514975 |
| 11:21:30 | 100 | 13.29 | Q | 515007 |
| 11:21:30 | 100 | 13.29 | Q | 515008 |
| 11:21:30 | 1000 | 13.26 | C | 515019 |
| 11:21:30 | 900 | 13.26 | P | 515025 |
| 11:21:30 | 200 | 13.29 | Q | 515046 |
| 11:21:30 | 100 | 13.29 | Q | 515047 |
| 11:21:31 | 2000 | 13.25 | Q | 515087 |
| 11:21:31 | 100 | 13.25 | Q | 515088 |
| 11:21:31 | 100 | 13.25 | Q | 515090 |
| 11:21:31 | 200 | 13.29 | P | 515092 |
| 11:21:32 | 100 | 13.26 | C | 515102 |
| 11:21:32 | 300 | 13.26 | C | 515103 |
| 11:21:32 | 100 | 13.27 | Q | 515122 |
| 11:21:32 | 100 | 13.28 | Q | 515123 |
| 11:21:32 | 100 | 13.27 | P | 515128 |
| 11:21:33 | 100 | 13.3 | C | 515143 |
| 11:21:33 | 100 | 13.31 | C | 515144 |
| 11:21:33 | 100 | 13.31 | C | 515146 |
| 11:21:33 | 100 | 13.31 | C | 515148 |
| 11:21:33 | 400 | 13.31 | C | 515150 |
| 11:21:33 | 100 | 13.25 | P | 515156 |
| 11:21:33 | 100 | 13.26 | C | 515159 |

| 11:21:34 | 500  | 13.26 | C | 515240 |
|----------|------|-------|---|--------|
| 11:21:35 | 300  | 13.23 | C | 515312 |
| 11:21:35 | 300  | 13.25 | Q | 515320 |
| 11:21:36 | 100  | 13.22 | C | 515335 |
| 11:21:36 | 100  | 13.22 | C | 515336 |
| 11:21:36 | 2438 | 13.25 | Q | 515342 |
| 11:21:37 | 100  | 13.26 | Q | 515400 |
| 11:21:37 | 100  | 13.26 | C | 515424 |
| 11:21:38 | 1000 | 13.27 | Q | 515495 |
| 11:21:38 | 100  | 13.27 | P | 515500 |
| 11:21:38 | 100  | 13.27 | P | 515501 |
| 11:21:38 | 100  | 13.27 | Q | 515505 |
| 11:21:38 | 100  | 13.27 | C | 515520 |
| 11:21:38 | 100  | 13.27 | C | 515521 |
| 11:21:39 | 100  | 13.28 | Q | 515553 |
| 11:21:40 | 100  | 13.29 | Q | 515589 |
| 11:21:40 | 100  | 13.29 | P | 515592 |
| 11:21:40 | 100  | 13.29 | C | 515638 |
| 11:21:41 | 100  | 13.27 | Q | 515812 |
| 11:21:41 | 150  | 13.3  | P | 515840 |
| 11:21:41 | 100  | 13.3  | P | 515841 |
| 11:21:41 | 300  | 13.3  | P | 515842 |
| 11:21:41 | 100  | 13.29 | C | 515847 |
| 11:21:41 | 150  | 13.3  | C | 515848 |
| 11:21:41 | 100  | 13.3  | Q | 515855 |
| 11:21:42 | 100  | 13.26 | Q | 515901 |
| 11:21:43 | 100  | 13.25 | Q | 515977 |
| 11:21:43 | 200  | 13.25 | Q | 515978 |
| 11:21:44 | 100  | 13.25 | Q | 516016 |
| 11:21:44 | 100  | 13.25 | Q | 516020 |
| 11:21:44 | 100  | 13.24 | C | 516023 |
| 11:21:44 | 100  | 13.24 | C | 516024 |
| 11:21:44 | 500  | 13.24 | C | 516025 |
| 11:21:44 | 100  | 13.24 | Q | 516030 |
| 11:21:45 | 100  | 13.24 | Q | 516054 |
| 11:21:45 | 100  | 13.23 | Q | 516069 |
| 11:21:46 | 500  | 13.22 | Q | 516082 |

| | | | | |
|---|---|---|---|---|
| 11:21:46 | 150 | 13.22 | Q | 516084 |
| 11:21:46 | 500 | 13.22 | Q | 516087 |
| 11:21:46 | 750 | 13.22 | Q | 516088 |
| 11:21:48 | 500 | 13.22 | Q | 516159 |
| 11:21:50 | 200 | 13.22 | Q | 516238 |
| 11:21:52 | 200 | 13.21 | C | 516279 |
| 11:21:54 | 1500 | 13.23 | Q | 516351 |
| 11:21:56 | 100 | 13.23 | C | 516402 |
| 11:21:57 | 100 | 13.23 | C | 516417 |
| 11:21:57 | 100 | 13.23 | C | 516418 |
| 11:21:57 | 100 | 13.22 | Q | 516433 |
| 11:21:57 | 114 | 13.22 | P | 516442 |
| 11:21:57 | 500 | 13.22 | Q | 516443 |
| 11:21:58 | 100 | 13.22 | P | 516456 |
| 11:21:58 | 286 | 13.22 | P | 516458 |
| 11:21:58 | 100 | 13.2 | P | 516465 |
| 11:21:59 | 400 | 13.21 | Q | 516470 |
| 11:21:59 | 400 | 13.19 | C | 516479 |
| 11:21:59 | 100 | 13.21 | Q | 516493 |
| 11:22:00 | 100 | 13.21 | Q | 516505 |
| 11:22:00 | 500 | 13.21 | Q | 516544 |
| 11:22:01 | 100 | 13.21 | Q | 516577 |
| 11:22:01 | 100 | 13.21 | Q | 516578 |
| 11:22:01 | 100 | 13.21 | Q | 516579 |
| 11:22:01 | 350 | 13.21 | Q | 516581 |
| 11:22:01 | 100 | 13.21 | Q | 516593 |
| 11:22:01 | 1000 | 13.2 | Q | 516600 |
| 11:22:02 | 200 | 13.2 | Q | 516609 |
| 11:22:02 | 100 | 13.2 | Q | 516628 |
| 11:22:02 | 100 | 13.2 | Q | 516629 |
| 11:22:02 | 500 | 13.2 | Q | 516630 |
| 11:22:02 | 300 | 13.2 | Q | 516632 |
| 11:22:02 | 100 | 13.2 | Q | 516647 |
| 11:22:02 | 100 | 13.2 | Q | 516648 |
| 11:22:03 | 200 | 13.2 | Q | 516652 |
| 11:22:03 | 200 | 13.18 | C | 516654 |
| 11:22:04 | 100 | 13.2 | P | 516681 |

| | | | | |
|---|---|---|---|---|
| 11:22:04 | 400 | 13.2 | Q | 516683 |
| 11:22:04 | 100 | 13.2 | Q | 516685 |
| 11:22:04 | 500 | 13.21 | Q | 516692 |
| 11:22:05 | 100 | 13.2 | Q | 516716 |
| 11:22:05 | 650 | 13.21 | Q | 516725 |
| 11:22:05 | 350 | 13.2 | Q | 516726 |
| 11:22:05 | 650 | 13.2 | Q | 516728 |
| 11:22:08 | 500 | 13.21 | C | 516776 |
| 11:22:08 | 200 | 13.2 | Q | 516790 |
| 11:22:09 | 100 | 13.2 | Q | 516803 |
| 11:22:09 | 100 | 13.209 | Q | 516826 |
| 11:22:09 | 100 | 13.2 | Q | 516827 |
| 11:22:09 | 1000 | 13.21 | Q | 516836 |
| 11:22:09 | 100 | 13.2 | Q | 516839 |
| 11:22:10 | 100 | 13.2 | Q | 516848 |
| 11:22:10 | 100 | 13.2 | Q | 516852 |
| 11:22:10 | 100 | 13.2 | Q | 516865 |
| 11:22:10 | 100 | 13.2 | Q | 516872 |
| 11:22:11 | 1000 | 13.19 | C | 516891 |
| 11:22:11 | 100 | 13.2 | Q | 516895 |
| 11:22:11 | 100 | 13.2 | Q | 516903 |
| 11:22:11 | 100 | 13.2 | Q | 516907 |
| 11:22:11 | 100 | 13.2 | Q | 516910 |
| 11:22:11 | 100 | 13.2 | Q | 516919 |
| 11:22:12 | 200 | 13.2 | Q | 516920 |
| 11:22:12 | 100 | 13.17 | C | 516925 |
| 11:22:12 | 100 | 13.17 | C | 516926 |
| 11:22:12 | 200 | 13.16 | C | 516927 |
| 11:22:12 | 100 | 13.16 | C | 516928 |
| 11:22:12 | 100 | 13.2 | Q | 516941 |
| 11:22:12 | 100 | 13.2 | Q | 516946 |
| 11:22:12 | 2500 | 13.2 | Q | 516951 |
| 11:22:13 | 100 | 13.2 | C | 516955 |
| 11:22:13 | 100 | 13.2 | Q | 516960 |
| 11:22:14 | 120 | 13.2 | Q | 516999 |
| 11:22:14 | 200 | 13.2 | C | 517011 |
| 11:22:14 | 300 | 13.2 | C | 517013 |

| | | | | |
|---|---|---|---|---|
| 11:22:14 | 200 | 13.2 | C | 517014 |
| 11:22:14 | 100 | 13.2 | Q | 517015 |
| 11:22:16 | 100 | 13.17 | C | 517073 |
| 11:22:18 | 100 | 13.19 | Q | 517140 |
| 11:22:19 | 2000 | 13.18 | Q | 517171 |
| 11:22:19 | 100 | 13.17 | C | 517186 |
| 11:22:19 | 100 | 13.16 | C | 517187 |
| 11:22:20 | 500 | 13.15 | Q | 517193 |
| 11:22:20 | 300 | 13.15 | Q | 517203 |
| 11:22:20 | 200 | 13.15 | Q | 517205 |
| 11:22:20 | 500 | 13.15 | Q | 517226 |
| 11:22:20 | 100 | 13.15 | Q | 517227 |
| 11:22:21 | 100 | 13.15 | Q | 517268 |
| 11:22:21 | 900 | 13.15 | Q | 517287 |
| 11:22:21 | 500 | 13.15 | Q | 517288 |
| 11:22:22 | 100 | 13.17 | C | 517294 |
| 11:22:23 | 300 | 13.15 | Q | 517327 |
| 11:22:23 | 300 | 13.15 | Q | 517338 |
| 11:22:23 | 700 | 13.15 | Q | 517340 |
| 11:22:23 | 400 | 13.15 | Q | 517352 |
| 11:22:23 | 2100 | 13.15 | Q | 517354 |
| 11:22:26 | 100 | 13.15 | Q | 517464 |
| 11:22:27 | 100 | 13.15 | C | 517484 |
| 11:22:27 | 2100 | 13.15 | Q | 517497 |
| 11:22:29 | 100 | 13.15 | Q | 517569 |
| 11:22:29 | 100 | 13.12 | P | 517580 |
| 11:22:29 | 100 | 13.12 | P | 517582 |
| 11:22:30 | 100 | 13.15 | C | 517586 |
| 11:22:30 | 100 | 13.14 | C | 517587 |
| 11:22:30 | 100 | 13.17 | C | 517605 |
| 11:22:30 | 100 | 13.18 | C | 517606 |
| 11:22:30 | 100 | 13.18 | C | 517607 |
| 11:22:30 | 300 | 13.18 | C | 517608 |
| 11:22:30 | 100 | 13.18 | C | 517609 |
| 11:22:30 | 100 | 13.15 | Q | 517610 |
| 11:22:30 | 100 | 13.19 | C | 517611 |
| 11:22:30 | 100 | 13.16 | Q | 517612 |

| | | | | |
|---|---|---|---|---|
| 11:22:30 | 100 | 13.19 | C | 517613 |
| 11:22:30 | 200 | 13.19 | C | 517615 |
| 11:22:30 | 200 | 13.19 | C | 517616 |
| 11:22:30 | 300 | 13.2 | C | 517617 |
| 11:22:30 | 600 | 13.2 | C | 517618 |
| 11:22:30 | 164 | 13.2 | C | 517619 |
| 11:22:30 | 300 | 13.2 | C | 517620 |
| 11:22:30 | 100 | 13.17 | P | 517623 |
| 11:22:30 | 100 | 13.17 | P | 517624 |
| 11:22:30 | 200 | 13.18 | P | 517625 |
| 11:22:30 | 100 | 13.19 | P | 517626 |
| 11:22:30 | 300 | 13.18 | Q | 517627 |
| 11:22:30 | 100 | 13.15 | Q | 517629 |
| 11:22:30 | 100 | 13.15 | Q | 517633 |
| 11:22:30 | 100 | 13.24 | P | 517638 |
| 11:22:30 | 100 | 13.25 | P | 517639 |
| 11:22:30 | 400 | 13.25 | P | 517640 |
| 11:22:30 | 100 | 13.2 | C | 517653 |
| 11:22:30 | 500 | 13.2 | C | 517655 |
| 11:22:30 | 800 | 13.2 | C | 517657 |
| 11:22:30 | 300 | 13.2 | C | 517658 |
| 11:22:30 | 200 | 13.2 | C | 517659 |
| 11:22:30 | 100 | 13.21 | C | 517661 |
| 11:22:30 | 100 | 13.21 | C | 517662 |
| 11:22:30 | 100 | 13.24 | C | 517665 |
| 11:22:30 | 100 | 13.24 | C | 517668 |
| 11:22:30 | 100 | 13.15 | Q | 517680 |
| 11:22:30 | 100 | 13.18 | Q | 517681 |
| 11:22:30 | 100 | 13.24 | C | 517683 |
| 11:22:30 | 100 | 13.25 | C | 517694 |
| 11:22:31 | 100 | 13.25 | P | 517697 |
| 11:22:31 | 100 | 13.19 | Q | 517699 |
| 11:22:31 | 100 | 13.25 | P | 517709 |
| 11:22:31 | 100 | 13.24 | C | 517747 |
| 11:22:31 | 100 | 13.24 | C | 517749 |
| 11:22:32 | 1000 | 13.241 | Q | 517795 |
| 11:22:32 | 100 | 13.24 | Q | 517827 |

| | | | | |
|---|---|---|---|---|
| 11:22:33 | 100 | 13.24 | P | 517844 |
| 11:22:33 | 300 | 13.25 | P | 517871 |
| 11:22:33 | 100 | 13.23 | Q | 517880 |
| 11:22:33 | 100 | 13.27 | P | 517881 |
| 11:22:33 | 100 | 13.24 | C | 517888 |
| 11:22:33 | 100 | 13.23 | C | 517889 |
| 11:22:33 | 100 | 13.27 | C | 517891 |
| 11:22:33 | 100 | 13.27 | C | 517892 |
| 11:22:34 | 100 | 13.25 | P | 517925 |
| 11:22:34 | 200 | 13.26 | P | 517932 |
| 11:22:34 | 100 | 13.25 | P | 517933 |
| 11:22:35 | 100 | 13.28 | Q | 517946 |
| 11:22:35 | 100 | 13.26 | C | 517956 |
| 11:22:35 | 500 | 13.28 | C | 517957 |
| 11:22:36 | 100 | 13.25 | C | 517988 |
| 11:22:36 | 200 | 13.25 | C | 517989 |
| 11:22:36 | 100 | 13.24 | Q | 518013 |
| 11:22:39 | 100 | 13.24 | C | 518136 |
| 11:22:39 | 500 | 13.2 | C | 518145 |
| 11:22:40 | 100 | 13.21 | Q | 518160 |
| 11:22:40 | 100 | 13.21 | Q | 518161 |
| 11:22:41 | 100 | 13.21 | C | 518194 |
| 11:22:41 | 2686 | 13.21 | C | 518214 |
| 11:22:41 | 2314 | 13.2 | C | 518215 |
| 11:22:42 | 100 | 13.2 | C | 518254 |
| 11:22:42 | 100 | 13.2 | C | 518255 |
| 11:22:42 | 100 | 13.2 | Q | 518262 |
| 11:22:42 | 100 | 13.2 | Q | 518265 |
| 11:22:44 | 100 | 13.18 | P | 518317 |
| 11:22:44 | 991 | 13.2 | Q | 518322 |
| 11:22:45 | 100 | 13.18 | C | 518330 |
| 11:22:45 | 100 | 13.18 | C | 518331 |
| 11:22:45 | 100 | 13.18 | Q | 518336 |
| 11:22:45 | 100 | 13.17 | P | 518374 |
| 11:22:46 | 300 | 13.17 | C | 518408 |
| 11:22:50 | 100 | 13.18 | C | 518538 |
| 11:22:50 | 100 | 13.19 | C | 518586 |

| | | | | |
|---|---|---|---|---|
| 11:22:51 | 100 | 13.17 | P | 518624 |
| 11:22:51 | 200 | 13.16 | P | 518626 |
| 11:22:51 | 100 | 13.16 | Q | 518628 |
| 11:22:52 | 200 | 13.17 | C | 518638 |
| 11:22:52 | 400 | 13.17 | C | 518640 |
| 11:22:52 | 100 | 13.17 | C | 518642 |
| 11:22:52 | 100 | 13.16 | C | 518644 |
| 11:22:52 | 400 | 13.16 | C | 518645 |
| 11:22:52 | 100 | 13.16 | C | 518646 |
| 11:22:52 | 200 | 13.15 | C | 518648 |
| 11:22:52 | 100 | 13.16 | C | 518660 |
| 11:22:52 | 100 | 13.15 | C | 518661 |
| 11:22:52 | 100 | 13.16 | Q | 518679 |
| 11:22:52 | 200 | 13.15 | Q | 518680 |
| 11:22:54 | 800 | 13.15 | Q | 518790 |
| 11:22:54 | 200 | 13.169 | Q | 518799 |
| 11:22:55 | 700 | 13.15 | C | 518806 |
| 11:22:55 | 1300 | 13.15 | C | 518807 |
| 11:22:55 | 200 | 13.15 | C | 518808 |
| 11:22:55 | 100 | 13.18 | C | 518810 |
| 11:22:55 | 1000 | 13.15 | C | 518811 |
| 11:22:55 | 1000 | 13.15 | Q | 518815 |
| 11:22:57 | 100 | 13.14 | C | 518862 |
| 11:22:58 | 200 | 13.12 | C | 518904 |
| 11:23:00 | 100 | 13.14 | C | 518942 |
| 11:23:00 | 100 | 13.15 | C | 518943 |
| 11:23:00 | 100 | 13.15 | C | 518944 |
| 11:23:01 | 100 | 13.12 | P | 519046 |
| 11:23:02 | 100 | 13.15 | P | 519076 |
| 11:23:02 | 100 | 13.15 | P | 519077 |
| 11:23:02 | 100 | 13.15 | Q | 519080 |
| 11:23:02 | 100 | 13.15 | Q | 519081 |
| 11:23:03 | 200 | 13.12 | C | 519091 |
| 11:23:03 | 200 | 13.12 | Q | 519096 |
| 11:23:03 | 200 | 13.12 | Q | 519098 |
| 11:23:03 | 400 | 13.15 | P | 519112 |
| 11:23:05 | 100 | 13.16 | C | 519155 |

| | | | | |
|---|---|---|---|---|
| 11:23:05 | 300 | 13.15 | P | 519159 |
| 11:23:05 | 900 | 13.15 | P | 519170 |
| 11:23:08 | 100 | 13.15 | Q | 519366 |
| 11:23:10 | 1000 | 13.13 | Q | 519486 |
| 11:23:10 | 1500 | 13.13 | Q | 519487 |
| 11:23:11 | 100 | 13.13 | P | 519505 |
| 11:23:12 | 900 | 13.14 | C | 519521 |
| 11:23:13 | 100 | 13.14 | C | 519544 |
| 11:23:14 | 1000 | 13.14 | C | 519587 |
| 11:23:15 | 100 | 13.13 | Q | 519687 |
| 11:23:15 | 200 | 13.14 | C | 519697 |
| 11:23:15 | 100 | 13.14 | C | 519721 |
| 11:23:17 | 100 | 13.14 | C | 519816 |
| 11:23:19 | 100 | 13.12 | P | 519912 |
| 11:23:22 | 100 | 13.12 | Q | 520116 |
| 11:23:23 | 100 | 13.12 | C | 520131 |
| 11:23:23 | 100 | 13.12 | C | 520132 |
| 11:23:23 | 100 | 13.11 | Q | 520195 |
| 11:23:24 | 100 | 13.11 | Q | 520205 |
| 11:23:24 | 900 | 13.11 | Q | 520246 |
| 11:23:24 | 800 | 13.11 | Q | 520247 |
| 11:23:25 | 200 | 13.1 | P | 520270 |
| 11:23:25 | 600 | 13.1 | Q | 520274 |
| 11:23:26 | 300 | 13.1 | Q | 520332 |
| 11:23:28 | 100 | 13.1 | P | 520404 |
| 11:23:28 | 3600 | 13.1 | P | 520407 |
| 11:23:28 | 100 | 13.1 | Q | 520410 |
| 11:23:28 | 100 | 13.1 | Q | 520411 |
| 11:23:28 | 100 | 13.1 | P | 520444 |
| 11:23:29 | 100 | 13.1 | Q | 520446 |
| 11:23:29 | 600 | 13.1 | C | 520447 |
| 11:23:29 | 500 | 13.1 | C | 520449 |
| 11:23:29 | 100 | 13.1 | Q | 520462 |
| 11:23:29 | 100 | 13.1 | Q | 520463 |
| 11:23:29 | 100 | 13.1 | Q | 520465 |
| 11:23:29 | 100 | 13.1 | Q | 520466 |
| 11:23:29 | 100 | 13.1 | Q | 520470 |

| | | | | |
|---|---|---|---|---|
| 11:23:30 | 100 | 13.1 | Q | 520475 |
| 11:23:30 | 100 | 13.1 | Q | 520494 |
| 11:23:30 | 100 | 13.1 | Q | 520499 |
| 11:23:30 | 500 | 13.12 | Q | 520521 |
| 11:23:31 | 135 | 13.11 | P | 520525 |
| 11:23:31 | 4000 | 13.1 | Q | 520537 |
| 11:23:35 | 500 | 13.11 | Q | 520741 |
| 11:23:35 | 200 | 13.09 | Q | 520746 |
| 11:23:35 | 100 | 13.07 | Q | 520747 |
| 11:23:35 | 1000 | 13.07 | Q | 520749 |
| 11:23:36 | 100 | 13.07 | Q | 520761 |
| 11:23:36 | 100 | 13.1 | C | 520762 |
| 11:23:36 | 100 | 13.1 | Q | 520778 |
| 11:23:36 | 100 | 13.1 | Q | 520780 |
| 11:23:37 | 100 | 13.09 | P | 520798 |
| 11:23:37 | 100 | 13.09 | P | 520799 |
| 11:23:37 | 900 | 13.09 | P | 520800 |
| 11:23:37 | 800 | 13.09 | P | 520801 |
| 11:23:37 | 200 | 13.08 | P | 520816 |
| 11:23:37 | 100 | 13.07 | P | 520817 |
| 11:23:38 | 1000 | 13.09 | C | 520829 |
| 11:23:38 | 300 | 13.06 | Q | 520845 |
| 11:23:42 | 100 | 13.08 | C | 520997 |
| 11:23:43 | 100 | 13.08 | C | 521041 |
| 11:23:44 | 100 | 13.09 | Q | 521177 |
| 11:23:44 | 1000 | 13.09 | Q | 521190 |
| 11:23:45 | 1000 | 13.089 | Q | 521194 |
| 11:23:45 | 850 | 13.089 | Q | 521203 |
| 11:23:45 | 300 | 13.08 | P | 521238 |
| 11:23:46 | 500 | 13.089 | Q | 521241 |
| 11:23:46 | 1000 | 13.08 | Q | 521246 |
| 11:23:46 | 100 | 13.08 | P | 521257 |
| 11:23:46 | 1300 | 13.09 | Q | 521261 |
| 11:23:47 | 1000 | 13.09 | Q | 521312 |
| 11:23:47 | 300 | 13.09 | Q | 521332 |
| 11:23:47 | 400 | 13.09 | Q | 521345 |
| 11:23:48 | 2000 | 13.09 | Q | 521362 |

| | | | | |
|---|---|---|---|---|
| 11:23:48 | 100 | 13.09 | Q | 521385 |
| 11:23:49 | 100 | 13.09 | Q | 521407 |
| 11:23:49 | 500 | 13.09 | Q | 521413 |
| 11:23:51 | 400 | 13.09 | Q | 521468 |
| 11:23:51 | 600 | 13.09 | Q | 521495 |
| 11:23:53 | 500 | 13.09 | Q | 521549 |
| 11:23:55 | 500 | 13.08 | C | 521605 |
| 11:23:57 | 400 | 13.09 | Q | 521824 |
| 11:23:57 | 145 | 13.09 | P | 521878 |
| 11:23:58 | 100 | 13.08 | C | 521948 |
| 11:24:00 | 100 | 13.09 | Q | 522006 |
| 11:24:00 | 600 | 13.09 | Q | 522007 |
| 11:24:00 | 1000 | 13.08 | C | 522019 |
| 11:24:00 | 200 | 13.06 | Q | 522023 |
| 11:24:00 | 200 | 13.09 | Q | 522026 |
| 11:24:02 | 200 | 13.09 | Q | 522091 |
| 11:24:03 | 100 | 13.06 | C | 522140 |
| 11:24:03 | 300 | 13.09 | Q | 522143 |
| 11:24:04 | 100 | 13.07 | C | 522196 |
| 11:24:05 | 200 | 13.07 | C | 522207 |
| 11:24:05 | 500 | 13.07 | P | 522209 |
| 11:24:08 | 300 | 13.07 | C | 522276 |
| 11:24:08 | 100 | 13.06 | Q | 522282 |
| 11:24:08 | 100 | 13.06 | Q | 522283 |
| 11:24:08 | 700 | 13.06 | Q | 522289 |
| 11:24:09 | 100 | 13.06 | Q | 522323 |
| 11:24:09 | 400 | 13.07 | Q | 522332 |
| 11:24:10 | 300 | 13.06 | C | 522348 |
| 11:24:10 | 100 | 13.06 | C | 522349 |
| 11:24:12 | 100 | 13.06 | C | 522411 |
| 11:24:13 | 100 | 13.07 | C | 522444 |
| 11:24:13 | 900 | 13.07 | Q | 522456 |
| 11:24:13 | 100 | 13.05 | Q | 522465 |
| 11:24:13 | 100 | 13.05 | Q | 522474 |
| 11:24:13 | 500 | 13.05 | Q | 522475 |
| 11:24:13 | 100 | 13.05 | Q | 522476 |
| 11:24:13 | 100 | 13.05 | Q | 522477 |

| 11:24:13 | 100  | 13.05  | Q | 522478 |
| 11:24:13 | 100  | 13.08  | P | 522480 |
| 11:24:13 | 100  | 13.08  | P | 522481 |
| 11:24:14 | 100  | 13.07  | C | 522483 |
| 11:24:14 | 100  | 13.08  | C | 522484 |
| 11:24:14 | 100  | 13.08  | C | 522485 |
| 11:24:14 | 100  | 13.08  | Q | 522487 |
| 11:24:14 | 100  | 13.09  | Q | 522488 |
| 11:24:14 | 1000 | 13.05  | Q | 522489 |
| 11:24:14 | 100  | 13.09  | P | 522497 |
| 11:24:14 | 100  | 13.06  | P | 522500 |
| 11:24:14 | 300  | 13.05  | P | 522501 |
| 11:24:14 | 100  | 13.05  | P | 522502 |
| 11:24:14 | 100  | 13.05  | P | 522503 |
| 11:24:14 | 200  | 13.09  | Q | 522504 |
| 11:24:14 | 100  | 13.06  | Q | 522505 |
| 11:24:14 | 400  | 13.05  | Q | 522507 |
| 11:24:15 | 100  | 13.09  | C | 522529 |
| 11:24:15 | 100  | 13.09  | P | 522549 |
| 11:24:16 | 100  | 13.08  | C | 522559 |
| 11:24:16 | 100  | 13.1   | C | 522564 |
| 11:24:16 | 2800 | 13.09  | C | 522565 |
| 11:24:16 | 200  | 13.08  | C | 522566 |
| 11:24:16 | 100  | 13.08  | C | 522567 |
| 11:24:16 | 100  | 13.08  | C | 522568 |
| 11:24:16 | 100  | 13.08  | C | 522569 |
| 11:24:16 | 1000 | 13.05  | Q | 522585 |
| 11:24:16 | 200  | 13.09  | Q | 522591 |
| 11:24:17 | 500  | 13.089 | Q | 522625 |
| 11:24:19 | 100  | 13.09  | Q | 522684 |
| 11:24:20 | 100  | 13.08  | C | 522710 |
| 11:24:20 | 100  | 13.08  | C | 522721 |
| 11:24:20 | 100  | 13.08  | C | 522724 |
| 11:24:20 | 100  | 13.08  | C | 522748 |
| 11:24:20 | 100  | 13.08  | C | 522753 |
| 11:24:21 | 1000 | 13.09  | C | 522758 |
| 11:24:21 | 200  | 13.09  | Q | 522767 |

| | | | | |
|---|---|---|---|---|
| 11:24:22 | 500 | 13.09 | Q | 522781 |
| 11:24:22 | 100 | 13.09 | P | 522786 |
| 11:24:23 | 100 | 13.07 | C | 522804 |
| 11:24:24 | 100 | 13.09 | P | 522825 |
| 11:24:24 | 2000 | 13.09 | Q | 522843 |
| 11:24:24 | 100 | 13.089 | Q | 522845 |
| 11:24:25 | 2000 | 13.09 | Q | 522867 |
| 11:24:26 | 2000 | 13.09 | Q | 522880 |
| 11:24:26 | 100 | 13.09 | Q | 522888 |
| 11:24:26 | 100 | 13.09 | Q | 522891 |
| 11:24:27 | 2000 | 13.09 | Q | 522906 |
| 11:24:27 | 300 | 13.09 | Q | 522907 |
| 11:24:28 | 2000 | 13.09 | Q | 522937 |
| 11:24:28 | 400 | 13.09 | Q | 522958 |
| 11:24:29 | 2000 | 13.09 | Q | 522971 |
| 11:24:29 | 370 | 13.09 | Q | 522976 |
| 11:24:30 | 2000 | 13.09 | Q | 523001 |
| 11:24:31 | 1900 | 13.09 | Q | 523040 |
| 11:24:31 | 100 | 13.09 | Q | 523043 |
| 11:24:32 | 500 | 13.09 | Q | 523075 |
| 11:24:32 | 500 | 13.09 | Q | 523076 |
| 11:24:32 | 2000 | 13.09 | Q | 523077 |
| 11:24:33 | 1900 | 13.09 | Q | 523146 |
| 11:24:33 | 930 | 13.09 | Q | 523147 |
| 11:24:33 | 1570 | 13.1 | Q | 523158 |
| 11:24:34 | 100 | 13.1 | Q | 523175 |
| 11:24:34 | 2330 | 13.1 | Q | 523183 |
| 11:24:34 | 100 | 13.12 | Q | 523184 |
| 11:24:34 | 100 | 13.11 | P | 523185 |
| 11:24:34 | 100 | 13.12 | Q | 523189 |
| 11:24:34 | 100 | 13.11 | C | 523197 |
| 11:24:34 | 300 | 13.12 | C | 523200 |
| 11:24:34 | 200 | 13.12 | C | 523203 |
| 11:24:34 | 200 | 13.12 | C | 523204 |
| 11:24:34 | 300 | 13.12 | C | 523205 |
| 11:24:36 | 100 | 13.13 | C | 523318 |
| 11:24:37 | 500 | 13.131 | Q | 523342 |

| 11:24:38 | 100 | 13.13 | P | 523369 |
| 11:24:39 | 4000 | 13.05 | Q | 523385 |
| 11:24:42 | 100 | 13.12 | P | 523445 |
| 11:24:42 | 100 | 13.13 | Q | 523454 |
| 11:24:42 | 100 | 13.11 | P | 523455 |
| 11:24:42 | 100 | 13.11 | P | 523456 |
| 11:24:42 | 100 | 13.11 | C | 523459 |
| 11:24:42 | 100 | 13.11 | C | 523460 |
| 11:24:42 | 130 | 13.11 | C | 523461 |
| 11:24:46 | 100 | 13.09 | C | 523571 |
| 11:24:48 | 100 | 13.1 | C | 523661 |
| 11:24:49 | 1900 | 13.1 | C | 523666 |
| 11:24:52 | 100 | 13.11 | P | 523754 |
| 11:24:53 | 1000 | 13.11 | Q | 523787 |
| 11:24:53 | 100 | 13.11 | C | 523788 |
| 11:24:53 | 200 | 13.12 | C | 523789 |
| 11:24:54 | 500 | 13.12 | Q | 523850 |
| 11:24:55 | 200 | 13.12 | Q | 523890 |
| 11:24:55 | 100 | 13.12 | Q | 523891 |
| 11:24:59 | 300 | 13.13 | Q | 524048 |
| 11:24:59 | 100 | 13.13 | P | 524056 |
| 11:24:59 | 100 | 13.13 | P | 524075 |
| 11:25:00 | 200 | 13.13 | Q | 524131 |
| 11:25:00 | 300 | 13.13 | Q | 524133 |
| 11:25:01 | 100 | 13.13 | P | 524178 |
| 11:25:08 | 100 | 13.13 | P | 524762 |
| 11:25:09 | 300 | 13.14 | Q | 524810 |
| 11:25:09 | 100 | 13.13 | Q | 524813 |
| 11:25:09 | 100 | 13.11 | P | 524860 |
| 11:25:09 | 400 | 13.11 | P | 524861 |
| 11:25:09 | 1000 | 13.11 | P | 524862 |
| 11:25:09 | 1000 | 13.11 | P | 524863 |
| 11:25:09 | 100 | 13.11 | P | 524864 |
| 11:25:11 | 7500 | 13.14 | Q | 524971 |
| 11:25:15 | 100 | 13.13 | C | 525130 |
| 11:25:17 | 800 | 13.1 | P | 525215 |
| 11:25:17 | 200 | 13.11 | C | 525216 |

| | | | | |
|---|---|---|---|---|
| 11:25:18 | 200 | 13.1 | C | 525242 |
| 11:25:18 | 550 | 13.1 | Q | 525262 |
| 11:25:18 | 450 | 13.1 | Q | 525263 |
| 11:25:19 | 200 | 13.09 | C | 525289 |
| 11:25:19 | 100 | 13.09 | C | 525290 |
| 11:25:19 | 100 | 13.1 | P | 525300 |
| 11:25:20 | 100 | 13.11 | Q | 525320 |
| 11:25:20 | 150 | 13.12 | Q | 525321 |
| 11:25:20 | 1000 | 13.13 | Q | 525322 |
| 11:25:20 | 300 | 13.1 | Q | 525323 |
| 11:25:21 | 1000 | 13.11 | C | 525359 |
| 11:25:23 | 100 | 13.14 | Q | 525438 |
| 11:25:24 | 100 | 13.13 | C | 525450 |
| 11:25:24 | 200 | 13.14 | P | 525457 |
| 11:25:24 | 100 | 13.14 | P | 525459 |
| 11:25:24 | 100 | 13.14 | P | 525460 |
| 11:25:24 | 100 | 13.14 | Q | 525461 |
| 11:25:25 | 100 | 13.13 | C | 525468 |
| 11:25:25 | 100 | 13.13 | C | 525469 |
| 11:25:25 | 100 | 13.14 | C | 525470 |
| 11:25:25 | 200 | 13.14 | C | 525471 |
| 11:25:26 | 600 | 13.14 | Q | 525508 |
| 11:25:27 | 500 | 13.14 | Q | 525513 |
| 11:25:27 | 1000 | 13.14 | Q | 525530 |
| 11:25:28 | 4500 | 13.14 | Q | 525556 |
| 11:25:29 | 500 | 13.14 | Q | 525626 |
| 11:25:30 | 600 | 13.14 | Q | 525657 |
| 11:25:31 | 1100 | 13.14 | Q | 525693 |
| 11:25:31 | 1000 | 13.14 | Q | 525694 |
| 11:25:32 | 100 | 13.13 | C | 525723 |
| 11:25:32 | 100 | 13.13 | Q | 525737 |
| 11:25:32 | 100 | 13.13 | Q | 525739 |
| 11:25:32 | 100 | 13.13 | P | 525740 |
| 11:25:33 | 500 | 13.139 | Q | 525776 |
| 11:25:33 | 200 | 13.139 | Q | 525779 |
| 11:25:33 | 100 | 13.12 | C | 525785 |
| 11:25:33 | 100 | 13.12 | C | 525787 |

| | | | | |
|---|---|---|---|---|
| 11:25:38 | 100 | 13.11 | P | 525978 |
| 11:25:38 | 100 | 13.11 | C | 525985 |
| 11:25:38 | 300 | 13.11 | C | 525987 |
| 11:25:39 | 100 | 13.11 | Q | 526043 |
| 11:25:40 | 100 | 13.09 | P | 526065 |
| 11:25:40 | 300 | 13.09 | P | 526066 |
| 11:25:40 | 400 | 13.1 | P | 526067 |
| 11:25:40 | 150 | 13.1 | Q | 526071 |
| 11:25:40 | 100 | 13.1 | Q | 526123 |
| 11:25:41 | 950 | 13.09 | C | 526130 |
| 11:25:41 | 550 | 13.09 | C | 526131 |
| 11:25:41 | 100 | 13.1 | C | 526132 |
| 11:25:41 | 40000 | 13.07 | Q | 526134 |
| 11:25:41 | 500 | 13.07 | C | 526157 |
| 11:25:41 | 100 | 13.08 | C | 526164 |
| 11:25:41 | 1400 | 13.07 | C | 526165 |
| 11:25:45 | 100 | 13.1 | C | 526316 |
| 11:25:45 | 100 | 13.1 | C | 526317 |
| 11:25:45 | 450 | 13.1 | C | 526318 |
| 11:25:46 | 100 | 13.1 | C | 526353 |
| 11:25:51 | 500 | 13.1 | Q | 526625 |
| 11:25:53 | 500 | 13.1 | Q | 526706 |
| 11:25:56 | 200 | 13.1 | Q | 526870 |
| 11:25:57 | 100 | 13.1 | C | 526914 |
| 11:25:57 | 700 | 13.1 | C | 526915 |
| 11:25:58 | 200 | 13.1 | Q | 526998 |
| 11:25:59 | 100 | 13.1 | Q | 527121 |
| 11:26:00 | 100 | 13.09 | C | 527175 |
| 11:26:00 | 900 | 13.08 | C | 527176 |
| 11:26:00 | 100 | 13.11 | P | 527191 |
| 11:26:00 | 100 | 13.11 | C | 527210 |
| 11:26:05 | 100 | 13.12 | Q | 527450 |
| 11:26:05 | 100 | 13.12 | Q | 527452 |
| 11:26:05 | 100 | 13.12 | Q | 527467 |
| 11:26:06 | 900 | 13.11 | C | 527513 |
| 11:26:06 | 100 | 13.11 | C | 527514 |
| 11:26:06 | 500 | 13.12 | Q | 527554 |

| | | | | |
|---|---|---|---|---|
| 11:26:08 | 1000 | 13.12 | Q | 527582 |
| 11:26:08 | 1200 | 13.12 | Q | 527589 |
| 11:26:09 | 100 | 13.13 | C | 527600 |
| 11:26:09 | 300 | 13.13 | Q | 527607 |
| 11:26:09 | 500 | 13.13 | Q | 527608 |
| 11:26:10 | 400 | 13.14 | Q | 527636 |
| 11:26:10 | 100 | 13.14 | Q | 527640 |
| 11:26:12 | 600 | 13.14 | Q | 527738 |
| 11:26:13 | 100 | 13.14 | C | 527755 |
| 11:26:13 | 100 | 13.14 | P | 527780 |
| 11:26:13 | 100 | 13.14 | P | 527781 |
| 11:26:14 | 100 | 13.14 | Q | 527794 |
| 11:26:14 | 100 | 13.14 | C | 527804 |
| 11:26:14 | 100 | 13.14 | C | 527805 |
| 11:26:17 | 1500 | 13.14 | Q | 527930 |
| 11:26:18 | 100 | 13.14 | Q | 527954 |
| 11:26:20 | 10000 | 13.1 | Q | 528074 |
| 11:26:23 | 100 | 13.139 | Q | 528170 |
| 11:26:24 | 100 | 13.14 | Q | 528209 |
| 11:26:26 | 300 | 13.14 | Q | 528282 |
| 11:26:29 | 100 | 13.13 | P | 528372 |
| 11:26:29 | 300 | 13.13 | P | 528376 |
| 11:26:29 | 200 | 13.14 | Q | 528378 |
| 11:26:29 | 400 | 13.14 | Q | 528387 |
| 11:26:30 | 600 | 13.13 | C | 528406 |
| 11:26:30 | 100 | 13.13 | C | 528410 |
| 11:26:30 | 500 | 13.13 | Q | 528413 |
| 11:26:30 | 100 | 13.16 | C | 528449 |
| 11:26:31 | 100 | 13.17 | C | 528454 |
| 11:26:31 | 600 | 13.14 | Q | 528458 |
| 11:26:31 | 100 | 13.17 | P | 528460 |
| 11:26:31 | 100 | 13.17 | Q | 528474 |
| 11:26:32 | 100 | 13.17 | C | 528486 |
| 11:26:32 | 200 | 13.17 | C | 528491 |
| 11:26:32 | 200 | 13.17 | C | 528492 |
| 11:26:32 | 100 | 13.17 | Q | 528510 |
| 11:26:33 | 100 | 13.17 | Q | 528522 |

| 11:26:33 | 100 | 13.17 | Q | 528533 |
| 11:26:35 | 500 | 13.15 | Q | 528582 |
| 11:26:37 | 100 | 13.15 | Q | 528669 |
| 11:26:38 | 100 | 13.15 | C | 528682 |
| 11:26:38 | 100 | 13.14 | P | 528687 |
| 11:26:39 | 100 | 13.14 | C | 528699 |
| 11:26:39 | 100 | 13.14 | C | 528700 |
| 11:26:40 | 10000 | 13.11 | Q | 528751 |
| 11:26:41 | 500 | 13.13 | Q | 528785 |
| 11:26:41 | 1000 | 13.13 | P | 528786 |
| 11:26:43 | 100 | 13.14 | P | 528851 |
| 11:26:44 | 100 | 13.159 | Q | 528878 |
| 11:26:44 | 100 | 13.13 | Q | 528881 |
| 11:26:45 | 1100 | 13.13 | Q | 528901 |
| 11:26:47 | 1000 | 13.13 | P | 528935 |
| 11:26:47 | 300 | 13.13 | P | 528970 |
| 11:26:47 | 1000 | 13.13 | P | 528971 |
| 11:26:49 | 500 | 13.16 | Q | 529027 |
| 11:26:50 | 200 | 13.13 | C | 529038 |
| 11:26:50 | 1500 | 13.12 | C | 529039 |
| 11:26:52 | 1000 | 13.13 | Q | 529123 |
| 11:26:53 | 500 | 13.15 | Q | 529158 |
| 11:26:53 | 100 | 13.15 | Q | 529164 |
| 11:26:54 | 100 | 13.15 | C | 529183 |
| 11:26:54 | 100 | 13.15 | C | 529184 |
| 11:26:54 | 200 | 13.15 | Q | 529212 |
| 11:27:05 | 100 | 13.13 | Q | 529668 |
| 11:27:06 | 500 | 13.15 | Q | 529676 |
| 11:27:07 | 100 | 13.15 | Q | 529706 |
| 11:27:07 | 100 | 13.14 | C | 529707 |
| 11:27:07 | 500 | 13.13 | C | 529708 |
| 11:27:07 | 100 | 13.13 | C | 529709 |
| 11:27:07 | 100 | 13.15 | C | 529712 |
| 11:27:07 | 100 | 13.16 | Q | 529728 |
| 11:27:08 | 100 | 13.16 | C | 529766 |
| 11:27:09 | 200 | 13.17 | Q | 529831 |
| 11:27:09 | 100 | 13.17 | Q | 529883 |

| | | | | |
|---|---|---|---|---|
| 11:27:12 | 100 | 13.17 | Q | 530121 |
| 11:27:13 | 100 | 13.17 | Q | 530147 |
| 11:27:13 | 100 | 13.17 | Q | 530148 |
| 11:27:14 | 100 | 13.17 | Q | 530221 |
| 11:27:16 | 500 | 13.17 | Q | 530564 |
| 11:27:17 | 100 | 13.17 | Q | 530655 |
| 11:27:18 | 100 | 13.17 | Q | 530844 |
| 11:27:20 | 500 | 13.17 | Q | 530959 |
| 11:27:21 | 800 | 13.17 | Q | 530991 |
| 11:27:21 | 200 | 13.17 | Q | 531012 |
| 11:27:22 | 300 | 13.16 | Q | 531038 |
| 11:27:23 | 200 | 13.17 | Q | 531079 |
| 11:27:23 | 200 | 13.16 | Q | 531081 |
| 11:27:25 | 800 | 13.17 | Q | 531113 |
| 11:27:27 | 100 | 13.17 | Q | 531228 |
| 11:27:28 | 500 | 13.16 | Q | 531248 |
| 11:27:28 | 100 | 13.17 | Q | 531250 |
| 11:27:28 | 100 | 13.17 | Q | 531251 |
| 11:27:29 | 200 | 13.17 | Q | 531310 |
| 11:27:30 | 100 | 13.16 | Q | 531374 |
| 11:27:30 | 100 | 13.16 | Q | 531380 |
| 11:27:30 | 100 | 13.16 | C | 531381 |
| 11:27:31 | 300 | 13.17 | Q | 531416 |
| 11:27:32 | 200 | 13.16 | Q | 531471 |
| 11:27:32 | 300 | 13.16 | Q | 531480 |
| 11:27:33 | 1000 | 13.17 | C | 531509 |
| 11:27:33 | 100 | 13.17 | C | 531511 |
| 11:27:33 | 100 | 13.17 | C | 531513 |
| 11:27:33 | 100 | 13.17 | C | 531514 |
| 11:27:33 | 200 | 13.17 | C | 531515 |
| 11:27:33 | 500 | 13.17 | C | 531519 |
| 11:27:34 | 500 | 13.17 | C | 531537 |
| 11:27:34 | 1000 | 13.17 | C | 531538 |
| 11:27:34 | 500 | 13.17 | C | 531565 |
| 11:27:34 | 500 | 13.17 | C | 531568 |
| 11:27:34 | 500 | 13.17 | C | 531570 |
| 11:27:34 | 100 | 13.17 | C | 531571 |

| 11:27:34 | 900 | 13.17 | C | 531573 |
|---|---|---|---|---|
| 11:27:34 | 300 | 13.17 | C | 531574 |
| 11:27:34 | 4500 | 13.16 | Q | 531581 |
| 11:27:35 | 700 | 13.17 | C | 531591 |
| 11:27:35 | 500 | 13.19 | C | 531623 |
| 11:27:35 | 300 | 13.19 | C | 531624 |
| 11:27:36 | 300 | 13.19 | Q | 531636 |
| 11:27:36 | 100 | 13.19 | Q | 531644 |
| 11:27:37 | 300 | 13.19 | Q | 531687 |
| 11:27:38 | 300 | 13.19 | Q | 531732 |
| 11:27:38 | 100 | 13.21 | Q | 531779 |
| 11:27:38 | 100 | 13.21 | Q | 531785 |
| 11:27:38 | 100 | 13.21 | C | 531792 |
| 11:27:40 | 200 | 13.2 | P | 531873 |
| 11:27:40 | 100 | 13.21 | Q | 531891 |
| 11:27:40 | 200 | 13.21 | C | 531897 |
| 11:27:41 | 100 | 13.21 | Q | 531900 |
| 11:27:41 | 100 | 13.21 | Q | 531901 |
| 11:27:41 | 500 | 13.22 | C | 531923 |
| 11:27:41 | 100 | 13.21 | Q | 531942 |
| 11:27:42 | 500 | 13.22 | C | 531954 |
| 11:27:42 | 500 | 13.22 | C | 531959 |
| 11:27:42 | 100 | 13.22 | Q | 531963 |
| 11:27:43 | 400 | 13.22 | C | 532019 |
| 11:27:45 | 200 | 13.21 | P | 532285 |
| 11:27:45 | 100 | 13.22 | P | 532286 |
| 11:27:45 | 300 | 13.21 | Q | 532290 |
| 11:27:47 | 1000 | 13.22 | Q | 532442 |
| 11:27:50 | 100 | 13.2 | Q | 532542 |
| 11:27:50 | 700 | 13.21 | Q | 532567 |
| 11:27:50 | 900 | 13.21 | Q | 532576 |
| 11:27:53 | 100 | 13.19 | C | 532669 |
| 11:27:53 | 100 | 13.19 | C | 532670 |
| 11:27:53 | 100 | 13.19 | C | 532671 |
| 11:27:53 | 100 | 13.19 | C | 532672 |
| 11:27:53 | 500 | 13.21 | Q | 532678 |
| 11:27:54 | 100 | 13.19 | P | 532751 |

| | | | | |
|---|---|---|---|---|
| 11:27:56 | 300 | 13.19 | Q | 532856 |
| 11:27:56 | 200 | 13.19 | Q | 532910 |
| 11:27:57 | 500 | 13.19 | Q | 533014 |
| 11:27:57 | 100 | 13.19 | P | 533040 |
| 11:27:57 | 900 | 13.19 | P | 533042 |
| 11:27:58 | 300 | 13.18 | C | 533091 |
| 11:27:58 | 300 | 13.18 | Q | 533123 |
| 11:27:58 | 300 | 13.18 | Q | 533124 |
| 11:27:59 | 1400 | 13.18 | Q | 533189 |
| 11:28:00 | 100 | 13.2 | Q | 533226 |
| 11:28:02 | 300 | 13.19 | C | 533392 |
| 11:28:03 | 300 | 13.19 | Q | 533435 |
| 11:28:03 | 200 | 13.19 | Q | 533440 |
| 11:28:04 | 300 | 13.2 | Q | 533520 |
| 11:28:04 | 100 | 13.2 | C | 533534 |
| 11:28:05 | 100 | 13.2 | Q | 533541 |
| 11:28:06 | 100 | 13.199 | Q | 533584 |
| 11:28:06 | 454 | 13.2 | Q | 533598 |
| 11:28:07 | 500 | 13.22 | Q | 533626 |
| 11:28:08 | 100 | 13.22 | Q | 533662 |
| 11:28:08 | 400 | 13.22 | Q | 533663 |
| 11:28:09 | 500 | 13.24 | C | 533677 |
| 11:28:09 | 100 | 13.25 | Q | 533699 |
| 11:28:10 | 300 | 13.25 | Q | 533712 |
| 11:28:10 | 300 | 13.28 | C | 533739 |
| 11:28:11 | 100 | 13.29 | Q | 533773 |
| 11:28:14 | 500 | 13.28 | Q | 533947 |
| 11:28:15 | 200 | 13.27 | Q | 533949 |
| 11:28:16 | 300 | 13.26 | Q | 534000 |
| 11:28:16 | 300 | 13.26 | C | 534006 |
| 11:28:19 | 200 | 13.22 | P | 534082 |
| 11:28:19 | 100 | 13.22 | P | 534083 |
| 11:28:19 | 300 | 13.22 | Q | 534087 |
| 11:28:19 | 300 | 13.22 | C | 534088 |
| 11:28:21 | 100 | 13.21 | Q | 534185 |
| 11:28:24 | 200 | 13.19 | C | 534352 |
| 11:28:25 | 100 | 13.19 | Q | 534363 |

| | | | | |
|---|---|---|---|---|
| 11:28:26 | 500 | 13.2 | Q | 534420 |
| 11:28:26 | 300 | 13.19 | Q | 534437 |
| 11:28:26 | 300 | 13.19 | Q | 534443 |
| 11:28:28 | 100 | 13.19 | Q | 534490 |
| 11:28:28 | 100 | 13.18 | P | 534504 |
| 11:28:28 | 500 | 13.18 | Q | 534508 |
| 11:28:28 | 100 | 13.18 | Q | 534509 |
| 11:28:28 | 100 | 13.19 | Q | 534512 |
| 11:28:28 | 100 | 13.18 | Q | 534515 |
| 11:28:29 | 200 | 13.19 | Q | 534521 |
| 11:28:29 | 100 | 13.19 | C | 534524 |
| 11:28:29 | 100 | 13.19 | C | 534525 |
| 11:28:29 | 100 | 13.18 | C | 534526 |
| 11:28:29 | 400 | 13.18 | C | 534527 |
| 11:28:34 | 400 | 13.17 | Q | 534723 |
| 11:28:36 | 500 | 13.2 | Q | 534790 |
| 11:28:37 | 500 | 13.17 | Q | 534841 |
| 11:28:37 | 500 | 13.17 | Q | 534854 |
| 11:28:39 | 100 | 13.18 | C | 534928 |
| 11:28:41 | 100 | 13.18 | C | 534988 |
| 11:28:42 | 900 | 13.18 | C | 535019 |
| 11:28:42 | 100 | 13.18 | C | 535027 |
| 11:28:42 | 500 | 13.18 | Q | 535040 |
| 11:28:44 | 2000 | 13.18 | Q | 535116 |
| 11:28:45 | 500 | 13.18 | Q | 535149 |
| 11:28:48 | 6100 | 13.17 | Q | 535268 |
| 11:28:48 | 100 | 13.17 | Q | 535269 |
| 11:28:49 | 620 | 13.17 | Q | 535406 |
| 11:28:49 | 100 | 13.16 | Q | 535407 |
| 11:28:49 | 200 | 13.17 | Q | 535408 |
| 11:28:49 | 100 | 13.15 | Q | 535409 |
| 11:28:49 | 100 | 13.15 | Q | 535410 |
| 11:28:49 | 100 | 13.17 | C | 535418 |
| 11:28:49 | 500 | 13.17 | C | 535419 |
| 11:28:49 | 300 | 13.15 | Q | 535454 |
| 11:28:49 | 100 | 13.16 | Q | 535466 |
| 11:28:50 | 300 | 13.16 | Q | 535471 |

| | | | | |
|---|---|---|---|---|
| 11:28:50 | 300 | 13.15 | P | 535503 |
| 11:28:50 | 200 | 13.16 | Q | 535506 |
| 11:28:50 | 100 | 13.16 | Q | 535510 |
| 11:28:52 | 400 | 13.16 | Q | 535566 |
| 11:28:52 | 500 | 13.15 | P | 535575 |
| 11:28:56 | 1000 | 13.17 | Q | 535746 |
| 11:29:00 | 1000 | 13.15 | Q | 535881 |
| 11:29:01 | 700 | 13.15 | C | 535918 |
| 11:29:02 | 200 | 13.15 | P | 535947 |
| 11:29:02 | 100 | 13.15 | Q | 535953 |
| 11:29:02 | 100 | 13.15 | P | 535954 |
| 11:29:03 | 100 | 13.15 | C | 535958 |
| 11:29:03 | 100 | 13.15 | Q | 536010 |
| 11:29:03 | 100 | 13.15 | Q | 536011 |
| 11:29:04 | 100 | 13.16 | P | 536016 |
| 11:29:04 | 100 | 13.16 | P | 536017 |
| 11:29:05 | 500 | 13.14 | Q | 536042 |
| 11:29:05 | 200 | 13.14 | Q | 536055 |
| 11:29:06 | 200 | 13.13 | C | 536064 |
| 11:29:06 | 100 | 13.13 | C | 536065 |
| 11:29:06 | 100 | 13.13 | C | 536072 |
| 11:29:06 | 100 | 13.13 | C | 536074 |
| 11:29:06 | 100 | 13.12 | P | 536082 |
| 11:29:06 | 10000 | 13.14 | Q | 536088 |
| 11:29:06 | 100 | 13.12 | P | 536089 |
| 11:29:06 | 100 | 13.12 | Q | 536107 |
| 11:29:16 | 100 | 13.13 | C | 536531 |
| 11:29:19 | 100 | 13.14 | C | 536607 |
| 11:29:19 | 200 | 13.14 | C | 536608 |
| 11:29:19 | 100 | 13.14 | P | 536634 |
| 11:29:20 | 100 | 13.14 | C | 536653 |
| 11:29:20 | 500 | 13.14 | Q | 536673 |
| 11:29:20 | 1000 | 13.14 | Q | 536674 |
| 11:29:21 | 100 | 13.14 | Q | 536744 |
| 11:29:21 | 100 | 13.13 | Q | 536752 |
| 11:29:21 | 1500 | 13.13 | Q | 536753 |
| 11:29:21 | 1500 | 13.14 | Q | 536756 |

| | | | | |
|---|---|---|---|---|
| 11:29:21 | 100 | 13.13 | Q | 536760 |
| 11:29:21 | 100 | 13.14 | Q | 536762 |
| 11:29:23 | 300 | 13.13 | Q | 536805 |
| 11:29:23 | 300 | 13.14 | Q | 536809 |
| 11:29:24 | 100 | 13.13 | P | 536817 |
| 11:29:25 | 200 | 13.12 | C | 536830 |
| 11:29:26 | 100 | 13.12 | P | 536895 |
| 11:29:27 | 800 | 13.12 | C | 536901 |
| 11:29:27 | 200 | 13.12 | C | 536903 |
| 11:29:27 | 100 | 13.12 | P | 536914 |
| 11:29:27 | 900 | 13.12 | P | 536915 |
| 11:29:28 | 200 | 13.14 | C | 536929 |
| 11:29:28 | 300 | 13.14 | C | 536930 |
| 11:29:33 | 100 | 13.13 | C | 537176 |
| 11:29:34 | 2200 | 13.12 | Q | 537230 |
| 11:29:37 | 1000 | 13.13 | Q | 537336 |
| 11:29:48 | 500 | 13.13 | Q | 537713 |
| 11:29:51 | 100 | 13.13 | C | 537801 |
| 11:29:51 | 100 | 13.12 | Q | 537806 |
| 11:29:51 | 4000 | 13.13 | Q | 537814 |
| 11:29:52 | 900 | 13.13 | C | 537824 |
| 11:29:52 | 500 | 13.14 | Q | 537846 |
| 11:29:52 | 100 | 13.14 | Q | 537851 |
| 11:29:52 | 100 | 13.14 | Q | 537855 |
| 11:29:52 | 1000 | 13.14 | Q | 537857 |
| 11:29:52 | 300 | 13.14 | Q | 537858 |
| 11:29:53 | 500 | 13.14 | Q | 537860 |
| 11:29:53 | 1000 | 13.14 | Q | 537861 |
| 11:29:53 | 100 | 13.14 | C | 537866 |
| 11:29:53 | 500 | 13.13 | Q | 537877 |
| 11:29:53 | 500 | 13.14 | Q | 537879 |
| 11:29:53 | 1000 | 13.14 | Q | 537886 |
| 11:29:54 | 1500 | 13.14 | Q | 537919 |
| 11:29:57 | 2000 | 13.14 | Q | 537975 |
| 11:30:02 | 100 | 13.13 | Q | 538135 |
| 11:30:04 | 200 | 13.13 | Q | 538226 |
| 11:30:06 | 100 | 13.12 | Q | 538364 |

| 11:30:10 | 300 | 13.12 | Q | 538638 |
| 11:30:10 | 100 | 13.12 | Q | 538639 |
| 11:30:10 | 400 | 13.12 | Q | 538640 |
| 11:30:10 | 100 | 13.12 | Q | 538642 |
| 11:30:10 | 200 | 13.12 | Q | 538643 |
| 11:30:11 | 800 | 13.12 | Q | 538646 |
| 11:30:12 | 100 | 13.11 | C | 538677 |
| 11:30:12 | 1900 | 13.11 | C | 538679 |
| 11:30:12 | 2500 | 13.11 | C | 538680 |
| 11:30:12 | 100 | 13.11 | Q | 538683 |
| 11:30:13 | 500 | 13.11 | C | 538709 |
| 11:30:13 | 400 | 13.11 | Q | 538721 |
| 11:30:17 | 500 | 13.11 | Q | 539126 |
| 11:30:18 | 100 | 13.12 | C | 539181 |
| 11:30:18 | 200 | 13.12 | C | 539270 |
| 11:30:26 | 6790 | 13.12 | Q | 539999 |
| 11:30:26 | 100 | 13.11 | P | 540017 |
| 11:30:30 | 300 | 13.12 | Q | 540152 |
| 11:30:30 | 500 | 13.12 | Q | 540162 |
| 11:30:32 | 164 | 13.11 | P | 540261 |
| 11:30:32 | 200 | 13.12 | Q | 540265 |
| 11:30:33 | 100 | 13.12 | P | 540309 |
| 11:30:33 | 200 | 13.12 | P | 540310 |
| 11:30:33 | 100 | 13.11 | Q | 540338 |
| 11:30:34 | 100 | 13.1 | P | 540355 |
| 11:30:34 | 400 | 13.1 | Q | 540356 |
| 11:30:34 | 2250 | 13.1 | Q | 540357 |
| 11:30:34 | 100 | 13.1 | Q | 540358 |
| 11:30:34 | 100 | 13.1 | Q | 540359 |
| 11:30:34 | 1750 | 13.1 | Q | 540360 |
| 11:30:34 | 100 | 13.1 | C | 540365 |
| 11:30:34 | 200 | 13.1 | C | 540366 |
| 11:30:34 | 200 | 13.1 | P | 540377 |
| 11:30:34 | 300 | 13.1 | P | 540378 |
| 11:30:34 | 564 | 13.1 | P | 540379 |
| 11:30:34 | 136 | 13.1 | P | 540380 |
| 11:30:34 | 164 | 13.1 | P | 540381 |

| 11:30:34 | 250 | 13.1 | Q | 540387 |
|---|---|---|---|---|
| 11:30:34 | 250 | 13.1 | Q | 540391 |
| 11:30:35 | 136 | 13.1 | P | 540399 |
| 11:30:35 | 1364 | 13.1 | P | 540401 |
| 11:30:35 | 1000 | 13.1 | Q | 540404 |
| 11:30:35 | 100 | 13.1 | Q | 540406 |
| 11:30:35 | 200 | 13.1 | P | 540415 |
| 11:30:38 | 500 | 13.713 | Q | 540713 |
| 11:30:38 | 1200 | 13.12 | Q | 540715 |
| 11:30:39 | 500 | 13.12 | Q | 540749 |
| 11:30:39 | 500 | 13.12 | Q | 540771 |
| 11:30:39 | 500 | 13.12 | Q | 540773 |
| 11:30:39 | 500 | 13.12 | Q | 540797 |
| 11:30:39 | 400 | 13.12 | Q | 540800 |
| 11:30:39 | 100 | 13.12 | Q | 540801 |
| 11:30:39 | 800 | 13.12 | Q | 540807 |
| 11:30:39 | 100 | 13.1 | P | 540821 |
| 11:30:39 | 400 | 13.1 | P | 540822 |
| 11:30:40 | 100 | 13.1 | P | 540826 |
| 11:30:40 | 100 | 13.13 | C | 540832 |
| 11:30:40 | 200 | 13.1 | P | 540877 |
| 11:30:40 | 100 | 13.1 | P | 540878 |
| 11:30:42 | 1000 | 13.1 | Q | 540975 |
| 11:30:42 | 2000 | 13.1 | Q | 540987 |
| 11:30:44 | 500 | 13.13 | Q | 541063 |
| 11:30:45 | 500 | 13.13 | Q | 541113 |
| 11:30:46 | 200 | 13.13 | C | 541125 |
| 11:30:46 | 1000 | 13.11 | C | 541126 |
| 11:30:50 | 100 | 13.12 | C | 541331 |
| 11:30:50 | 100 | 13.12 | C | 541332 |
| 11:30:50 | 100 | 13.12 | C | 541333 |
| 11:30:50 | 1000 | 13.12 | C | 541334 |
| 11:30:52 | 300 | 13.11 | P | 541511 |
| 11:30:53 | 300 | 13.1 | P | 541588 |
| 11:30:53 | 200 | 13.09 | C | 541609 |
| 11:30:55 | 300 | 13.1 | P | 541668 |
| 11:30:55 | 200 | 13.1 | P | 541669 |

| | | | | |
|---|---|---|---|---|
| 11:30:58 | 400 | 13.1 | Q | 541809 |
| 11:31:00 | 600 | 13.1 | Q | 541894 |
| 11:31:01 | 1000 | 13.11 | P | 541936 |
| 11:31:02 | 300 | 13.1 | P | 541951 |
| 11:31:02 | 100 | 13.1 | P | 541952 |
| 11:31:06 | 2000 | 13.11 | C | 542114 |
| 11:31:06 | 1500 | 13.12 | Q | 542137 |
| 11:31:06 | 1000 | 13.1 | Q | 542159 |
| 11:31:07 | 1200 | 13.12 | Q | 542178 |
| 11:31:07 | 100 | 13.12 | Q | 542204 |
| 11:31:09 | 300 | 13.1 | P | 542373 |
| 11:31:09 | 700 | 13.1 | P | 542374 |
| 11:31:09 | 2000 | 13.1 | C | 542387 |
| 11:31:09 | 1000 | 13.1 | Q | 542390 |
| 11:31:10 | 1000 | 13.1 | Q | 542437 |
| 11:31:10 | 1300 | 13.12 | Q | 542482 |
| 11:31:15 | 100 | 13.12 | C | 542777 |
| 11:31:15 | 100 | 13.12 | C | 542778 |
| 11:31:18 | 300 | 13.1 | Q | 543011 |
| 11:31:19 | 100 | 13.1 | Q | 543069 |
| 11:31:28 | 100 | 13.11 | Q | 543373 |
| 11:31:35 | 1000 | 13.119 | Q | 543625 |
| 11:31:39 | 1000 | 13.1 | C | 543738 |
| 11:31:40 | 3190 | 13.1 | Q | 543780 |
| 11:31:48 | 300 | 13.1 | P | 544017 |
| 11:31:50 | 375 | 13.11 | Q | 544070 |
| 11:31:56 | 300 | 13.1 | P | 544329 |
| 11:32:00 | 100 | 13.1 | Q | 544585 |
| 11:32:00 | 100 | 13.1 | Q | 544586 |
| 11:32:00 | 3100 | 13.1 | Q | 544590 |
| 11:32:01 | 5000 | 13.11 | Q | 544649 |
| 11:32:01 | 300 | 13.1 | P | 544650 |
| 11:32:01 | 1700 | 13.1 | P | 544652 |
| 11:32:08 | 100 | 13.1 | Q | 545162 |
| 11:32:09 | 100 | 13.1 | C | 545197 |
| 11:32:09 | 100 | 13.1 | P | 545343 |
| 11:32:17 | 900 | 13.11 | Q | 546279 |

| | | | | |
|---|---|---|---|---|
| 11:32:18 | 100 | 13.11 | Q | 546325 |
| 11:32:18 | 1500 | 13.11 | Q | 546326 |
| 11:32:18 | 1000 | 13.11 | Q | 546353 |
| 11:32:18 | 1500 | 13.11 | Q | 546384 |
| 11:32:18 | 100 | 13.13 | C | 546407 |
| 11:32:18 | 400 | 13.13 | C | 546408 |
| 11:32:18 | 100 | 13.13 | C | 546409 |
| 11:32:18 | 400 | 13.13 | C | 546410 |
| 11:32:18 | 100 | 13.13 | C | 546411 |
| 11:32:18 | 300 | 13.13 | C | 546412 |
| 11:32:18 | 500 | 13.11 | P | 546422 |
| 11:32:18 | 1000 | 13.11 | P | 546423 |
| 11:32:18 | 1400 | 13.11 | Q | 546439 |
| 11:32:18 | 500 | 13.11 | P | 546440 |
| 11:32:18 | 100 | 13.11 | Q | 546450 |
| 11:32:18 | 2000 | 13.11 | Q | 546465 |
| 11:32:18 | 1500 | 13.11 | Q | 546466 |
| 11:32:18 | 500 | 13.11 | Q | 546467 |
| 11:32:18 | 1500 | 13.11 | Q | 546469 |
| 11:32:18 | 200 | 13.1 | P | 546493 |
| 11:32:18 | 100 | 13.1 | P | 546494 |
| 11:32:19 | 1500 | 13.11 | Q | 546510 |
| 11:32:19 | 100 | 13.11 | Q | 546515 |
| 11:32:19 | 700 | 13.11 | Q | 546560 |
| 11:32:19 | 100 | 13.11 | Q | 546562 |
| 11:32:19 | 100 | 13.11 | Q | 546568 |
| 11:32:19 | 100 | 13.11 | Q | 546610 |
| 11:32:20 | 100 | 13.11 | Q | 546627 |
| 11:32:21 | 100 | 13.1 | C | 546786 |
| 11:32:21 | 200 | 13.1 | C | 546787 |
| 11:32:21 | 900 | 13.1 | P | 546813 |
| 11:32:21 | 100 | 13.1 | P | 546815 |
| 11:32:21 | 300 | 13.1 | P | 546817 |
| 11:32:21 | 700 | 13.1 | P | 546820 |
| 11:32:21 | 500 | 13.1 | P | 546823 |
| 11:32:21 | 100 | 13.11 | Q | 546825 |
| 11:32:21 | 500 | 13.1 | P | 546839 |

| 11:32:21 | 300 | 13.1 | P | 546840 |
| 11:32:21 | 400 | 13.1 | P | 546841 |
| 11:32:21 | 800 | 13.1 | P | 546842 |
| 11:32:22 | 200 | 13.1 | P | 546856 |
| 11:32:22 | 100 | 13.1 | P | 546904 |
| 11:32:22 | 200 | 13.1 | P | 546905 |
| 11:32:27 | 300 | 13.11 | C | 547178 |
| 11:32:30 | 200 | 13.11 | Q | 547352 |
| 11:32:33 | 100 | 13.11 | Q | 547545 |
| 11:32:34 | 1000 | 13.11 | Q | 547619 |
| 11:32:36 | 1000 | 13.11 | Q | 547777 |
| 11:32:37 | 500 | 13.11 | Q | 547873 |
| 11:32:37 | 500 | 13.11 | Q | 547891 |
| 11:32:37 | 500 | 13.11 | Q | 547895 |
| 11:32:37 | 500 | 13.11 | Q | 547925 |
| 11:32:38 | 500 | 13.11 | Q | 547938 |
| 11:32:40 | 2000 | 13.11 | Q | 548045 |
| 11:32:42 | 200 | 13.11 | Q | 548151 |
| 11:32:43 | 300 | 13.1 | C | 548230 |
| 11:32:44 | 700 | 13.1 | C | 548325 |
| 11:32:44 | 800 | 13.1 | C | 548327 |
| 11:32:44 | 1000 | 13.11 | Q | 548346 |
| 11:32:45 | 800 | 13.11 | Q | 548518 |
| 11:32:46 | 1000 | 13.11 | Q | 548684 |
| 11:32:47 | 200 | 13.1 | P | 548779 |
| 11:32:56 | 100 | 13.1 | C | 549256 |
| 11:32:57 | 100 | 13.1 | P | 549291 |
| 11:32:58 | 2000 | 13.11 | Q | 549402 |
| 11:33:00 | 200 | 13.11 | Q | 549503 |
| 11:33:03 | 5000 | 13.11 | Q | 549709 |
| 11:33:20 | 100 | 13.1 | C | 550505 |
| 11:33:20 | 100 | 13.1 | C | 550506 |
| 11:33:20 | 500 | 13.1 | Q | 550510 |
| 11:33:20 | 1000 | 13.1 | Q | 550526 |
| 11:33:20 | 100 | 13.1 | Q | 550529 |
| 11:33:20 | 1300 | 13.1 | Q | 550530 |
| 11:33:20 | 100 | 13.1 | Q | 550531 |

| | | | | |
|---|---|---|---|---|
| 11:33:21 | 300 | 13.1 | C | 550542 |
| 11:33:21 | 300 | 13.1 | P | 550545 |
| 11:33:21 | 1700 | 13.1 | P | 550546 |
| 11:33:21 | 300 | 13.1 | P | 550550 |
| 11:33:21 | 1500 | 13.1 | Q | 550568 |
| 11:33:21 | 200 | 13.1 | C | 550580 |
| 11:33:22 | 400 | 13.1 | Q | 550601 |
| 11:33:23 | 300 | 13.1 | P | 550670 |
| 11:33:23 | 2700 | 13.1 | P | 550671 |
| 11:33:24 | 300 | 13.1 | P | 550674 |
| 11:33:24 | 1700 | 13.1 | P | 550675 |
| 11:33:24 | 1000 | 13.1 | C | 550684 |
| 11:33:24 | 1800 | 13.1 | Q | 550689 |
| 11:33:25 | 100 | 13.1 | Q | 550741 |
| 11:33:25 | 500 | 13.1 | Q | 550742 |
| 11:33:25 | 300 | 13.1 | P | 550748 |
| 11:33:25 | 100 | 13.1 | P | 550749 |
| 11:33:26 | 615 | 13.11 | Q | 550828 |
| 11:33:26 | 300 | 13.1 | P | 550859 |
| 11:33:27 | 2500 | 13.1 | Q | 550883 |
| 11:33:27 | 2500 | 13.1 | Q | 550892 |
| 11:33:28 | 100 | 13.08 | C | 550901 |
| 11:33:28 | 400 | 13.08 | C | 550902 |
| 11:33:28 | 1060 | 13.08 | C | 550903 |
| 11:33:28 | 500 | 13.07 | C | 550910 |
| 11:33:28 | 500 | 13.07 | C | 550911 |
| 11:33:28 | 100 | 13.1 | Q | 550913 |
| 11:33:28 | 100 | 13.1 | Q | 550927 |
| 11:33:28 | 300 | 13.1 | Q | 550928 |
| 11:33:29 | 1000 | 13.1 | Q | 550977 |
| 11:33:31 | 300 | 13.1 | Q | 551076 |
| 11:33:36 | 100 | 13.11 | P | 551304 |
| 11:33:38 | 100 | 13.1 | Q | 551342 |
| 11:33:38 | 900 | 13.1 | Q | 551344 |
| 11:33:43 | 1000 | 13.1 | Q | 551559 |
| 11:33:53 | 500 | 13.11 | C | 551929 |
| 11:33:53 | 100 | 13.11 | C | 551930 |

| | | | | |
|---|---|---|---|---|
| 11:33:53 | 300 | 13.11 | C | 551931 |
| 11:33:53 | 1000 | 13.11 | C | 551932 |
| 11:33:53 | 3100 | 13.11 | C | 551933 |
| 11:33:55 | 500 | 13.11 | C | 551952 |
| 11:33:59 | 500 | 13.11 | C | 552103 |
| 11:34:02 | 152 | 13.109 | Q | 552208 |
| 11:34:02 | 500 | 13.11 | Q | 552230 |
| 11:34:04 | 550 | 13.11 | C | 552260 |
| 11:34:12 | 100 | 13.1 | C | 552679 |
| 11:34:12 | 100 | 13.1 | C | 552680 |
| 11:34:12 | 170 | 13.11 | C | 552682 |
| 11:34:17 | 280 | 13.11 | C | 552952 |
| 11:34:17 | 220 | 13.11 | C | 552953 |
| 11:34:19 | 2000 | 13.11 | Q | 553064 |
| 11:34:21 | 2000 | 13.1 | Q | 553193 |
| 11:34:24 | 100 | 13.11 | C | 553328 |
| 11:34:28 | 100 | 13.1 | Q | 553600 |
| 11:34:29 | 100 | 13.1 | Q | 553612 |
| 11:34:29 | 100 | 13.1 | Q | 553632 |
| 11:34:29 | 1000 | 13.1 | Q | 553649 |
| 11:34:33 | 500 | 13.1 | Q | 553822 |
| 11:34:33 | 100 | 13.11 | C | 553847 |
| 11:34:33 | 180 | 13.11 | C | 553848 |
| 11:34:33 | 100 | 13.11 | Q | 553863 |
| 11:34:33 | 2000 | 13.11 | Q | 553866 |
| 11:34:33 | 400 | 13.11 | Q | 553867 |
| 11:34:34 | 200 | 13.11 | Q | 553927 |
| 11:34:34 | 500 | 13.11 | Q | 553929 |
| 11:34:34 | 2000 | 13.11 | Q | 553943 |
| 11:34:34 | 500 | 13.11 | Q | 553946 |
| 11:34:34 | 800 | 13.11 | Q | 553948 |
| 11:34:34 | 500 | 13.11 | Q | 553953 |
| 11:34:37 | 580 | 13.11 | Q | 554024 |
| 11:34:38 | 2000 | 13.11 | Q | 554043 |
| 11:34:40 | 1500 | 13.11 | Q | 554149 |
| 11:34:44 | 100 | 13.1 | Q | 554297 |
| 11:34:44 | 900 | 13.1 | Q | 554299 |

| 11:34:50 | 100 | 13.1 | Q | 554493 |
|---|---|---|---|---|
| 11:34:50 | 100 | 13.1 | Q | 554508 |
| 11:34:50 | 100 | 13.1 | Q | 554518 |
| 11:34:54 | 1000 | 13.1 | Q | 554723 |
| 11:34:56 | 100 | 13.1 | Q | 554841 |
| 11:34:57 | 1000 | 13.1 | Q | 554945 |
| 11:34:58 | 1000 | 13.1 | Q | 554970 |
| 11:34:59 | 2000 | 13.09 | C | 555050 |
| 11:35:05 | 100 | 13.1 | P | 555346 |
| 11:35:05 | 100 | 13.1 | P | 555347 |
| 11:35:05 | 100 | 13.1 | P | 555348 |
| 11:35:08 | 100 | 13.1 | P | 555658 |
| 11:35:08 | 100 | 13.1 | P | 555659 |
| 11:35:08 | 100 | 13.1 | P | 555660 |
| 11:35:08 | 100 | 13.1 | P | 555661 |
| 11:35:08 | 100 | 13.1 | P | 555664 |
| 11:35:08 | 100 | 13.1 | P | 555665 |
| 11:35:08 | 100 | 13.1 | P | 555666 |
| 11:35:08 | 100 | 13.1 | P | 555667 |
| 11:35:10 | 100 | 13.1 | P | 555755 |
| 11:35:10 | 100 | 13.1 | P | 555756 |
| 11:35:10 | 100 | 13.1 | P | 555757 |
| 11:35:10 | 100 | 13.1 | P | 555761 |
| 11:35:13 | 100 | 13.1 | P | 555975 |
| 11:35:13 | 100 | 13.1 | P | 555976 |
| 11:35:13 | 100 | 13.1 | P | 555977 |
| 11:35:13 | 100 | 13.1 | P | 556013 |
| 11:35:13 | 100 | 13.1 | P | 556016 |
| 11:35:13 | 500 | 13.1 | Q | 556048 |
| 11:35:14 | 500 | 13.11 | Q | 556120 |
| 11:35:15 | 900 | 13.11 | Q | 556150 |
| 11:35:15 | 1000 | 13.11 | Q | 556170 |
| 11:35:15 | 2000 | 13.11 | Q | 556171 |
| 11:35:15 | 100 | 13.11 | Q | 556172 |
| 11:35:15 | 900 | 13.11 | Q | 556189 |
| 11:35:15 | 2000 | 13.11 | Q | 556191 |
| 11:35:16 | 100 | 13.11 | Q | 556197 |

| | | | | |
|---|---|---|---|---|
| 11:35:16 | 100 | 13.11 | C | 556249 |
| 11:35:16 | 100 | 13.11 | C | 556250 |
| 11:35:17 | 900 | 13.11 | Q | 556297 |
| 11:35:18 | 100 | 13.11 | Q | 556376 |
| 11:35:18 | 100 | 13.11 | Q | 556393 |
| 11:35:24 | 2000 | 13.11 | Q | 557032 |
| 11:35:24 | 2000 | 13.11 | Q | 557033 |
| 11:35:24 | 380 | 13.1 | Q | 557146 |
| 11:35:26 | 2000 | 13.11 | Q | 557337 |
| 11:35:26 | 2000 | 13.11 | Q | 557338 |
| 11:35:26 | 200 | 13.1 | C | 557342 |
| 11:35:26 | 2000 | 13.11 | Q | 557354 |
| 11:35:26 | 1000 | 13.11 | Q | 557355 |
| 11:35:27 | 500 | 13.11 | Q | 557378 |
| 11:35:27 | 500 | 13.11 | Q | 557400 |
| 11:35:27 | 500 | 13.11 | Q | 557401 |
| 11:35:27 | 500 | 13.11 | Q | 557440 |
| 11:35:28 | 200 | 13.11 | P | 557496 |
| 11:35:28 | 300 | 13.11 | Q | 557556 |
| 11:35:29 | 400 | 13.09 | C | 557611 |
| 11:35:29 | 100 | 13.09 | C | 557637 |
| 11:35:30 | 100 | 13.1 | P | 557664 |
| 11:35:31 | 100 | 13.09 | C | 557740 |
| 11:35:31 | 1400 | 13.09 | C | 557749 |
| 11:35:32 | 100 | 13.13 | C | 557806 |
| 11:35:32 | 100 | 13.13 | C | 557813 |
| 11:35:32 | 300 | 13.11 | Q | 557817 |
| 11:35:32 | 100 | 13.11 | Q | 557819 |
| 11:35:32 | 300 | 13.11 | Q | 557821 |
| 11:35:32 | 100 | 13.11 | Q | 557822 |
| 11:35:32 | 200 | 13.11 | Q | 557831 |
| 11:35:33 | 4500 | 13.11 | Q | 557848 |
| 11:35:33 | 100 | 13.11 | Q | 557857 |
| 11:35:33 | 300 | 13.13 | C | 557861 |
| 11:35:33 | 300 | 13.13 | C | 557863 |
| 11:35:33 | 200 | 13.13 | C | 557867 |
| 11:35:33 | 100 | 13.11 | Q | 557900 |

| | | | | |
|---|---|---|---|---|
| 11:35:33 | 100 | 13.11 | Q | 557919 |
| 11:35:34 | 500 | 13.11 | Q | 557981 |
| 11:35:35 | 3000 | 13.11 | Q | 558085 |
| 11:35:36 | 400 | 13.11 | Q | 558144 |
| 11:35:36 | 2000 | 13.11 | Q | 558168 |
| 11:35:39 | 100 | 13.11 | Q | 558329 |
| 11:35:40 | 200 | 13.11 | Q | 558386 |
| 11:35:45 | 100 | 13.11 | C | 558881 |
| 11:35:45 | 1000 | 13.1 | P | 558884 |
| 11:35:46 | 900 | 13.11 | Q | 558926 |
| 11:35:47 | 100 | 13.11 | Q | 559011 |
| 11:35:47 | 1000 | 13.11 | Q | 559012 |
| 11:35:47 | 1800 | 13.11 | Q | 559013 |
| 11:35:47 | 1200 | 13.11 | Q | 559014 |
| 11:35:47 | 1150 | 13.11 | Q | 559015 |
| 11:35:47 | 200 | 13.11 | Q | 559016 |
| 11:35:48 | 500 | 13.11 | Q | 559023 |
| 11:35:48 | 1000 | 13.11 | Q | 559025 |
| 11:35:48 | 2000 | 13.11 | Q | 559027 |
| 11:35:48 | 1000 | 13.1 | P | 559059 |
| 11:35:49 | 300 | 13.11 | Q | 559095 |
| 11:35:50 | 200 | 13.11 | Q | 559121 |
| 11:35:52 | 1000 | 13.1 | P | 559207 |
| 11:35:52 | 1000 | 13.11 | Q | 559225 |
| 11:35:54 | 1000 | 13.11 | Q | 559354 |
| 11:35:55 | 1000 | 13.1 | P | 559386 |
| 11:35:56 | 1000 | 13.11 | Q | 559444 |
| 11:35:59 | 900 | 13.1 | P | 559583 |
| 11:35:59 | 100 | 13.1 | P | 559585 |
| 11:36:03 | 1000 | 13.1 | Q | 559984 |
| 11:36:03 | 5500 | 13.1 | Q | 559987 |
| 11:36:03 | 500 | 13.1 | P | 560006 |
| 11:36:03 | 100 | 13.09 | Q | 560021 |
| 11:36:03 | 200 | 13.07 | Q | 560022 |
| 11:36:03 | 100 | 13.07 | Q | 560023 |
| 11:36:04 | 300 | 13.08 | Q | 560024 |
| 11:36:04 | 200 | 13.06 | Q | 560025 |

| | | | | |
|---|---|---|---|---|
| 11:36:04 | 300 | 13.07 | Q | 560026 |
| 11:36:04 | 200 | 13.07 | Q | 560028 |
| 11:36:04 | 400 | 13.1 | P | 560031 |
| 11:36:04 | 300 | 13.1 | P | 560038 |
| 11:36:04 | 300 | 13.08 | Q | 560048 |
| 11:36:04 | 300 | 13.08 | P | 560053 |
| 11:36:04 | 100 | 13.08 | Q | 560056 |
| 11:36:04 | 1500 | 13.07 | Q | 560057 |
| 11:36:04 | 500 | 13.08 | Q | 560058 |
| 11:36:04 | 100 | 13.08 | Q | 560059 |
| 11:36:04 | 200 | 13.09 | Q | 560060 |
| 11:36:04 | 100 | 13.09 | Q | 560061 |
| 11:36:04 | 100 | 13.09 | P | 560067 |
| 11:36:04 | 2400 | 13.07 | Q | 560068 |
| 11:36:04 | 100 | 13.1 | C | 560070 |
| 11:36:04 | 200 | 13.09 | C | 560071 |
| 11:36:04 | 1200 | 13.07 | C | 560077 |
| 11:36:04 | 1500 | 13.07 | C | 560078 |
| 11:36:04 | 500 | 13.07 | C | 560079 |
| 11:36:04 | 1400 | 13.07 | C | 560080 |
| 11:36:04 | 200 | 13.08 | P | 560087 |
| 11:36:05 | 100 | 13.06 | C | 560090 |
| 11:36:05 | 100 | 13.06 | C | 560091 |
| 11:36:05 | 200 | 13.07 | P | 560093 |
| 11:36:05 | 1000 | 13.07 | Q | 560095 |
| 11:36:05 | 300 | 13.07 | P | 560096 |
| 11:36:05 | 100 | 13.07 | Q | 560097 |
| 11:36:05 | 500 | 13.07 | P | 560100 |
| 11:36:05 | 500 | 13.07 | P | 560104 |
| 11:36:05 | 200 | 13.07 | P | 560105 |
| 11:36:05 | 100 | 13.09 | Q | 560106 |
| 11:36:05 | 300 | 13.1 | Q | 560107 |
| 11:36:05 | 100 | 13.09 | Q | 560108 |
| 11:36:05 | 300 | 13.07 | P | 560112 |
| 11:36:05 | 200 | 13.08 | Q | 560119 |
| 11:36:05 | 100 | 13.08 | Q | 560121 |
| 11:36:05 | 500 | 13.05 | P | 560136 |

| | | | | |
|---|---|---|---|---|
| 11:36:05 | 1000 | 13.05 | P | 560137 |
| 11:36:05 | 100 | 13.05 | P | 560138 |
| 11:36:05 | 100 | 13.05 | P | 560139 |
| 11:36:06 | 300 | 13.07 | Q | 560140 |
| 11:36:06 | 1000 | 13.07 | Q | 560141 |
| 11:36:06 | 100 | 13.05 | C | 560142 |
| 11:36:06 | 200 | 13.05 | C | 560143 |
| 11:36:06 | 500 | 13.05 | C | 560144 |
| 11:36:06 | 700 | 13.07 | Q | 560168 |
| 11:36:06 | 500 | 13.05 | P | 560208 |
| 11:36:06 | 900 | 13.1 | Q | 560245 |
| 11:36:06 | 1500 | 13.06 | Q | 560273 |
| 11:36:06 | 100 | 13.06 | Q | 560275 |
| 11:36:06 | 100 | 13.05 | C | 560279 |
| 11:36:06 | 100 | 13.05 | C | 560284 |
| 11:36:07 | 300 | 13.05 | P | 560297 |
| 11:36:08 | 500 | 13.06 | Q | 560424 |
| 11:36:09 | 300 | 13.04 | P | 560505 |
| 11:36:09 | 100 | 13.04 | P | 560509 |
| 11:36:10 | 300 | 13.04 | P | 560561 |
| 11:36:10 | 1000 | 13.04 | Q | 560562 |
| 11:36:10 | 400 | 13.04 | P | 560565 |
| 11:36:10 | 700 | 13.04 | P | 560567 |
| 11:36:10 | 100 | 13.06 | C | 560587 |
| 11:36:10 | 100 | 13.04 | P | 560595 |
| 11:36:11 | 200 | 13.04 | P | 560637 |
| 11:36:11 | 300 | 13.04 | P | 560668 |
| 11:36:11 | 300 | 13.04 | P | 560669 |
| 11:36:11 | 900 | 13.04 | P | 560670 |
| 11:36:11 | 300 | 13.04 | P | 560729 |
| 11:36:11 | 200 | 13.04 | P | 560730 |
| 11:36:13 | 500 | 13.04 | Q | 560833 |
| 11:36:13 | 500 | 13.05 | Q | 560835 |
| 11:36:13 | 100 | 13.05 | C | 560839 |
| 11:36:13 | 100 | 13.05 | C | 560851 |
| 11:36:13 | 900 | 13.05 | C | 560852 |
| 11:36:14 | 100 | 13.05 | C | 560976 |

| | | | | |
|---|---|---|---|---|
| 11:36:15 | 500 | 13.05 | P | 561014 |
| 11:36:16 | 1400 | 13.05 | P | 561062 |
| 11:36:16 | 100 | 13.05 | P | 561065 |
| 11:36:16 | 100 | 13.05 | P | 561066 |
| 11:36:17 | 300 | 13.04 | P | 561125 |
| 11:36:17 | 100 | 13.04 | P | 561126 |
| 11:36:17 | 1100 | 13.04 | P | 561127 |
| 11:36:17 | 300 | 13.049 | Q | 561136 |
| 11:36:17 | 1000 | 13.04 | Q | 561164 |
| 11:36:17 | 100 | 13.04 | P | 561214 |
| 11:36:17 | 2400 | 13.04 | Q | 561233 |
| 11:36:18 | 200 | 13.04 | P | 561313 |
| 11:36:18 | 100 | 13.04 | P | 561314 |
| 11:36:18 | 700 | 13.04 | P | 561317 |
| 11:36:18 | 500 | 13.02 | C | 561378 |
| 11:36:18 | 100 | 13.02 | C | 561379 |
| 11:36:18 | 100 | 13.02 | C | 561380 |
| 11:36:18 | 100 | 13.02 | C | 561382 |
| 11:36:18 | 100 | 13.02 | C | 561384 |
| 11:36:18 | 100 | 13.02 | C | 561385 |
| 11:36:18 | 500 | 13.02 | C | 561386 |
| 11:36:20 | 100 | 13.04 | Q | 561522 |
| 11:36:21 | 300 | 13.04 | P | 561587 |
| 11:36:21 | 100 | 13.04 | P | 561589 |
| 11:36:21 | 1100 | 13.04 | P | 561590 |
| 11:36:22 | 300 | 13.04 | P | 561637 |
| 11:36:22 | 100 | 13.04 | P | 561638 |
| 11:36:22 | 100 | 13.04 | P | 561639 |
| 11:36:24 | 500 | 13.05 | Q | 561698 |
| 11:36:24 | 100 | 13.04 | P | 561713 |
| 11:36:24 | 100 | 13.04 | Q | 561718 |
| 11:36:24 | 100 | 13.04 | P | 561721 |
| 11:36:24 | 100 | 13.04 | P | 561728 |
| 11:36:24 | 100 | 13.02 | C | 561742 |
| 11:36:25 | 180 | 13.05 | Q | 561781 |
| 11:36:25 | 180 | 13.04 | Q | 561787 |
| 11:36:25 | 500 | 13.06 | Q | 561790 |

| | | | | |
|---|---|---|---|---|
| 11:36:26 | 500 | 13.04 | Q | 561806 |
| 11:36:26 | 100 | 13.04 | P | 561855 |
| 11:36:26 | 300 | 13.04 | P | 561856 |
| 11:36:30 | 400 | 13.04 | Q | 562356 |
| 11:36:30 | 100 | 13.05 | Q | 562363 |
| 11:36:30 | 220 | 13.05 | Q | 562374 |
| 11:36:30 | 200 | 13.04 | Q | 562416 |
| 11:36:31 | 100 | 13.05 | C | 562429 |
| 11:36:32 | 600 | 13.04 | Q | 562573 |
| 11:36:32 | 300 | 13.04 | P | 562578 |
| 11:36:32 | 100 | 13.04 | P | 562579 |
| 11:36:32 | 600 | 13.04 | P | 562580 |
| 11:36:34 | 100 | 13.05 | C | 562738 |
| 11:36:35 | 300 | 13.04 | P | 562860 |
| 11:36:35 | 100 | 13.04 | P | 562862 |
| 11:36:36 | 300 | 13.05 | Q | 562942 |
| 11:36:38 | 300 | 13.04 | P | 563078 |
| 11:36:38 | 200 | 13.04 | P | 563079 |
| 11:36:38 | 100 | 13.04 | P | 563088 |
| 11:36:38 | 100 | 13.05 | Q | 563090 |
| 11:36:38 | 2000 | 13.05 | P | 563098 |
| 11:36:38 | 100 | 13.04 | P | 563101 |
| 11:36:38 | 100 | 13.04 | P | 563120 |
| 11:36:38 | 300 | 13.04 | P | 563121 |
| 11:36:38 | 100 | 13.04 | P | 563122 |
| 11:36:38 | 100 | 13.04 | P | 563123 |
| 11:36:38 | 100 | 13.05 | C | 563135 |
| 11:36:38 | 200 | 13.05 | C | 563136 |
| 11:36:38 | 100 | 13.05 | C | 563137 |
| 11:36:42 | 200 | 13.05 | Q | 563409 |
| 11:36:42 | 200 | 13.05 | Q | 563411 |
| 11:36:43 | 100 | 13.05 | Q | 563419 |
| 11:36:43 | 100 | 13.05 | Q | 563527 |
| 11:36:43 | 800 | 13.05 | Q | 563531 |
| 11:36:43 | 100 | 13.05 | Q | 563532 |
| 11:36:45 | 700 | 13.041 | Q | 563789 |
| 11:36:50 | 500 | 13.04 | C | 564234 |

| | | | | |
|---|---|---|---|---|
| 11:36:51 | 2000 | 13.05 | P | 564250 |
| 11:36:51 | 800 | 13.05 | Q | 564256 |
| 11:36:51 | 3200 | 13.05 | Q | 564266 |
| 11:36:51 | 4000 | 13.05 | Q | 564267 |
| 11:36:51 | 500 | 13.05 | P | 564288 |
| 11:36:51 | 1500 | 13.05 | P | 564292 |
| 11:36:51 | 400 | 13.05 | P | 564293 |
| 11:36:52 | 1000 | 13.05 | Q | 564309 |
| 11:36:52 | 200 | 13.05 | Q | 564319 |
| 11:36:52 | 500 | 13.05 | Q | 564320 |
| 11:36:52 | 1000 | 13.05 | Q | 564321 |
| 11:36:52 | 2500 | 13.05 | Q | 564324 |
| 11:36:52 | 1000 | 13.05 | Q | 564329 |
| 11:36:53 | 200 | 13.08 | C | 564331 |
| 11:36:53 | 200 | 13.08 | C | 564332 |
| 11:36:53 | 100 | 13.08 | C | 564333 |
| 11:36:53 | 100 | 13.08 | C | 564334 |
| 11:36:53 | 3200 | 13.05 | Q | 564340 |
| 11:36:53 | 100 | 13.06 | Q | 564343 |
| 11:36:53 | 100 | 13.07 | P | 564345 |
| 11:36:53 | 100 | 13.05 | Q | 564346 |
| 11:36:53 | 100 | 13.05 | Q | 564347 |
| 11:36:53 | 100 | 13.05 | Q | 564348 |
| 11:36:53 | 100 | 13.06 | Q | 564349 |
| 11:36:53 | 100 | 13.07 | C | 564352 |
| 11:36:53 | 100 | 13.06 | C | 564354 |
| 11:36:53 | 100 | 13.06 | Q | 564365 |
| 11:36:53 | 1000 | 13.06 | Q | 564367 |
| 11:36:53 | 1000 | 13.05 | Q | 564370 |
| 11:36:53 | 1000 | 13.05 | Q | 564371 |
| 11:36:53 | 1000 | 13.07 | Q | 564373 |
| 11:36:53 | 2000 | 13.05 | Q | 564379 |
| 11:36:53 | 2000 | 13.07 | Q | 564380 |
| 11:36:54 | 100 | 13.05 | Q | 564392 |
| 11:36:54 | 1000 | 13.05 | Q | 564393 |
| 11:36:54 | 300 | 13.05 | Q | 564401 |
| 11:36:55 | 380 | 13.05 | Q | 564423 |

| | | | | |
|---|---|---|---|---|
| 11:36:58 | 300 | 13.08 | Q | 564523 |
| 11:36:58 | 2000 | 13.08 | Q | 564532 |
| 11:36:58 | 100 | 13.07 | C | 564543 |
| 11:36:58 | 100 | 13.08 | C | 564544 |
| 11:36:59 | 2000 | 13.08 | Q | 564558 |
| 11:36:59 | 100 | 13.09 | Q | 564565 |
| 11:36:59 | 100 | 13.09 | P | 564577 |
| 11:36:59 | 100 | 13.09 | Q | 564579 |
| 11:36:59 | 89120 | 13.06 | Q | 564582 |
| 11:36:59 | 200 | 13.09 | Q | 564585 |
| 11:36:59 | 100 | 13.09 | Q | 564623 |
| 11:36:59 | 100 | 13.1 | C | 564647 |
| 11:36:59 | 500 | 13.1 | C | 564648 |
| 11:36:59 | 100 | 13.1 | C | 564649 |
| 11:36:59 | 100 | 13.1 | P | 564654 |
| 11:37:00 | 100 | 13.11 | C | 564711 |
| 11:37:00 | 100 | 13.11 | C | 564741 |
| 11:37:00 | 200 | 13.12 | Q | 564763 |
| 11:37:00 | 2500 | 13.12 | Q | 564797 |
| 11:37:01 | 500 | 13.12 | Q | 564798 |
| 11:37:01 | 200 | 13.12 | Q | 564800 |
| 11:37:01 | 200 | 13.12 | Q | 564813 |
| 11:37:01 | 400 | 13.12 | Q | 564817 |
| 11:37:02 | 500 | 13.13 | Q | 564855 |
| 11:37:02 | 100 | 13.12 | Q | 564899 |
| 11:37:03 | 100 | 13.13 | Q | 564910 |
| 11:37:03 | 200 | 13.14 | Q | 564956 |
| 11:37:03 | 200 | 13.14 | Q | 564961 |
| 11:37:03 | 320 | 13.14 | Q | 564975 |
| 11:37:03 | 500 | 13.14 | Q | 564990 |
| 11:37:04 | 300 | 13.14 | Q | 565009 |
| 11:37:04 | 1000 | 13.14 | Q | 565028 |
| 11:37:05 | 2500 | 13.14 | Q | 565114 |
| 11:37:06 | 100 | 13.14 | C | 565149 |
| 11:37:06 | 100 | 13.15 | C | 565157 |
| 11:37:06 | 100 | 13.14 | Q | 565177 |
| 11:37:06 | 100 | 13.14 | Q | 565179 |

| | | | | |
|---|---|---|---|---|
| 11:37:06 | 100 | 13.18 | C | 565200 |
| 11:37:06 | 100 | 13.18 | C | 565201 |
| 11:37:06 | 100 | 13.18 | Q | 565215 |
| 11:37:07 | 100 | 13.18 | P | 565229 |
| 11:37:07 | 100 | 13.18 | P | 565231 |
| 11:37:07 | 200 | 13.19 | Q | 565265 |
| 11:37:08 | 500 | 13.19 | P | 565279 |
| 11:37:08 | 100 | 13.19 | Q | 565293 |
| 11:37:08 | 100 | 13.19 | C | 565303 |
| 11:37:08 | 100 | 13.19 | C | 565304 |
| 11:37:09 | 500 | 13.19 | P | 565329 |
| 11:37:09 | 300 | 13.2 | P | 565359 |
| 11:37:09 | 200 | 13.2 | C | 565382 |
| 11:37:09 | 180 | 13.18 | Q | 565386 |
| 11:37:10 | 100 | 13.19 | Q | 565401 |
| 11:37:10 | 100 | 13.19 | Q | 565402 |
| 11:37:10 | 1000 | 13.19 | Q | 565406 |
| 11:37:10 | 900 | 13.19 | Q | 565407 |
| 11:37:10 | 100 | 13.18 | Q | 565420 |
| 11:37:10 | 100 | 13.19 | C | 565426 |
| 11:37:10 | 100 | 13.19 | C | 565428 |
| 11:37:11 | 100 | 13.18 | Q | 565456 |
| 11:37:11 | 100 | 13.17 | P | 565463 |
| 11:37:11 | 100 | 13.17 | P | 565465 |
| 11:37:11 | 200 | 13.17 | P | 565466 |
| 11:37:11 | 400 | 13.18 | Q | 565518 |
| 11:37:12 | 100 | 13.16 | Q | 565597 |
| 11:37:12 | 200 | 13.16 | C | 565599 |
| 11:37:13 | 100 | 13.15 | C | 565637 |
| 11:37:13 | 100 | 13.11 | C | 565705 |
| 11:37:14 | 600 | 13.11 | Q | 565734 |
| 11:37:16 | 100 | 13.12 | C | 565809 |
| 11:37:20 | 100 | 13.14 | C | 566141 |
| 11:37:31 | 100 | 13.12 | Q | 566656 |
| 11:37:31 | 200 | 13.122 | Q | 566672 |
| 11:37:33 | 200 | 13.122 | Q | 566698 |
| 11:37:35 | 3800 | 13.14 | Q | 566770 |

| | | | | |
|---|---|---|---|---|
| 11:37:35 | 100 | 13.14 | Q | 566772 |
| 11:37:35 | 100 | 13.14 | Q | 566781 |
| 11:37:36 | 200 | 13.14 | Q | 566813 |
| 11:37:37 | 100 | 13.15 | C | 566862 |
| 11:37:37 | 1400 | 13.15 | Q | 566870 |
| 11:37:37 | 100 | 13.15 | Q | 566871 |
| 11:37:38 | 100 | 13.15 | Q | 566915 |
| 11:37:38 | 100 | 13.15 | Q | 566922 |
| 11:37:38 | 100 | 13.15 | Q | 566931 |
| 11:37:38 | 100 | 13.15 | Q | 566940 |
| 11:37:38 | 200 | 13.15 | Q | 566941 |
| 11:37:38 | 2000 | 13.15 | Q | 566944 |
| 11:37:38 | 100 | 13.16 | Q | 566950 |
| 11:37:39 | 100 | 13.17 | C | 566982 |
| 11:37:41 | 100 | 13.15 | Q | 567112 |
| 11:37:42 | 100 | 13.15 | Q | 567163 |
| 11:37:42 | 100 | 13.14 | Q | 567166 |
| 11:37:43 | 100 | 13.15 | P | 567187 |
| 11:37:43 | 300 | 13.18 | C | 567224 |
| 11:37:43 | 100 | 13.18 | C | 567225 |
| 11:37:49 | 6450 | 13.15 | Q | 567877 |
| 11:37:49 | 1000 | 13.15 | Q | 567878 |
| 11:37:50 | 100 | 13.17 | Q | 567980 |
| 11:37:51 | 100 | 13.14 | C | 568129 |
| 11:37:51 | 100 | 13.14 | C | 568130 |
| 11:37:51 | 100 | 13.14 | C | 568131 |
| 11:37:51 | 700 | 13.13 | C | 568143 |
| 11:37:55 | 100 | 13.14 | P | 568517 |
| 11:37:55 | 200 | 13.15 | Q | 568559 |
| 11:37:56 | 1000 | 13.13 | C | 568607 |
| 11:37:57 | 100 | 13.14 | C | 568721 |
| 11:37:58 | 100 | 13.14 | P | 568840 |
| 11:37:58 | 300 | 13.13 | C | 568857 |
| 11:37:58 | 400 | 13.13 | C | 568858 |
| 11:37:58 | 100 | 13.13 | P | 568877 |
| 11:37:58 | 100 | 13.13 | P | 568878 |
| 11:37:59 | 100 | 13.13 | P | 568883 |

| | | | | |
|---|---|---|---|---|
| 11:38:00 | 100 | 13.13 | Q | 568982 |
| 11:38:01 | 100 | 13.15 | Q | 569060 |
| 11:38:03 | 300 | 13.13 | P | 569191 |
| 11:38:03 | 100 | 13.15 | C | 569214 |
| 11:38:03 | 100 | 13.15 | C | 569226 |
| 11:38:03 | 300 | 13.15 | C | 569230 |
| 11:38:03 | 200 | 13.15 | C | 569231 |
| 11:38:03 | 500 | 13.14 | Q | 569250 |
| 11:38:03 | 600 | 13.14 | Q | 569252 |
| 11:38:04 | 400 | 13.15 | Q | 569269 |
| 11:38:07 | 100 | 13.149 | Q | 569479 |
| 11:38:13 | 500 | 13.15 | Q | 569829 |
| 11:38:15 | 3600 | 13.15 | Q | 569942 |
| 11:38:16 | 100 | 13.15 | Q | 569948 |
| 11:38:18 | 500 | 13.14 | Q | 570100 |
| 11:38:18 | 200 | 13.15 | Q | 570104 |
| 11:38:19 | 500 | 13.14 | Q | 570177 |
| 11:38:19 | 250 | 13.14 | Q | 570267 |
| 11:38:20 | 100 | 13.15 | Q | 570315 |
| 11:38:20 | 200 | 13.15 | P | 570317 |
| 11:38:20 | 100 | 13.15 | P | 570318 |
| 11:38:20 | 1700 | 13.15 | P | 570319 |
| 11:38:22 | 3000 | 13.14 | Q | 570444 |
| 11:38:22 | 100 | 13.14 | C | 570448 |
| 11:38:22 | 3900 | 13.15 | Q | 570456 |
| 11:38:23 | 100 | 13.14 | C | 570519 |
| 11:38:31 | 1000 | 13.15 | Q | 571073 |
| 11:38:41 | 1000 | 13.15 | Q | 571498 |
| 11:38:48 | 100 | 13.13 | C | 571983 |
| 11:38:48 | 100 | 13.14 | C | 571991 |
| 11:38:48 | 1000 | 13.15 | P | 571996 |
| 11:38:48 | 200 | 13.15 | P | 571997 |
| 11:38:48 | 600 | 13.14 | C | 571998 |
| 11:38:48 | 200 | 13.15 | C | 571999 |
| 11:38:48 | 100 | 13.15 | C | 572001 |
| 11:38:48 | 300 | 13.15 | Q | 572034 |
| 11:38:51 | 100 | 13.15 | Q | 572186 |

| | | | | |
|---|---|---|---|---|
| 11:38:51 | 100 | 13.15 | Q | 572196 |
| 11:38:51 | 100 | 13.15 | Q | 572211 |
| 11:38:51 | 1000 | 13.14 | Q | 572212 |
| 11:38:52 | 100 | 13.15 | Q | 572218 |
| 11:38:52 | 100 | 13.15 | Q | 572219 |
| 11:38:52 | 100 | 13.15 | Q | 572236 |
| 11:38:53 | 200 | 13.15 | Q | 572260 |
| 11:38:54 | 100 | 13.17 | P | 572307 |
| 11:38:54 | 100 | 13.17 | P | 572308 |
| 11:38:55 | 100 | 13.15 | P | 572334 |
| 11:38:55 | 800 | 13.15 | Q | 572341 |
| 11:38:58 | 100 | 13.15 | C | 572519 |
| 11:39:10 | 500 | 13.16 | Q | 573079 |
| 11:39:18 | 35000 | 13.16 | Q | 573345 |
| 11:39:23 | 130 | 13.15 | Q | 573479 |
| 11:39:26 | 3000 | 13.14 | C | 573569 |
| 11:39:26 | 100 | 13.13 | Q | 573581 |
| 11:39:27 | 1000 | 13.13 | C | 573604 |
| 11:39:27 | 700 | 13.14 | P | 573653 |
| 11:39:27 | 100 | 13.13 | Q | 573654 |
| 11:39:27 | 200 | 13.14 | P | 573660 |
| 11:39:27 | 1000 | 13.13 | Q | 573661 |
| 11:39:27 | 600 | 13.14 | P | 573676 |
| 11:39:27 | 100 | 13.15 | C | 573699 |
| 11:39:28 | 200 | 13.14 | P | 573706 |
| 11:39:28 | 200 | 13.14 | P | 573731 |
| 11:39:30 | 500 | 13.15 | P | 573823 |
| 11:39:30 | 100 | 13.15 | P | 573824 |
| 11:39:30 | 100 | 13.15 | P | 573825 |
| 11:39:30 | 4300 | 13.15 | P | 573826 |
| 11:39:34 | 500 | 13.15 | Q | 573986 |
| 11:39:40 | 1000 | 13.13 | P | 574170 |
| 11:39:57 | 32500 | 13.15 | Q | 574930 |
| 11:39:57 | 500 | 13.139 | Q | 574961 |
| 11:40:00 | 200 | 13.14 | P | 575166 |
| 11:40:00 | 100 | 13.14 | P | 575170 |
| 11:40:02 | 400 | 13.15 | C | 575339 |

| | | | | |
|---|---|---|---|---|
| 11:40:06 | 300 | 13.14 | P | 575613 |
| 11:40:07 | 4500 | 13.13 | P | 575636 |
| 11:40:07 | 300 | 13.13 | C | 575642 |
| 11:40:07 | 100 | 13.13 | Q | 575648 |
| 11:40:07 | 100 | 13.13 | Q | 575649 |
| 11:40:10 | 100 | 13.14 | P | 575817 |
| 11:40:13 | 270 | 13.13 | P | 575984 |
| 11:40:15 | 100 | 13.13 | Q | 576162 |
| 11:40:15 | 100 | 13.13 | Q | 576163 |
| 11:40:15 | 100 | 13.13 | Q | 576175 |
| 11:40:16 | 3700 | 13.13 | Q | 576251 |
| 11:40:20 | 200 | 13.15 | Q | 576581 |
| 11:40:25 | 520 | 13.15 | Q | 576862 |
| 11:40:28 | 100 | 13.13 | P | 577009 |
| 11:40:29 | 100 | 13.13 | P | 577041 |
| 11:40:37 | 100 | 13.14 | P | 577564 |
| 11:40:37 | 300 | 13.13 | P | 577570 |
| 11:40:37 | 200 | 13.13 | Q | 577583 |
| 11:40:43 | 200 | 13.12 | P | 577846 |
| 11:40:43 | 100 | 13.14 | C | 577847 |
| 11:40:43 | 100 | 13.12 | Q | 577855 |
| 11:40:43 | 500 | 13.12 | C | 577856 |
| 11:40:43 | 500 | 13.12 | Q | 577857 |
| 11:40:46 | 100 | 13.14 | Q | 578091 |
| 11:40:49 | 100 | 13.14 | Q | 578328 |
| 11:40:49 | 200 | 13.14 | C | 578340 |
| 11:40:49 | 100 | 13.14 | C | 578342 |
| 11:40:49 | 900 | 13.14 | Q | 578370 |
| 11:40:49 | 100 | 13.15 | Q | 578380 |
| 11:40:50 | 100 | 13.15 | P | 578382 |
| 11:40:50 | 100 | 13.15 | Q | 578384 |
| 11:40:50 | 100 | 13.15 | P | 578385 |
| 11:40:50 | 100 | 13.15 | P | 578386 |
| 11:40:50 | 100 | 13.14 | C | 578395 |
| 11:40:50 | 100 | 13.15 | C | 578396 |
| 11:40:54 | 100 | 13.13 | P | 578607 |
| 11:40:54 | 100 | 13.13 | P | 578609 |

| | | | | |
|---|---|---|---|---|
| 11:40:54 | 100 | 13.13 | Q | 578610 |
| 11:40:55 | 100 | 13.13 | C | 578631 |
| 11:40:56 | 4000 | 13.13 | Q | 578673 |
| 11:40:57 | 600 | 13.12 | Q | 578741 |
| 11:40:58 | 300 | 13.15 | C | 578760 |
| 11:40:58 | 100 | 13.15 | P | 578762 |
| 11:40:58 | 100 | 13.15 | Q | 578767 |
| 11:40:58 | 100 | 13.13 | C | 578772 |
| 11:40:59 | 100 | 13.14 | C | 578830 |
| 11:40:59 | 100 | 13.15 | P | 578882 |
| 11:40:59 | 1000 | 13.15 | Q | 578920 |
| 11:41:00 | 1500 | 13.15 | Q | 578965 |
| 11:41:00 | 850 | 13.15 | Q | 578968 |
| 11:41:00 | 100 | 13.14 | C | 579023 |
| 11:41:03 | 100 | 13.14 | P | 579209 |
| 11:41:03 | 100 | 13.15 | C | 579241 |
| 11:41:03 | 100 | 13.15 | P | 579271 |
| 11:41:08 | 900 | 13.14 | C | 579640 |
| 11:41:09 | 500 | 13.13 | Q | 579727 |
| 11:41:13 | 100 | 13.13 | Q | 580183 |
| 11:41:18 | 200 | 13.12 | Q | 580626 |
| 11:41:20 | 100 | 13.11 | P | 580695 |
| 11:41:20 | 3900 | 13.11 | P | 580696 |
| 11:41:20 | 100 | 13.12 | C | 580703 |
| 11:41:20 | 300 | 13.11 | C | 580705 |
| 11:41:20 | 600 | 13.11 | P | 580710 |
| 11:41:20 | 100 | 13.11 | P | 580735 |
| 11:41:22 | 155 | 13.129 | Q | 580800 |
| 11:41:22 | 350 | 13.11 | P | 580803 |
| 11:41:27 | 1000 | 13.1 | C | 581004 |
| 11:41:27 | 3000 | 13.1 | C | 581005 |
| 11:41:27 | 100 | 13.1 | C | 581007 |
| 11:41:27 | 100 | 13.1 | C | 581008 |
| 11:41:27 | 2000 | 13.1 | C | 581015 |
| 11:41:28 | 1900 | 13.1 | C | 581052 |
| 11:41:28 | 100 | 13.08 | C | 581064 |
| 11:41:30 | 100 | 13.07 | C | 581178 |

| | | | | |
|---|---|---|---|---|
| 11:41:30 | 100 | 13.07 | C | 581179 |
| 11:41:34 | 100 | 13.07 | Q | 581355 |
| 11:41:36 | 100 | 13.09 | Q | 581518 |
| 11:41:37 | 1000 | 13.08 | Q | 581563 |
| 11:41:40 | 150 | 13.08 | Q | 581670 |
| 11:41:46 | 550 | 13.081 | Q | 581905 |
| 11:41:52 | 100 | 13.08 | P | 582200 |
| 11:41:52 | 900 | 13.08 | P | 582201 |
| 11:41:53 | 400 | 13.08 | Q | 582227 |
| 11:41:53 | 100 | 13.08 | P | 582240 |
| 11:41:53 | 100 | 13.08 | P | 582241 |
| 11:41:53 | 100 | 13.08 | P | 582242 |
| 11:41:53 | 300 | 13.08 | P | 582243 |
| 11:41:55 | 100 | 13.08 | Q | 582300 |
| 11:42:01 | 100 | 13.1 | Q | 582587 |
| 11:42:01 | 100 | 13.11 | Q | 582588 |
| 11:42:01 | 1500 | 13.11 | Q | 582589 |
| 11:42:02 | 100 | 13.1 | C | 582612 |
| 11:42:02 | 100 | 13.11 | C | 582614 |
| 11:42:02 | 100 | 13.11 | C | 582615 |
| 11:42:02 | 1500 | 13.11 | Q | 582629 |
| 11:42:02 | 500 | 13.11 | Q | 582636 |
| 11:42:03 | 200 | 13.11 | Q | 582648 |
| 11:42:03 | 200 | 13.11 | Q | 582654 |
| 11:42:04 | 100 | 13.12 | C | 582663 |
| 11:42:04 | 100 | 13.11 | Q | 582677 |
| 11:42:07 | 700 | 13.13 | Q | 582741 |
| 11:42:07 | 100 | 13.13 | Q | 582743 |
| 11:42:07 | 100 | 13.13 | C | 582750 |
| 11:42:07 | 600 | 13.13 | C | 582752 |
| 11:42:10 | 600 | 13.13 | Q | 582902 |
| 11:42:10 | 100 | 13.12 | C | 582927 |
| 11:42:18 | 400 | 13.12 | C | 583342 |
| 11:42:18 | 400 | 13.12 | C | 583344 |
| 11:42:19 | 200 | 13.13 | C | 583390 |
| 11:42:20 | 100 | 13.12 | C | 583595 |
| 11:42:21 | 1000 | 13.13 | Q | 583643 |

| 11:42:28 | 100 | 13.12 | Q | 584237 |
|----------|-----|-------|---|--------|
| 11:42:31 | 100 | 13.13 | C | 584501 |
| 11:42:31 | 400 | 13.13 | Q | 584510 |
| 11:42:31 | 1150 | 13.13 | Q | 584530 |
| 11:42:32 | 100 | 13.14 | P | 584556 |
| 11:42:32 | 300 | 13.14 | P | 584557 |
| 11:42:32 | 1000 | 13.14 | Q | 584569 |
| 11:42:33 | 100 | 13.14 | P | 584664 |
| 11:42:33 | 100 | 13.14 | P | 584671 |
| 11:42:34 | 400 | 13.15 | Q | 584685 |
| 11:42:35 | 100 | 13.14 | P | 584765 |
| 11:42:35 | 100 | 13.14 | P | 584772 |
| 11:42:35 | 100 | 13.16 | Q | 584800 |
| 11:42:35 | 100 | 13.14 | Q | 584801 |
| 11:42:35 | 1050 | 13.16 | Q | 584802 |
| 11:42:38 | 100 | 13.14 | Q | 584999 |
| 11:42:39 | 100 | 13.15 | C | 585010 |
| 11:42:39 | 2950 | 13.16 | Q | 585022 |
| 11:42:39 | 100 | 13.16 | Q | 585030 |
| 11:42:39 | 100 | 13.15 | P | 585034 |
| 11:42:39 | 100 | 13.15 | P | 585036 |
| 11:42:39 | 900 | 13.15 | C | 585042 |
| 11:42:39 | 900 | 13.15 | C | 585043 |
| 11:42:39 | 500 | 13.17 | Q | 585046 |
| 11:42:39 | 100 | 13.17 | Q | 585055 |
| 11:42:39 | 2400 | 13.17 | Q | 585056 |
| 11:42:39 | 300 | 13.15 | Q | 585058 |
| 11:42:40 | 100 | 13.15 | C | 585079 |
| 11:42:40 | 200 | 13.15 | C | 585080 |
| 11:42:40 | 100 | 13.15 | P | 585091 |
| 11:42:40 | 100 | 13.15 | P | 585097 |
| 11:42:40 | 500 | 13.17 | Q | 585106 |
| 11:42:40 | 100 | 13.17 | Q | 585107 |
| 11:42:40 | 1600 | 13.17 | Q | 585108 |
| 11:42:40 | 100 | 13.17 | Q | 585109 |
| 11:42:40 | 100 | 13.17 | Q | 585113 |
| 11:42:40 | 300 | 13.17 | Q | 585114 |

| | | | | |
|---|---|---|---|---|
| 11:42:41 | 1000 | 13.15 | C | 585121 |
| 11:42:41 | 1000 | 13.15 | C | 585122 |
| 11:42:41 | 100 | 13.17 | Q | 585127 |
| 11:42:42 | 100 | 13.14 | Q | 585256 |
| 11:42:42 | 300 | 13.14 | Q | 585257 |
| 11:42:42 | 100 | 13.14 | C | 585282 |
| 11:42:42 | 500 | 13.15 | C | 585283 |
| 11:42:43 | 500 | 13.15 | C | 585336 |
| 11:42:43 | 500 | 13.15 | C | 585364 |
| 11:42:48 | 100 | 13.15 | P | 585621 |
| 11:42:48 | 500 | 13.15 | P | 585622 |
| 11:42:49 | 400 | 13.14 | C | 585632 |
| 11:42:50 | 100 | 13.14 | C | 585693 |
| 11:42:53 | 100 | 13.15 | P | 585823 |
| 11:42:55 | 100 | 13.17 | Q | 585908 |
| 11:42:57 | 100 | 13.15 | P | 586018 |
| 11:42:57 | 400 | 13.15 | P | 586019 |
| 11:42:58 | 500 | 13.14 | C | 586036 |
| 11:43:04 | 100 | 13.14 | C | 587020 |
| 11:43:04 | 400 | 13.14 | C | 587021 |
| 11:43:08 | 200 | 13.14 | C | 587328 |
| 11:43:08 | 1300 | 13.14 | C | 587329 |
| 11:43:09 | 100 | 13.15 | C | 587366 |
| 11:43:10 | 500 | 13.17 | C | 587392 |
| 11:43:10 | 300 | 13.17 | Q | 587405 |
| 11:43:10 | 100 | 13.17 | Q | 587406 |
| 11:43:10 | 100 | 13.17 | Q | 587407 |
| 11:43:10 | 400 | 13.17 | Q | 587408 |
| 11:43:11 | 500 | 13.17 | Q | 587430 |
| 11:43:11 | 1000 | 13.17 | Q | 587438 |
| 11:43:11 | 500 | 13.17 | Q | 587439 |
| 11:43:11 | 500 | 13.17 | Q | 587440 |
| 11:43:11 | 500 | 13.17 | Q | 587461 |
| 11:43:12 | 200 | 13.17 | Q | 587482 |
| 11:43:14 | 100 | 13.16 | C | 587557 |
| 11:43:14 | 100 | 13.16 | C | 587558 |
| 11:43:14 | 100 | 13.15 | C | 587559 |

| | | | | |
|---|---|---|---|---|
| 11:43:14 | 200 | 13.17 | Q | 587575 |
| 11:43:15 | 100 | 13.17 | Q | 587662 |
| 11:43:15 | 100 | 13.17 | Q | 587670 |
| 11:43:17 | 100 | 13.17 | Q | 587711 |
| 11:43:18 | 100 | 13.18 | Q | 587735 |
| 11:43:18 | 100 | 13.18 | Q | 587756 |
| 11:43:34 | 100 | 13.18 | C | 588482 |
| 11:43:34 | 500 | 13.19 | Q | 588490 |
| 11:43:36 | 100 | 13.18 | C | 588549 |
| 11:43:41 | 100 | 13.18 | Q | 588835 |
| 11:43:51 | 100 | 13.18 | Q | 589118 |
| 11:43:51 | 100 | 13.18 | Q | 589119 |
| 11:44:05 | 100 | 13.17 | Q | 589709 |
| 11:44:12 | 500 | 13.19 | Q | 589948 |
| 11:44:13 | 1000 | 13.18 | Q | 589995 |
| 11:44:14 | 1000 | 13.2 | Q | 590003 |
| 11:44:14 | 100 | 13.19 | C | 590005 |
| 11:44:14 | 200 | 13.19 | C | 590007 |
| 11:44:14 | 500 | 13.19 | C | 590008 |
| 11:44:14 | 1000 | 13.2 | Q | 590016 |
| 11:44:14 | 200 | 13.2 | Q | 590017 |
| 11:44:14 | 1000 | 13.2 | Q | 590076 |
| 11:44:15 | 100 | 13.2 | C | 590087 |
| 11:44:15 | 1500 | 13.2 | Q | 590111 |
| 11:44:15 | 300 | 13.2 | Q | 590116 |
| 11:44:16 | 300 | 13.2 | Q | 590326 |
| 11:44:17 | 100 | 13.22 | Q | 590368 |
| 11:44:17 | 100 | 13.22 | Q | 590389 |
| 11:44:17 | 100 | 13.22 | Q | 590418 |
| 11:44:21 | 450 | 13.2 | P | 590627 |
| 11:44:21 | 500 | 13.2 | P | 590628 |
| 11:44:23 | 100 | 13.21 | C | 590724 |
| 11:44:25 | 100 | 13.22 | C | 590809 |
| 11:44:30 | 300 | 13.2 | P | 590997 |
| 11:44:31 | 400 | 13.2 | P | 591078 |
| 11:44:43 | 200 | 13.18 | P | 591588 |
| 11:44:43 | 100 | 13.18 | P | 591590 |

| | | | | |
|---|---|---|---|---|
| 11:44:43 | 2000 | 13.18 | Q | 591591 |
| 11:44:43 | 100 | 13.18 | Q | 591592 |
| 11:44:44 | 100 | 13.18 | Q | 591595 |
| 11:44:44 | 200 | 13.18 | C | 591599 |
| 11:44:44 | 100 | 13.18 | C | 591600 |
| 11:44:44 | 100 | 13.18 | C | 591601 |
| 11:44:49 | 100 | 13.17 | P | 591803 |
| 11:44:49 | 100 | 13.15 | Q | 591829 |
| 11:44:55 | 100 | 13.14 | Q | 592086 |
| 11:44:55 | 100 | 13.14 | P | 592092 |
| 11:44:56 | 100 | 13.14 | C | 592132 |
| 11:44:59 | 1930 | 13.13 | Q | 592345 |
| 11:44:59 | 1000 | 13.13 | Q | 592374 |
| 11:44:59 | 1000 | 13.13 | P | 592377 |
| 11:44:59 | 300 | 13.13 | C | 592386 |
| 11:45:00 | 500 | 13.12 | C | 592490 |
| 11:45:03 | 100 | 13.14 | Q | 592720 |
| 11:45:07 | 100 | 13.14 | C | 592961 |
| 11:45:08 | 200 | 13.14 | C | 592999 |
| 11:45:15 | 1000 | 13.15 | Q | 593392 |
| 11:45:15 | 500 | 13.15 | Q | 593395 |
| 11:45:20 | 100 | 13.15 | P | 593601 |
| 11:45:20 | 200 | 13.15 | P | 593602 |
| 11:45:30 | 100 | 13.15 | Q | 594529 |
| 11:45:31 | 100 | 13.15 | Q | 594543 |
| 11:45:31 | 100 | 13.14 | P | 594550 |
| 11:45:32 | 100 | 13.13 | C | 594641 |
| 11:45:34 | 200 | 13.15 | Q | 594732 |
| 11:45:38 | 700 | 13.13 | Q | 594904 |
| 11:45:44 | 100 | 13.15 | P | 595166 |
| 11:45:45 | 100 | 13.15 | Q | 595197 |
| 11:45:46 | 500 | 13.15 | Q | 595220 |
| 11:45:46 | 2500 | 13.15 | Q | 595222 |
| 11:45:47 | 200 | 13.15 | Q | 595252 |
| 11:45:47 | 200 | 13.15 | Q | 595257 |
| 11:45:48 | 200 | 13.15 | Q | 595295 |
| 11:45:50 | 100 | 13.15 | Q | 595374 |

| | | | | |
|---|---|---|---|---|
| 11:45:52 | 100 | 13.17 | Q | 595423 |
| 11:45:55 | 100 | 13.13 | C | 595507 |
| 11:45:57 | 100 | 13.15 | P | 595597 |
| 11:46:19 | 500 | 13.13 | Q | 596425 |
| 11:46:19 | 100 | 13.13 | Q | 596427 |
| 11:46:19 | 400 | 13.13 | Q | 596428 |
| 11:46:21 | 600 | 13.13 | Q | 596487 |
| 11:46:21 | 100 | 13.13 | Q | 596489 |
| 11:46:22 | 200 | 13.12 | C | 596551 |
| 11:46:22 | 3800 | 13.12 | C | 596552 |
| 11:46:23 | 100 | 13.12 | Q | 596578 |
| 11:46:23 | 200 | 13.11 | Q | 596579 |
| 11:46:23 | 600 | 13.11 | Q | 596619 |
| 11:46:23 | 100 | 13.11 | P | 596620 |
| 11:46:23 | 100 | 13.11 | C | 596637 |
| 11:46:23 | 100 | 13.11 | C | 596638 |
| 11:46:24 | 400 | 13.11 | Q | 596662 |
| 11:46:25 | 200 | 13.1 | Q | 596682 |
| 11:46:25 | 400 | 13.1 | Q | 596688 |
| 11:46:25 | 2000 | 13.1 | Q | 596689 |
| 11:46:25 | 100 | 13.1 | Q | 596695 |
| 11:46:25 | 600 | 13.1 | Q | 596706 |
| 11:46:25 | 400 | 13.1 | Q | 596707 |
| 11:46:26 | 2500 | 13.1 | Q | 596710 |
| 11:46:27 | 8250 | 13.1 | Q | 596750 |
| 11:46:28 | 200 | 13.1 | Q | 596775 |
| 11:46:29 | 100 | 13.1 | C | 596829 |
| 11:46:29 | 100 | 13.11 | C | 596831 |
| 11:46:31 | 200 | 13.098 | Q | 596917 |
| 11:46:31 | 1950 | 13.1 | Q | 596934 |
| 11:46:33 | 100 | 13.08 | C | 596976 |
| 11:46:33 | 100 | 13.07 | C | 596977 |
| 11:46:33 | 470 | 13.04 | Q | 596990 |
| 11:46:33 | 200 | 13.04 | P | 596991 |
| 11:46:33 | 200 | 13.04 | P | 596996 |
| 11:46:33 | 100 | 13.04 | P | 596998 |
| 11:46:33 | 100 | 13.04 | P | 596999 |

| | | | | |
|---|---|---|---|---|
| 11:46:33 | 200 | 13.04 | P | 597000 |
| 11:46:33 | 100 | 13.049 | Q | 597002 |
| 11:46:33 | 100 | 13.03 | Q | 597003 |
| 11:46:33 | 100 | 13.03 | Q | 597006 |
| 11:46:34 | 197 | 13.07 | C | 597021 |
| 11:46:34 | 500 | 13.05 | C | 597022 |
| 11:46:34 | 500 | 13.03 | C | 597027 |
| 11:46:34 | 100 | 13.04 | P | 597033 |
| 11:46:34 | 100 | 13.04 | P | 597036 |
| 11:46:34 | 100 | 13.01 | Q | 597053 |
| 11:46:34 | 1233 | 13.01 | Q | 597055 |
| 11:46:34 | 900 | 13.02 | Q | 597058 |
| 11:46:35 | 200 | 13.04 | P | 597100 |
| 11:46:36 | 140 | 13.05 | Q | 597125 |
| 11:46:37 | 200 | 13.04 | P | 597137 |
| 11:46:37 | 100 | 13.04 | Q | 597147 |
| 11:46:37 | 100 | 13.04 | P | 597156 |
| 11:46:37 | 300 | 13.04 | P | 597158 |
| 11:46:37 | 100 | 13.03 | Q | 597160 |
| 11:46:37 | 300 | 13.02 | Q | 597161 |
| 11:46:37 | 300 | 13.04 | P | 597163 |
| 11:46:37 | 100 | 13.07 | Q | 597164 |
| 11:46:37 | 933 | 13.01 | Q | 597165 |
| 11:46:37 | 100 | 13.07 | Q | 597166 |
| 11:46:37 | 200 | 13.07 | Q | 597167 |
| 11:46:37 | 300 | 13.07 | Q | 597168 |
| 11:46:37 | 767 | 13.01 | Q | 597169 |
| 11:46:38 | 100 | 13.03 | C | 597175 |
| 11:46:38 | 200 | 13.05 | Q | 597182 |
| 11:46:39 | 300 | 13.06 | Q | 597219 |
| 11:46:40 | 100 | 13.06 | C | 597221 |
| 11:46:40 | 100 | 13.06 | C | 597222 |
| 11:46:41 | 100 | 13.06 | Q | 597273 |
| 11:46:41 | 100 | 13.06 | Q | 597277 |
| 11:46:42 | 200 | 13.06 | Q | 597288 |
| 11:46:42 | 100 | 13.06 | Q | 597292 |
| 11:46:43 | 500 | 13.06 | Q | 597343 |

| | | | | |
|---|---|---|---|---|
| 11:46:47 | 500 | 13.09 | Q | 597450 |
| 11:46:47 | 200 | 13.09 | C | 597455 |
| 11:46:47 | 100 | 13.09 | C | 597457 |
| 11:46:50 | 100 | 13.07 | C | 597572 |
| 11:46:50 | 200 | 13.07 | C | 597573 |
| 11:46:50 | 100 | 13.07 | C | 597574 |
| 11:46:50 | 100 | 13.07 | C | 597575 |
| 11:46:51 | 2500 | 13.05 | C | 597617 |
| 11:46:53 | 500 | 13.06 | Q | 597717 |
| 11:46:53 | 100 | 13.05 | Q | 597738 |
| 11:46:54 | 200 | 13.05 | C | 597755 |
| 11:46:54 | 300 | 13.05 | C | 597756 |
| 11:46:54 | 100 | 13.05 | C | 597757 |
| 11:46:54 | 300 | 13.04 | P | 597780 |
| 11:46:55 | 300 | 13.04 | P | 597795 |
| 11:46:55 | 300 | 13.04 | P | 597799 |
| 11:46:55 | 700 | 13.04 | P | 597800 |
| 11:46:56 | 300 | 13.04 | P | 597815 |
| 11:46:56 | 700 | 13.04 | P | 597816 |
| 11:46:56 | 300 | 13.04 | P | 597819 |
| 11:46:56 | 700 | 13.04 | P | 597820 |
| 11:46:56 | 500 | 13.04 | Q | 597821 |
| 11:46:56 | 300 | 13.04 | P | 597824 |
| 11:46:56 | 5200 | 13.04 | P | 597825 |
| 11:46:56 | 300 | 13.04 | P | 597826 |
| 11:46:56 | 250 | 13.04 | P | 597828 |
| 11:46:56 | 300 | 13.04 | P | 597829 |
| 11:46:56 | 450 | 13.04 | P | 597830 |
| 11:46:57 | 300 | 13.04 | P | 597843 |
| 11:46:57 | 700 | 13.04 | P | 597844 |
| 11:46:57 | 100 | 13.04 | P | 597859 |
| 11:46:57 | 200 | 13.04 | P | 597860 |
| 11:46:57 | 800 | 13.04 | P | 597861 |
| 11:46:57 | 300 | 13.04 | P | 597864 |
| 11:46:57 | 700 | 13.04 | P | 597865 |
| 11:46:57 | 300 | 13.04 | P | 597872 |
| 11:46:57 | 700 | 13.04 | P | 597873 |

| | | | | |
|---|---|---|---|---|
| 11:46:59 | 300 | 13.04 | P | 597928 |
| 11:46:59 | 100 | 13.04 | P | 597932 |
| 11:46:59 | 600 | 13.04 | P | 597934 |
| 11:47:02 | 300 | 13.04 | P | 598065 |
| 11:47:02 | 200 | 13.04 | P | 598066 |
| 11:47:02 | 100 | 13.05 | P | 598104 |
| 11:47:05 | 100 | 13.04 | P | 598217 |
| 11:47:07 | 300 | 13.04 | P | 598272 |
| 11:47:08 | 3000 | 13.05 | C | 598290 |
| 11:47:08 | 300 | 13.05 | Q | 598307 |
| 11:47:09 | 1000 | 13.05 | Q | 598339 |
| 11:47:09 | 200 | 13.05 | Q | 598350 |
| 11:47:09 | 500 | 13.05 | Q | 598361 |
| 11:47:10 | 500 | 13.05 | Q | 598390 |
| 11:47:10 | 1000 | 13.05 | Q | 598391 |
| 11:47:10 | 500 | 13.05 | Q | 598399 |
| 11:47:10 | 100 | 13.06 | P | 598406 |
| 11:47:12 | 100 | 13.07 | C | 598451 |
| 11:47:14 | 100 | 13.07 | C | 598507 |
| 11:47:15 | 100 | 13.05 | P | 598525 |
| 11:47:15 | 300 | 13.05 | P | 598526 |
| 11:47:16 | 200 | 13.05 | P | 598559 |
| 11:47:16 | 100 | 13.05 | C | 598562 |
| 11:47:16 | 1000 | 13.05 | C | 598563 |
| 11:47:16 | 300 | 13.05 | C | 598564 |
| 11:47:16 | 800 | 13.05 | P | 598593 |
| 11:47:17 | 300 | 13.04 | P | 598602 |
| 11:47:17 | 900 | 13.04 | P | 598603 |
| 11:47:21 | 100 | 13.05 | C | 598723 |
| 11:47:21 | 200 | 13.05 | C | 598724 |
| 11:47:22 | 100 | 13.05 | P | 598814 |
| 11:47:23 | 100 | 13.05 | C | 598825 |
| 11:47:23 | 100 | 13.05 | Q | 598846 |
| 11:47:25 | 100 | 13.06 | C | 598897 |
| 11:47:26 | 100 | 13.05 | C | 598930 |
| 11:47:26 | 1000 | 13.05 | Q | 598946 |
| 11:47:26 | 500 | 13.06 | Q | 598964 |

| 11:47:27 | 3800 | 13.05 | Q | 598994 |
|----------|------|-------|---|--------|
| 11:47:29 | 4000 | 13.05 | Q | 599058 |
| 11:47:30 | 300  | 13.04 | P | 599072 |
| 11:47:30 | 200  | 13.04 | P | 599073 |
| 11:47:34 | 100  | 13.05 | Q | 599206 |
| 11:47:36 | 1000 | 13.05 | Q | 599240 |
| 11:47:37 | 300  | 13.04 | P | 599298 |
| 11:47:37 | 300  | 13.04 | P | 599305 |
| 11:47:37 | 300  | 13.04 | P | 599306 |
| 11:47:37 | 100  | 13.04 | P | 599314 |
| 11:47:44 | 200  | 13.04 | P | 599651 |
| 11:47:44 | 300  | 13.04 | P | 599652 |
| 11:47:45 | 300  | 13.04 | P | 599692 |
| 11:47:45 | 4100 | 13.04 | P | 599693 |
| 11:47:46 | 700  | 13.05 | Q | 599710 |
| 11:47:49 | 3300 | 13.05 | Q | 599836 |
| 11:48:02 | 100  | 13.07 | Q | 600580 |
| 11:48:02 | 100  | 13.08 | P | 600590 |
| 11:48:06 | 100  | 13.05 | P | 600816 |
| 11:48:06 | 900  | 13.05 | P | 600817 |
| 11:48:07 | 250  | 13.05 | Q | 600842 |
| 11:48:08 | 1000 | 13.05 | Q | 600907 |
| 11:48:08 | 1000 | 13.05 | Q | 600909 |
| 11:48:08 | 750  | 13.05 | Q | 600918 |
| 11:48:09 | 2200 | 13.08 | Q | 600940 |
| 11:48:10 | 150  | 13.05 | Q | 600954 |
| 11:48:11 | 300  | 13.04 | P | 600995 |
| 11:48:11 | 200  | 13.04 | P | 600996 |
| 11:48:11 | 100  | 13.04 | P | 600998 |
| 11:48:14 | 100  | 13.04 | C | 601147 |
| 11:48:14 | 400  | 13.04 | Q | 601178 |
| 11:48:15 | 300  | 13.04 | P | 601192 |
| 11:48:15 | 1200 | 13.04 | P | 601194 |
| 11:48:15 | 300  | 13.04 | P | 601196 |
| 11:48:15 | 300  | 13.04 | C | 601209 |
| 11:48:15 | 300  | 13.04 | P | 601214 |
| 11:48:15 | 1100 | 13.04 | P | 601215 |

| | | | | |
|---|---|---|---|---|
| 11:48:15 | 100 | 13.02 | C | 601233 |
| 11:48:15 | 100 | 13.02 | C | 601234 |
| 11:48:15 | 300 | 13.02 | C | 601235 |
| 11:48:15 | 200 | 13.02 | C | 601236 |
| 11:48:15 | 300 | 13.02 | C | 601237 |
| 11:48:15 | 100 | 13.02 | P | 601255 |
| 11:48:15 | 200 | 13.01 | P | 601257 |
| 11:48:15 | 100 | 13.01 | P | 601258 |
| 11:48:15 | 200 | 13.03 | Q | 601259 |
| 11:48:16 | 100 | 13.01 | C | 601268 |
| 11:48:16 | 200 | 13.03 | Q | 601278 |
| 11:48:16 | 1000 | 13.01 | Q | 601280 |
| 11:48:16 | 100 | 13.01 | C | 601283 |
| 11:48:16 | 200 | 13 | C | 601284 |
| 11:48:16 | 200 | 13 | C | 601285 |
| 11:48:16 | 500 | 13 | C | 601286 |
| 11:48:16 | 600 | 13.01 | Q | 601288 |
| 11:48:16 | 200 | 13.01 | Q | 601290 |
| 11:48:16 | 1000 | 13.01 | Q | 601291 |
| 11:48:16 | 200 | 13.01 | Q | 601292 |
| 11:48:16 | 200 | 13 | P | 601301 |
| 11:48:17 | 100 | 13 | Q | 601305 |
| 11:48:17 | 400 | 13 | Q | 601308 |
| 11:48:17 | 1100 | 13 | C | 601319 |
| 11:48:17 | 200 | 13 | C | 601320 |
| 11:48:17 | 100 | 13 | Q | 601326 |
| 11:48:17 | 100 | 13 | Q | 601327 |
| 11:48:17 | 900 | 13 | Q | 601328 |
| 11:48:17 | 300 | 12.99 | P | 601329 |
| 11:48:17 | 200 | 13 | Q | 601330 |
| 11:48:17 | 200 | 13 | Q | 601331 |
| 11:48:17 | 100 | 13 | Q | 601333 |
| 11:48:17 | 500 | 13 | Q | 601334 |
| 11:48:17 | 100 | 13 | Q | 601336 |
| 11:48:17 | 1000 | 13 | Q | 601338 |
| 11:48:17 | 400 | 13 | Q | 601339 |
| 11:48:17 | 500 | 13 | Q | 601340 |

| | | | | |
|---|---|---|---|---|
| 11:48:17 | 200 | 13 | Q | 601350 |
| 11:48:17 | 500 | 13 | Q | 601351 |
| 11:48:17 | 200 | 13 | Q | 601359 |
| 11:48:17 | 300 | 13 | Q | 601363 |
| 11:48:17 | 100 | 13 | Q | 601364 |
| 11:48:17 | 500 | 13 | Q | 601367 |
| 11:48:17 | 3700 | 13 | Q | 601368 |
| 11:48:17 | 200 | 13 | Q | 601375 |
| 11:48:18 | 200 | 13 | Q | 601403 |
| 11:48:18 | 400 | 13 | Q | 601410 |
| 11:48:18 | 1000 | 13 | Q | 601411 |
| 11:48:18 | 300 | 13 | Q | 601412 |
| 11:48:18 | 800 | 13 | Q | 601417 |
| 11:48:18 | 500 | 13 | Q | 601420 |
| 11:48:18 | 200 | 13 | Q | 601427 |
| 11:48:18 | 500 | 13 | Q | 601428 |
| 11:48:18 | 1000 | 13 | Q | 601429 |
| 11:48:18 | 300 | 13 | Q | 601430 |
| 11:48:19 | 300 | 13 | Q | 601474 |
| 11:48:19 | 200 | 13 | Q | 601479 |
| 11:48:19 | 200 | 13 | Q | 601480 |
| 11:48:19 | 100 | 13 | Q | 601481 |
| 11:48:19 | 500 | 13 | Q | 601482 |
| 11:48:19 | 300 | 13 | Q | 601483 |
| 11:48:19 | 100 | 13 | Q | 601484 |
| 11:48:19 | 200 | 13 | Q | 601487 |
| 11:48:19 | 100 | 13 | Q | 601489 |
| 11:48:19 | 100 | 13 | Q | 601490 |
| 11:48:20 | 500 | 13 | Q | 601491 |
| 11:48:20 | 100 | 13 | Q | 601492 |
| 11:48:20 | 1000 | 13 | Q | 601499 |
| 11:48:20 | 100 | 13 | Q | 601500 |
| 11:48:20 | 1000 | 13 | Q | 601504 |
| 11:48:20 | 500 | 13 | Q | 601510 |
| 11:48:20 | 200 | 13 | Q | 601514 |
| 11:48:21 | 4600 | 13 | Q | 601543 |
| 11:48:21 | 2800 | 13 | Q | 601549 |

| | | | | |
|---|---|---|---|---|
| 11:48:21 | 1000 | 13 | Q | 601553 |
| 11:48:21 | 300 | 13 | Q | 601555 |
| 11:48:21 | 1700 | 13 | Q | 601556 |
| 11:48:21 | 600 | 13 | Q | 601557 |
| 11:48:21 | 200 | 13 | Q | 601561 |
| 11:48:21 | 120 | 13 | Q | 601562 |
| 11:48:21 | 200 | 13 | Q | 601563 |
| 11:48:22 | 929 | 13 | Q | 601575 |
| 11:48:23 | 100 | 12.99 | C | 601593 |
| 11:48:23 | 100 | 12.99 | Q | 601634 |
| 11:48:24 | 200 | 12.99 | Q | 601659 |
| 11:48:24 | 100 | 12.99 | Q | 601663 |
| 11:48:25 | 1000 | 12.98 | Q | 601685 |
| 11:48:25 | 340 | 12.98 | Q | 601688 |
| 11:48:25 | 100 | 12.98 | Q | 601692 |
| 11:48:25 | 1100 | 12.98 | Q | 601693 |
| 11:48:25 | 400 | 12.98 | Q | 601694 |
| 11:48:26 | 100 | 12.96 | C | 601698 |
| 11:48:26 | 100 | 12.95 | Q | 601702 |
| 11:48:28 | 100 | 12.94 | P | 601939 |
| 11:48:28 | 300 | 12.95 | P | 602024 |
| 11:48:32 | 400 | 12.95 | Q | 602283 |
| 11:48:32 | 400 | 12.95 | Q | 602328 |
| 11:48:32 | 100 | 12.95 | Q | 602350 |
| 11:48:32 | 100 | 12.94 | C | 602360 |
| 11:48:34 | 100 | 12.92 | P | 602599 |
| 11:48:34 | 100 | 12.93 | Q | 602655 |
| 11:48:34 | 100 | 12.93 | Q | 602657 |
| 11:48:35 | 600 | 12.93 | Q | 602706 |
| 11:48:35 | 500 | 12.93 | Q | 602726 |
| 11:48:35 | 400 | 12.93 | Q | 602765 |
| 11:48:35 | 300 | 12.93 | Q | 602766 |
| 11:48:37 | 100 | 12.94 | C | 603038 |
| 11:48:37 | 300 | 12.94 | C | 603040 |
| 11:48:37 | 100 | 12.93 | C | 603041 |
| 11:48:37 | 200 | 12.93 | Q | 603045 |
| 11:48:38 | 300 | 12.93 | P | 603097 |

| | | | | |
|---|---|---|---|---|
| 11:48:38 | 2300 | 12.93 | P | 603100 |
| 11:48:38 | 200 | 12.93 | P | 603101 |
| 11:48:41 | 100 | 12.94 | Q | 603515 |
| 11:48:41 | 500 | 12.941 | Q | 603557 |
| 11:48:42 | 1100 | 12.94 | Q | 603686 |
| 11:48:42 | 100 | 12.95 | P | 603696 |
| 11:48:42 | 100 | 12.94 | Q | 603698 |
| 11:48:43 | 100 | 12.95 | C | 603715 |
| 11:48:43 | 100 | 12.95 | C | 603717 |
| 11:48:43 | 100 | 12.95 | C | 603718 |
| 11:48:43 | 300 | 12.96 | C | 603719 |
| 11:48:43 | 700 | 12.94 | Q | 603733 |
| 11:48:43 | 200 | 12.96 | P | 603741 |
| 11:48:43 | 300 | 12.96 | Q | 603744 |
| 11:48:43 | 250 | 12.94 | Q | 603754 |
| 11:48:44 | 200 | 12.96 | Q | 603781 |
| 11:48:44 | 100 | 12.97 | P | 603804 |
| 11:48:45 | 2000 | 13.02 | Q | 603903 |
| 11:48:46 | 100 | 12.95 | C | 603931 |
| 11:48:46 | 100 | 12.95 | C | 603932 |
| 11:48:46 | 300 | 12.94 | Q | 603968 |
| 11:48:46 | 700 | 12.94 | Q | 603969 |
| 11:48:46 | 100 | 12.97 | Q | 603970 |
| 11:48:46 | 100 | 12.94 | P | 603978 |
| 11:48:46 | 100 | 12.94 | P | 603979 |
| 11:48:47 | 1800 | 12.94 | P | 604006 |
| 11:48:47 | 100 | 12.96 | P | 604007 |
| 11:48:47 | 100 | 12.94 | C | 604064 |
| 11:48:47 | 200 | 12.94 | Q | 604068 |
| 11:48:47 | 800 | 12.94 | P | 604081 |
| 11:48:48 | 100 | 12.97 | C | 604139 |
| 11:48:48 | 100 | 12.94 | Q | 604140 |
| 11:48:48 | 100 | 12.94 | P | 604154 |
| 11:48:49 | 1000 | 12.93 | Q | 604246 |
| 11:48:50 | 100 | 12.93 | Q | 604314 |
| 11:48:50 | 100 | 12.95 | C | 604338 |
| 11:48:51 | 500 | 12.93 | Q | 604316 |

| | | | | |
|---|---|---|---|---|
| 11:48:51 | 100 | 12.93 | Q | 604319 |
| 11:48:51 | 100 | 12.93 | Q | 604322 |
| 11:48:51 | 200 | 12.93 | P | 604357 |
| 11:48:51 | 200 | 12.93 | Q | 604387 |
| 11:48:51 | 100 | 12.93 | Q | 604392 |
| 11:48:54 | 100 | 12.93 | Q | 604489 |
| 11:48:54 | 100 | 12.93 | Q | 604494 |
| 11:48:54 | 100 | 12.93 | Q | 604498 |
| 11:48:54 | 100 | 12.93 | Q | 604499 |
| 11:48:54 | 900 | 12.93 | Q | 604525 |
| 11:48:54 | 500 | 12.92 | P | 604527 |
| 11:48:54 | 100 | 12.93 | Q | 604586 |
| 11:48:55 | 100 | 12.93 | Q | 604658 |
| 11:48:57 | 300 | 12.93 | P | 604725 |
| 11:48:58 | 100 | 12.93 | Q | 604761 |
| 11:48:58 | 100 | 12.93 | Q | 604762 |
| 11:48:58 | 145 | 12.93 | P | 604764 |
| 11:49:00 | 100 | 12.95 | C | 604885 |
| 11:49:03 | 500 | 12.96 | Q | 605053 |
| 11:49:03 | 100 | 12.94 | C | 605072 |
| 11:49:03 | 100 | 12.94 | C | 605073 |
| 11:49:03 | 100 | 12.94 | C | 605074 |
| 11:49:03 | 1000 | 12.94 | Q | 605088 |
| 11:49:04 | 200 | 12.93 | C | 605133 |
| 11:49:05 | 500 | 12.93 | C | 605149 |
| 11:49:05 | 500 | 12.93 | C | 605164 |
| 11:49:06 | 100 | 12.94 | C | 605224 |
| 11:49:06 | 1800 | 12.94 | C | 605225 |
| 11:49:06 | 500 | 12.94 | C | 605241 |
| 11:49:06 | 1200 | 12.94 | C | 605257 |
| 11:49:07 | 500 | 12.96 | P | 605280 |
| 11:49:07 | 400 | 12.96 | P | 605289 |
| 11:49:07 | 100 | 12.959 | Q | 605314 |
| 11:49:08 | 100 | 12.96 | P | 605330 |
| 11:49:10 | 100 | 12.98 | Q | 605370 |
| 11:49:10 | 200 | 12.95 | Q | 605375 |
| 11:49:12 | 100 | 12.97 | Q | 605473 |

| 11:49:14 | 100 | 12.99 | Q | 605551 |
|---|---|---|---|---|
| 11:49:17 | 100 | 12.99 | C | 605729 |
| 11:49:18 | 500 | 12.989 | Q | 605795 |
| 11:49:30 | 500 | 12.961 | Q | 606193 |
| 11:49:32 | 100 | 12.96 | C | 606288 |
| 11:49:33 | 500 | 12.96 | Q | 606302 |
| 11:49:33 | 100 | 12.96 | Q | 606306 |
| 11:49:37 | 100 | 12.96 | P | 606501 |
| 11:49:38 | 500 | 12.96 | P | 606595 |
| 11:49:38 | 1000 | 12.96 | P | 606612 |
| 11:49:39 | 100 | 12.95 | Q | 606621 |
| 11:49:39 | 100 | 12.95 | Q | 606638 |
| 11:49:39 | 800 | 12.95 | Q | 606653 |
| 11:49:40 | 100 | 12.95 | C | 606717 |
| 11:49:40 | 400 | 12.95 | C | 606719 |
| 11:49:40 | 100 | 12.95 | C | 606723 |
| 11:49:40 | 100 | 12.95 | C | 606734 |
| 11:49:40 | 500 | 12.96 | P | 606744 |
| 11:49:41 | 200 | 12.96 | P | 606773 |
| 11:49:41 | 200 | 12.98 | P | 606789 |
| 11:49:41 | 100 | 12.98 | P | 606790 |
| 11:49:41 | 100 | 12.98 | P | 606791 |
| 11:49:43 | 100 | 12.98 | Q | 606823 |
| 11:49:45 | 100 | 12.98 | Q | 606908 |
| 11:49:45 | 200 | 12.98 | Q | 606909 |
| 11:49:45 | 100 | 12.98 | Q | 606911 |
| 11:49:50 | 1000 | 12.99 | Q | 607080 |
| 11:49:56 | 100 | 12.97 | Q | 607342 |
| 11:49:58 | 100 | 12.96 | P | 607417 |
| 11:49:58 | 100 | 12.96 | P | 607418 |
| 11:49:58 | 200 | 12.96 | P | 607419 |
| 11:49:58 | 100 | 12.96 | Q | 607424 |
| 11:49:59 | 100 | 12.96 | C | 607434 |
| 11:50:01 | 100 | 12.96 | Q | 607514 |
| 11:50:02 | 100 | 12.97 | C | 607582 |
| 11:50:05 | 300 | 12.95 | Q | 607773 |
| 11:50:08 | 100 | 12.95 | C | 608009 |

| | | | | |
|---|---|---|---|---|
| 11:50:08 | 300 | 12.95 | C | 608010 |
| 11:50:09 | 100 | 12.95 | Q | 608083 |
| 11:50:11 | 100 | 12.95 | C | 608151 |
| 11:50:11 | 400 | 12.95 | C | 608152 |
| 11:50:17 | 1000 | 12.96 | C | 608416 |
| 11:50:17 | 500 | 12.96 | C | 608417 |
| 11:50:17 | 200 | 12.95 | Q | 608430 |
| 11:50:18 | 100 | 12.95 | C | 608453 |
| 11:50:18 | 700 | 12.95 | C | 608454 |
| 11:50:18 | 100 | 12.95 | C | 608462 |
| 11:50:18 | 400 | 12.95 | C | 608463 |
| 11:50:18 | 100 | 12.96 | P | 608483 |
| 11:50:19 | 1000 | 12.96 | C | 608498 |
| 11:50:19 | 300 | 12.96 | C | 608499 |
| 11:50:19 | 100 | 12.96 | C | 608502 |
| 11:50:19 | 100 | 12.96 | Q | 608506 |
| 11:50:20 | 400 | 12.95 | C | 608530 |
| 11:50:20 | 100 | 12.95 | C | 608531 |
| 11:50:20 | 900 | 12.95 | C | 608533 |
| 11:50:21 | 100 | 12.95 | C | 608660 |
| 11:50:21 | 100 | 12.95 | C | 608661 |
| 11:50:21 | 800 | 12.95 | C | 608662 |
| 11:50:23 | 100 | 12.95 | C | 608729 |
| 11:50:23 | 900 | 12.95 | C | 608745 |
| 11:50:24 | 500 | 12.96 | C | 608833 |
| 11:50:29 | 100 | 12.96 | C | 609223 |
| 11:50:31 | 300 | 12.96 | C | 609295 |
| 11:50:32 | 600 | 12.96 | C | 609371 |
| 11:50:32 | 400 | 12.96 | C | 609373 |
| 11:50:33 | 101 | 12.959 | Q | 609403 |
| 11:50:38 | 1000 | 12.96 | C | 609579 |
| 11:50:39 | 500 | 12.96 | C | 609673 |
| 11:50:40 | 100 | 12.96 | Q | 609697 |
| 11:50:46 | 100 | 12.98 | P | 609951 |
| 11:50:46 | 300 | 12.98 | P | 609952 |
| 11:50:46 | 100 | 12.97 | C | 609965 |
| 11:50:46 | 500 | 12.98 | C | 609967 |

| | | | | |
|---|---|---|---|---|
| 11:50:49 | 100 | 12.98 | C | 610137 |
| 11:50:52 | 200 | 12.99 | P | 610274 |
| 11:50:53 | 100 | 12.98 | C | 610293 |
| 11:50:53 | 3000 | 12.99 | C | 610294 |
| 11:50:53 | 900 | 13 | Q | 610317 |
| 11:50:53 | 1500 | 13 | Q | 610318 |
| 11:50:53 | 300 | 13 | Q | 610319 |
| 11:50:54 | 1000 | 13 | Q | 610320 |
| 11:50:54 | 800 | 13 | Q | 610321 |
| 11:50:54 | 100 | 13 | Q | 610344 |
| 11:50:54 | 1000 | 13 | Q | 610345 |
| 11:50:54 | 200 | 13 | Q | 610346 |
| 11:50:54 | 200 | 13 | Q | 610347 |
| 11:50:54 | 200 | 13 | Q | 610348 |
| 11:50:54 | 200 | 13 | Q | 610366 |
| 11:50:54 | 500 | 13 | Q | 610370 |
| 11:50:54 | 100 | 13 | Q | 610371 |
| 11:50:54 | 200 | 13 | Q | 610372 |
| 11:50:54 | 500 | 13 | Q | 610403 |
| 11:50:54 | 500 | 13 | Q | 610422 |
| 11:50:54 | 200 | 13 | Q | 610446 |
| 11:50:56 | 400 | 12.99 | P | 610522 |
| 11:50:57 | 400 | 12.99 | P | 610536 |
| 11:50:58 | 900 | 12.99 | P | 610541 |
| 11:50:58 | 100 | 12.99 | P | 610542 |
| 11:51:00 | 200 | 12.98 | Q | 610614 |
| 11:51:04 | 200 | 13 | Q | 610780 |
| 11:51:05 | 100 | 12.97 | C | 610806 |
| 11:51:05 | 100 | 12.97 | C | 610807 |
| 11:51:05 | 500 | 12.97 | C | 610808 |
| 11:51:12 | 300 | 12.98 | Q | 611340 |
| 11:51:16 | 100 | 12.99 | P | 611515 |
| 11:51:16 | 100 | 12.99 | P | 611516 |
| 11:51:16 | 300 | 12.99 | P | 611517 |
| 11:51:16 | 600 | 13 | P | 611518 |
| 11:51:16 | 200 | 13 | P | 611519 |
| 11:51:16 | 700 | 13 | P | 611520 |

| | | | | |
|---|---|---|---|---|
| 11:51:17 | 100 | 12.98 | C | 611535 |
| 11:51:17 | 100 | 12.98 | C | 611537 |
| 11:51:17 | 100 | 12.98 | C | 611539 |
| 11:51:17 | 600 | 13 | P | 611556 |
| 11:51:17 | 3100 | 13 | P | 611557 |
| 11:51:18 | 400 | 13 | Q | 611564 |
| 11:51:18 | 500 | 12.99 | C | 611570 |
| 11:51:18 | 200 | 13.01 | Q | 611574 |
| 11:51:19 | 100 | 13 | C | 611579 |
| 11:51:20 | 400 | 13.02 | C | 611602 |
| 11:51:20 | 100 | 13.02 | C | 611603 |
| 11:51:23 | 100 | 13.03 | Q | 611747 |
| 11:51:24 | 100 | 13.03 | Q | 611897 |
| 11:51:25 | 100 | 13.03 | Q | 611967 |
| 11:51:30 | 200 | 13.02 | C | 612164 |
| 11:51:30 | 100 | 13.02 | Q | 612175 |
| 11:51:30 | 100 | 13.03 | Q | 612176 |
| 11:51:30 | 100 | 13.02 | Q | 612177 |
| 11:51:30 | 100 | 13.01 | Q | 612178 |
| 11:51:30 | 200 | 12.99 | P | 612194 |
| 11:51:30 | 100 | 12.99 | P | 612195 |
| 11:51:31 | 100 | 13.01 | C | 612207 |
| 11:51:33 | 100 | 12.99 | Q | 612340 |
| 11:51:41 | 100 | 12.99 | C | 612665 |
| 11:51:41 | 100 | 12.99 | C | 612666 |
| 11:51:43 | 100 | 13.01 | P | 612774 |
| 11:51:43 | 100 | 13.01 | Q | 612778 |
| 11:51:44 | 100 | 13.01 | C | 612789 |
| 11:51:44 | 100 | 13 | Q | 612796 |
| 11:51:45 | 100 | 13.02 | P | 612830 |
| 11:51:55 | 100 | 13.01 | C | 613670 |
| 11:51:55 | 100 | 13.01 | P | 613673 |
| 11:51:57 | 2000 | 13.02 | Q | 613870 |
| 11:52:02 | 600 | 13.02 | Q | 614058 |
| 11:52:03 | 300 | 13.02 | Q | 614091 |
| 11:52:04 | 200 | 13.001 | Q | 614105 |
| 11:52:08 | 100 | 13 | P | 614232 |

| | | | | |
|---|---|---|---|---|
| 11:52:10 | 500 | 13 | P | 614315 |
| 11:52:11 | 300 | 13 | C | 614336 |
| 11:52:12 | 100 | 13.02 | Q | 614372 |
| 11:52:12 | 100 | 13.02 | C | 614378 |
| 11:52:12 | 300 | 13.02 | C | 614379 |
| 11:52:19 | 500 | 13 | Q | 614607 |
| 11:52:22 | 100 | 13 | Q | 614684 |
| 11:52:22 | 300 | 13 | Q | 614689 |
| 11:52:26 | 100 | 13 | Q | 614867 |
| 11:52:30 | 100 | 13.01 | Q | 615055 |
| 11:52:32 | 100 | 13.01 | Q | 615129 |
| 11:52:34 | 200 | 13.02 | P | 615163 |
| 11:52:34 | 100 | 13.02 | Q | 615170 |
| 11:52:34 | 200 | 13.02 | Q | 615193 |
| 11:52:35 | 400 | 13.02 | Q | 615229 |
| 11:52:35 | 100 | 13.02 | Q | 615233 |
| 11:52:44 | 500 | 13.02 | Q | 615546 |
| 11:52:49 | 100 | 13.01 | C | 615717 |
| 11:52:49 | 15000 | 13 | Q | 615727 |
| 11:52:49 | 100 | 13.01 | C | 615729 |
| 11:52:53 | 200 | 13.02 | Q | 615859 |
| 11:52:53 | 499 | 13.02 | Q | 615860 |
| 11:52:59 | 3500 | 13.02 | Q | 616003 |
| 11:53:01 | 100 | 13.02 | Q | 616096 |
| 11:53:01 | 1000 | 13.02 | P | 616121 |
| 11:53:04 | 900 | 13.01 | Q | 616183 |
| 11:53:04 | 1000 | 13.02 | P | 616184 |
| 11:53:04 | 4400 | 13.02 | P | 616185 |
| 11:53:04 | 900 | 13.02 | Q | 616188 |
| 11:53:04 | 100 | 13.01 | Q | 616190 |
| 11:53:05 | 300 | 13.03 | Q | 616273 |
| 11:53:06 | 200 | 13.03 | Q | 616287 |
| 11:53:06 | 1000 | 13.02 | Q | 616294 |
| 11:53:07 | 1000 | 13.02 | Q | 616342 |
| 11:53:07 | 1000 | 13.03 | Q | 616344 |
| 11:53:07 | 200 | 13.03 | Q | 616346 |
| 11:53:08 | 100 | 13.03 | Q | 616352 |

| | | | | |
|---|---|---|---|---|
| 11:53:08 | 100 | 13.03 | Q | 616353 |
| 11:53:10 | 100 | 13.02 | Q | 616529 |
| 11:53:10 | 500 | 13.03 | Q | 616560 |
| 11:53:11 | 600 | 13.03 | Q | 616584 |
| 11:53:11 | 500 | 13.03 | Q | 616588 |
| 11:53:13 | 400 | 13.04 | C | 616633 |
| 11:53:13 | 100 | 13.04 | C | 616634 |
| 11:53:13 | 400 | 13.03 | Q | 616669 |
| 11:53:13 | 400 | 13.04 | Q | 616682 |
| 11:53:18 | 500 | 13.03 | Q | 617008 |
| 11:53:18 | 600 | 13.04 | Q | 617154 |
| 11:53:23 | 100 | 13.029 | Q | 617780 |
| 11:53:30 | 100 | 13.02 | C | 618253 |
| 11:53:34 | 200 | 13.03 | Q | 618455 |
| 11:53:40 | 1000 | 13.029 | Q | 618682 |
| 11:53:43 | 300 | 13.03 | Q | 618784 |
| 11:53:44 | 100 | 13.01 | C | 618817 |
| 11:53:44 | 100 | 13.01 | P | 618819 |
| 11:53:49 | 500 | 13.01 | Q | 619192 |
| 11:53:49 | 100 | 13.01 | Q | 619199 |
| 11:53:51 | 100 | 13.03 | P | 619237 |
| 11:53:52 | 900 | 13.04 | Q | 619262 |
| 11:53:53 | 200 | 13.04 | Q | 619310 |
| 11:53:54 | 100 | 13.04 | Q | 619311 |
| 11:53:55 | 700 | 13.04 | C | 619340 |
| 11:53:58 | 100 | 13.04 | P | 619463 |
| 11:53:58 | 600 | 13.04 | P | 619465 |
| 11:53:58 | 1200 | 13.04 | C | 619478 |
| 11:53:59 | 100 | 13.04 | C | 619490 |
| 11:53:59 | 100 | 13.04 | C | 619491 |
| 11:53:59 | 100 | 13.04 | C | 619492 |
| 11:54:01 | 300 | 13.04 | C | 619551 |
| 11:54:01 | 100 | 13.04 | P | 619562 |
| 11:54:05 | 500 | 13.04 | Q | 619683 |
| 11:54:05 | 500 | 13.02 | Q | 619685 |
| 11:54:10 | 400 | 13.04 | P | 619835 |
| 11:54:10 | 1000 | 13.04 | Q | 619837 |

| 11:54:10 | 100 | 13.03 | P | 619865 |
|---|---|---|---|---|
| 11:54:10 | 100 | 13.04 | C | 619872 |
| 11:54:13 | 100 | 13.049 | Q | 620082 |
| 11:54:14 | 600 | 13.04 | Q | 620121 |
| 11:54:15 | 300 | 13.04 | Q | 620163 |
| 11:54:16 | 400 | 13.01 | Q | 620197 |
| 11:54:16 | 100 | 13.02 | Q | 620203 |
| 11:54:16 | 200 | 13.02 | P | 620204 |
| 11:54:16 | 100 | 13.02 | P | 620205 |
| 11:54:17 | 100 | 13.05 | P | 620243 |
| 11:54:17 | 2600 | 13.05 | P | 620244 |
| 11:54:19 | 100 | 13.05 | Q | 620298 |
| 11:54:20 | 300 | 13.05 | Q | 620339 |
| 11:54:22 | 100 | 13.05 | P | 620416 |
| 11:54:22 | 200 | 13.05 | P | 620417 |
| 11:54:22 | 1000 | 13.05 | Q | 620441 |
| 11:54:22 | 3700 | 13.05 | Q | 620465 |
| 11:54:22 | 1055 | 13.05 | Q | 620473 |
| 11:54:24 | 100 | 13.05 | C | 620570 |
| 11:54:24 | 500 | 13.05 | C | 620572 |
| 11:54:24 | 100 | 13.05 | C | 620573 |
| 11:54:24 | 100 | 13.05 | C | 620574 |
| 11:54:24 | 100 | 13.05 | P | 620579 |
| 11:54:24 | 100 | 13.05 | P | 620580 |
| 11:54:37 | 750 | 13.05 | Q | 621265 |
| 11:54:37 | 100 | 13.05 | P | 621266 |
| 11:54:37 | 1500 | 13.05 | Q | 621267 |
| 11:54:38 | 1000 | 13.04 | C | 621272 |
| 11:54:38 | 100 | 13.05 | C | 621273 |
| 11:54:38 | 400 | 13.05 | C | 621274 |
| 11:54:38 | 100 | 13.05 | P | 621301 |
| 11:54:42 | 100 | 13.05 | P | 621444 |
| 11:54:42 | 250 | 13.05 | Q | 621450 |
| 11:54:42 | 100 | 13.05 | P | 621459 |
| 11:54:42 | 300 | 13.05 | P | 621460 |
| 11:54:42 | 100 | 13.05 | P | 621462 |
| 11:54:42 | 200 | 13.05 | P | 621463 |

| | | | | |
|---|---|---|---|---|
| 11:54:42 | 1100 | 13.05 | Q | 621466 |
| 11:54:43 | 100 | 13.05 | P | 621472 |
| 11:54:43 | 150 | 13.05 | P | 621473 |
| 11:55:00 | 100 | 13.049 | Q | 622205 |
| 11:55:10 | 100 | 13.06 | P | 622573 |
| 11:55:11 | 100 | 13.06 | C | 622605 |
| 11:55:11 | 100 | 13.06 | P | 622609 |
| 11:55:11 | 900 | 13.06 | P | 622610 |
| 11:55:11 | 1000 | 13.05 | P | 622619 |
| 11:55:11 | 100 | 13.06 | P | 622625 |
| 11:55:11 | 900 | 13.06 | P | 622626 |
| 11:55:11 | 100 | 13.06 | P | 622645 |
| 11:55:11 | 900 | 13.06 | P | 622646 |
| 11:55:12 | 100 | 13.06 | P | 622657 |
| 11:55:12 | 800 | 13.06 | P | 622658 |
| 11:55:13 | 500 | 13.07 | Q | 622673 |
| 11:55:13 | 200 | 13.07 | C | 622688 |
| 11:55:13 | 200 | 13.07 | C | 622694 |
| 11:55:14 | 300 | 13.08 | Q | 622708 |
| 11:55:14 | 200 | 13.07 | C | 622710 |
| 11:55:14 | 500 | 13.08 | Q | 622730 |
| 11:55:19 | 200 | 13.08 | Q | 623130 |
| 11:55:19 | 500 | 13.08 | Q | 623137 |
| 11:55:25 | 225 | 13.079 | Q | 623449 |
| 11:55:26 | 500 | 13.08 | Q | 623484 |
| 11:55:30 | 100 | 13.07 | Q | 623648 |
| 11:55:35 | 1000 | 13.069 | Q | 623872 |
| 11:55:35 | 100 | 13.07 | Q | 623891 |
| 11:55:36 | 200 | 13.07 | P | 623920 |
| 11:55:37 | 800 | 13.08 | Q | 623930 |
| 11:55:37 | 700 | 13.08 | Q | 623934 |
| 11:55:37 | 100 | 13.08 | C | 623953 |
| 11:55:37 | 200 | 13.08 | C | 623954 |
| 11:55:37 | 1500 | 13.08 | Q | 623960 |
| 11:55:37 | 1500 | 13.08 | Q | 623962 |
| 11:55:37 | 100 | 13.08 | P | 623972 |
| 11:55:37 | 400 | 13.08 | P | 623974 |

| 11:55:38 | 200 | 13.08 | Q | 623983 |
| 11:55:38 | 100 | 13.08 | Q | 624007 |
| 11:55:39 | 100 | 13.09 | Q | 624046 |
| 11:55:39 | 100 | 13.09 | Q | 624047 |
| 11:55:39 | 100 | 13.09 | Q | 624048 |
| 11:55:39 | 1400 | 13.1 | Q | 624058 |
| 11:55:39 | 100 | 13.1 | Q | 624061 |
| 11:55:39 | 100 | 13.09 | C | 624068 |
| 11:55:39 | 1000 | 13.1 | Q | 624071 |
| 11:55:39 | 600 | 13.1 | Q | 624072 |
| 11:55:39 | 1000 | 13.1 | Q | 624075 |
| 11:55:40 | 200 | 13.11 | Q | 624084 |
| 11:55:40 | 100 | 13.11 | Q | 624089 |
| 11:55:40 | 100 | 13.11 | Q | 624090 |
| 11:55:40 | 1000 | 13.12 | Q | 624102 |
| 11:55:40 | 100 | 13.12 | C | 624114 |
| 11:55:40 | 700 | 13.12 | C | 624115 |
| 11:55:40 | 200 | 13.12 | C | 624116 |
| 11:55:40 | 100 | 13.12 | C | 624117 |
| 11:55:40 | 900 | 13.12 | C | 624119 |
| 11:55:45 | 100 | 13.11 | C | 624282 |
| 11:55:46 | 100 | 13.12 | C | 624318 |
| 11:55:46 | 100 | 13.12 | C | 624319 |
| 11:55:46 | 100 | 13.12 | C | 624320 |
| 11:55:54 | 100 | 13.11 | C | 624568 |
| 11:55:57 | 100 | 13.09 | C | 624685 |
| 11:55:57 | 100 | 13.09 | C | 624686 |
| 11:55:58 | 100 | 13.09 | Q | 624718 |
| 11:55:58 | 100 | 13.09 | Q | 624721 |
| 11:55:58 | 300 | 13.09 | Q | 624725 |
| 11:56:00 | 200 | 13.1 | Q | 624799 |
| 11:56:06 | 100 | 13.09 | Q | 625095 |
| 11:56:06 | 100 | 13.09 | C | 625098 |
| 11:56:06 | 200 | 13.09 | C | 625099 |
| 11:56:06 | 100 | 13.09 | C | 625100 |
| 11:56:06 | 100 | 13.08 | C | 625101 |
| 11:56:13 | 100 | 13.1 | Q | 625421 |

| | | | | |
|---|---|---|---|---|
| 11:56:14 | 400 | 13.09 | C | 625430 |
| 11:56:14 | 100 | 13.09 | P | 625440 |
| 11:56:15 | 100 | 13.1 | P | 625462 |
| 11:56:15 | 100 | 13.1 | Q | 625478 |
| 11:56:18 | 100 | 13.1 | Q | 625551 |
| 11:56:19 | 100 | 13.1 | Q | 625577 |
| 11:56:23 | 500 | 13.099 | Q | 625777 |
| 11:56:25 | 100 | 13.09 | Q | 625834 |
| 11:56:48 | 200 | 13.07 | C | 626522 |
| 11:56:48 | 200 | 13.07 | C | 626523 |
| 11:56:58 | 100 | 13.09 | Q | 626807 |
| 11:56:58 | 100 | 13.09 | C | 626811 |
| 11:56:58 | 100 | 13.09 | Q | 626826 |
| 11:57:00 | 250 | 13.1 | C | 626987 |
| 11:57:03 | 1300 | 13.1 | Q | 627200 |
| 11:57:12 | 500 | 13.1 | Q | 627742 |
| 11:57:16 | 100 | 13.09 | P | 627873 |
| 11:57:18 | 150 | 13.08 | Q | 627956 |
| 11:57:38 | 100 | 13.09 | C | 628760 |
| 11:57:39 | 750 | 13.1 | C | 628805 |
| 11:57:39 | 100 | 13.1 | C | 628806 |
| 11:57:46 | 500 | 13.1 | Q | 629314 |
| 11:57:47 | 100 | 13.08 | C | 629363 |
| 11:57:47 | 100 | 13.07 | P | 629380 |
| 11:57:48 | 100 | 13.07 | C | 629547 |
| 11:57:49 | 100 | 13.06 | C | 629576 |
| 11:57:49 | 500 | 13.06 | C | 629577 |
| 11:57:49 | 100 | 13.06 | C | 629578 |
| 11:57:49 | 200 | 13.06 | P | 629583 |
| 11:57:49 | 100 | 13.06 | P | 629584 |
| 11:57:49 | 300 | 13.1 | Q | 629591 |
| 11:57:49 | 100 | 13.07 | C | 629661 |
| 11:57:50 | 100 | 13.05 | P | 629729 |
| 11:57:51 | 500 | 13.05 | C | 629746 |
| 11:57:54 | 500 | 13.1 | Q | 629894 |
| 11:57:54 | 100 | 13.07 | Q | 629904 |
| 11:57:54 | 100 | 13.07 | Q | 629909 |

| | | | | | |
|---|---|---|---|---|---|
| 11:57:55 | 100 | 13.06 | | P | 629922 |
| 11:57:55 | 100 | 13.07 | | Q | 629927 |
| 11:57:55 | 900 | 13.07 | | Q | 629961 |
| 11:57:56 | 500 | 13.05 | | C | 629979 |
| 11:57:56 | 400 | 13.05 | | C | 629983 |
| 11:58:02 | 100 | 13.07 | | C | 630202 |
| 11:58:02 | 500 | 13.07 | | C | 630203 |
| 11:58:02 | 100 | 13.07 | | C | 630204 |
| 11:58:02 | 800 | 13.07 | | C | 630205 |
| 11:58:04 | 500 | 13.03 | | Q | 630303 |
| 11:58:04 | 700 | 13.03 | | Q | 630304 |
| 11:58:04 | 1000 | 13.05 | | C | 630312 |
| 11:58:04 | 400 | 13.05 | | C | 630313 |
| 11:58:04 | 100 | 13.04 | | C | 630315 |
| 11:58:04 | 100 | 13.03 | | C | 630316 |
| 11:58:04 | 200 | 13.03 | | C | 630317 |
| 11:58:04 | 100 | 13.03 | | P | 630323 |
| 11:58:04 | 100 | 13.03 | | P | 630325 |
| 11:58:04 | 1000 | 13.06 | | Q | 630326 |
| 11:58:04 | 100 | 13.06 | | Q | 630329 |
| 11:58:04 | 1100 | 13.06 | | Q | 630330 |
| 11:58:04 | 500 | 13.02 | | C | 630344 |
| 11:58:04 | 207 | 13.01 | | Q | 630359 |
| 11:58:04 | 100 | 13.01 | | Q | 630361 |
| 11:58:04 | 1000 | 13.02 | | Q | 630363 |
| 11:58:04 | 300 | 13.01 | | Q | 630364 |
| 11:58:04 | 100 | 13.02 | | Q | 630365 |
| 11:58:04 | 1500 | 13.02 | | Q | 630390 |
| 11:58:04 | 200 | 13.01 | | P | 630395 |
| 11:58:05 | 200 | 13 | | Q | 630411 |
| 11:58:05 | 193 | 13 | | Q | 630433 |
| 11:58:05 | 300 | 13 | | Q | 630440 |
| 11:58:07 | 200 | 13.01 | | C | 630512 |
| 11:58:08 | 200 | 13 | | Q | 630540 |
| 11:58:08 | 100 | 13 | | Q | 630541 |
| 11:58:09 | 100 | 13 | | C | 630550 |
| 11:58:09 | 100 | 13 | | Q | 630557 |

| | | | | |
|---|---|---|---|---|
| 11:58:09 | 500 | 13 | Q | 630582 |
| 11:58:09 | 100 | 13 | Q | 630602 |
| 11:58:17 | 100 | 12.99 | C | 630877 |
| 11:58:17 | 2000 | 12.99 | Q | 630881 |
| 11:58:17 | 300 | 12.99 | Q | 630882 |
| 11:58:17 | 100 | 12.99 | Q | 630884 |
| 11:58:17 | 100 | 12.98 | C | 630890 |
| 11:58:17 | 100 | 12.97 | C | 630891 |
| 11:58:17 | 700 | 12.97 | C | 630892 |
| 11:58:17 | 1000 | 12.97 | Q | 630906 |
| 11:58:17 | 100 | 12.96 | C | 630907 |
| 11:58:18 | 600 | 12.95 | C | 630918 |
| 11:58:18 | 900 | 12.95 | C | 630919 |
| 11:58:19 | 100 | 12.98 | C | 630951 |
| 11:58:21 | 100 | 12.97 | Q | 631046 |
| 11:58:21 | 100 | 12.99 | Q | 631047 |
| 11:58:21 | 100 | 12.99 | Q | 631050 |
| 11:58:21 | 100 | 12.99 | Q | 631056 |
| 11:58:21 | 100 | 12.99 | Q | 631057 |
| 11:58:21 | 100 | 12.99 | Q | 631059 |
| 11:58:21 | 300 | 12.99 | Q | 631060 |
| 11:58:21 | 100 | 12.99 | Q | 631073 |
| 11:58:22 | 600 | 12.99 | Q | 631077 |
| 11:58:22 | 1000 | 12.99 | Q | 631078 |
| 11:58:22 | 100 | 12.97 | C | 631086 |
| 11:58:22 | 200 | 12.97 | C | 631087 |
| 11:58:22 | 1000 | 12.97 | C | 631091 |
| 11:58:22 | 600 | 12.97 | C | 631092 |
| 11:58:23 | 200 | 12.96 | Q | 631321 |
| 11:58:24 | 300 | 12.95 | C | 631367 |
| 11:58:24 | 1500 | 12.97 | C | 631369 |
| 11:58:26 | 100 | 12.96 | C | 631441 |
| 11:58:27 | 200 | 12.95 | C | 631472 |
| 11:58:29 | 500 | 12.97 | C | 631540 |
| 11:58:29 | 1000 | 12.95 | Q | 631551 |
| 11:58:29 | 3900 | 12.95 | Q | 631552 |
| 11:58:30 | 100 | 12.95 | C | 631563 |

| | | | | |
|---|---|---|---|---|
| 11:58:30 | 100 | 12.95 | Q | 631579 |
| 11:58:30 | 1000 | 12.95 | Q | 631592 |
| 11:58:31 | 300 | 12.93 | C | 631626 |
| 11:58:31 | 100 | 12.93 | Q | 631632 |
| 11:58:31 | 100 | 12.93 | Q | 631633 |
| 11:58:31 | 100 | 12.93 | Q | 631634 |
| 11:58:31 | 900 | 12.93 | Q | 631710 |
| 11:58:32 | 100 | 12.92 | C | 631775 |
| 11:58:32 | 650 | 12.92 | C | 631776 |
| 11:58:32 | 100 | 12.92 | C | 631777 |
| 11:58:33 | 10900 | 12.95 | Q | 631785 |
| 11:58:33 | 600 | 12.91 | Q | 631786 |
| 11:58:34 | 100 | 12.91 | C | 631810 |
| 11:58:34 | 400 | 12.91 | C | 631811 |
| 11:58:34 | 200 | 12.92 | P | 631817 |
| 11:58:35 | 100 | 12.93 | C | 631832 |
| 11:58:35 | 100 | 12.93 | P | 631876 |
| 11:58:36 | 100 | 12.94 | C | 631907 |
| 11:58:37 | 450 | 12.93 | Q | 631951 |
| 11:58:38 | 500 | 12.93 | Q | 631970 |
| 11:58:39 | 100 | 12.95 | C | 632056 |
| 11:58:39 | 100 | 12.95 | Q | 632059 |
| 11:58:39 | 200 | 12.95 | P | 632063 |
| 11:58:39 | 100 | 12.95 | P | 632065 |
| 11:58:40 | 100 | 12.96 | Q | 632088 |
| 11:58:41 | 100 | 12.96 | C | 632091 |
| 11:58:41 | 200 | 12.96 | P | 632101 |
| 11:58:42 | 100 | 12.97 | Q | 632116 |
| 11:58:42 | 100 | 12.97 | Q | 632117 |
| 11:58:42 | 100 | 12.94 | P | 632120 |
| 11:58:42 | 100 | 12.97 | Q | 632122 |
| 11:58:42 | 1000 | 12.94 | Q | 632123 |
| 11:58:43 | 600 | 12.97 | C | 632149 |
| 11:58:43 | 100 | 12.97 | C | 632150 |
| 11:58:43 | 100 | 12.94 | C | 632157 |
| 11:58:43 | 100 | 12.94 | C | 632158 |
| 11:58:43 | 100 | 12.94 | C | 632160 |

| 11:58:44 | 100 | 12.94 | Q | 632202 |
|---|---|---|---|---|
| 11:58:44 | 100 | 12.94 | Q | 632203 |
| 11:58:44 | 250 | 12.94 | Q | 632204 |
| 11:58:46 | 700 | 12.94 | Q | 632265 |
| 11:58:46 | 100 | 12.96 | C | 632267 |
| 11:58:54 | 100 | 12.96 | Q | 632800 |
| 11:58:54 | 100 | 12.96 | Q | 632803 |
| 11:58:55 | 100 | 12.96 | Q | 632905 |
| 11:58:55 | 300 | 12.97 | C | 632991 |
| 11:58:57 | 100 | 12.96 | Q | 633271 |
| 11:59:00 | 100 | 12.96 | Q | 633658 |
| 11:59:03 | 300 | 12.96 | Q | 633966 |
| 11:59:07 | 1000 | 12.96 | C | 634180 |
| 11:59:07 | 1000 | 12.96 | C | 634181 |
| 11:59:08 | 1000 | 12.96 | C | 634227 |
| 11:59:08 | 1000 | 12.96 | C | 634254 |
| 11:59:09 | 200 | 12.96 | C | 634282 |
| 11:59:09 | 1400 | 12.96 | C | 634283 |
| 11:59:11 | 100 | 12.97 | C | 634380 |
| 11:59:20 | 200 | 12.98 | C | 635058 |
| 11:59:24 | 100 | 12.97 | Q | 635191 |
| 11:59:24 | 100 | 12.97 | Q | 635202 |
| 11:59:27 | 500 | 12.95 | Q | 635296 |
| 11:59:30 | 100 | 12.97 | C | 635446 |
| 11:59:33 | 1000 | 12.95 | C | 635549 |
| 11:59:33 | 450 | 12.95 | C | 635550 |
| 11:59:34 | 100 | 12.98 | Q | 635626 |
| 11:59:34 | 100 | 12.95 | P | 635664 |
| 11:59:34 | 300 | 12.95 | C | 635665 |
| 11:59:35 | 100 | 12.98 | Q | 635727 |
| 11:59:46 | 100 | 12.97 | Q | 636016 |
| 11:59:49 | 100 | 12.95 | P | 636086 |
| 11:59:49 | 100 | 12.95 | Q | 636087 |
| 11:59:50 | 400 | 12.95 | C | 636106 |
| 11:59:50 | 1000 | 12.95 | Q | 636147 |
| 11:59:51 | 100 | 12.96 | C | 636195 |
| 11:59:51 | 300 | 12.95 | C | 636196 |

| | | | | | |
|---|---|---|---|---|---|
| 11:59:51 | 1000 | 12.94 | | Q | 636247 |
| 11:59:52 | 1000 | 12.94 | | P | 636248 |
| 11:59:52 | 200 | 12.92 | | P | 636262 |
| 11:59:52 | 100 | 12.92 | | P | 636263 |
| 11:59:52 | 1250 | 12.91 | | C | 636269 |
| 11:59:52 | 1000 | 12.91 | | C | 636270 |
| 11:59:52 | 350 | 12.91 | | C | 636271 |
| 11:59:52 | 100 | 12.91 | | C | 636272 |
| 11:59:54 | 100 | 12.9 | | P | 636325 |
| 11:59:54 | 100 | 12.9 | | P | 636326 |
| 11:59:55 | 100 | 12.91 | | C | 636348 |
| 11:59:55 | 3500 | 12.9 | | C | 636349 |
| 11:59:55 | 100 | 12.9 | | C | 636350 |
| 11:59:55 | 5200 | 12.9 | | C | 636351 |
| 11:59:55 | 500 | 12.9 | | Q | 636355 |
| 11:59:55 | 100 | 12.91 | | C | 636360 |
| 11:59:55 | 900 | 12.9 | | C | 636362 |
| 11:59:55 | 500 | 12.9 | | Q | 636363 |
| 11:59:55 | 3000 | 12.9 | | C | 636365 |
| 11:59:55 | 500 | 12.9 | | Q | 636370 |
| 11:59:57 | 100 | 12.9 | | P | 636395 |
| 11:59:57 | 300 | 12.9 | | C | 636400 |
| 11:59:57 | 100 | 12.9 | | C | 636408 |
| 11:59:57 | 100 | 12.9 | | P | 636457 |
| 11:59:58 | 100 | 12.9 | | P | 636502 |
| 11:59:59 | 100 | 12.9 | | P | 636526 |
| 12:00:00 | 100 | 12.9 | | P | 636536 |
| 12:00:00 | 100 | 12.9 | | P | 636545 |
| 12:00:00 | 100 | 12.91 | | Q | 636556 |
| 12:00:00 | 300 | 12.92 | | Q | 636557 |
| 12:00:00 | 200 | 12.93 | | Q | 636559 |
| 12:00:00 | 100 | 12.92 | | Q | 636562 |
| 12:00:00 | 300 | 12.92 | | Q | 636564 |
| 12:00:00 | 1000 | 12.91 | | Q | 636575 |
| 12:00:00 | 100 | 12.9 | | P | 636601 |
| 12:00:01 | 300 | 12.91 | | Q | 636653 |
| 12:00:02 | 100 | 13.0115 | W | Q | 636723 |

| Time | Volume | Price | Code | Number |
|---|---|---|---|---|
| 12:00:02 | 400 | 12.91 | Q | 636727 |
| 12:00:02 | 1000 | 12.91 | Q | 636728 |
| 12:00:02 | 1000 | 12.9 | Q | 636729 |
| 12:00:02 | 100 | 12.91 | C | 636736 |
| 12:00:03 | 450 | 12.91 | Q | 636748 |
| 12:00:03 | 100 | 12.91 | C | 636761 |
| 12:00:03 | 200 | 12.91 | Q | 636790 |
| 12:00:04 | 100 | 12.91 | P | 636809 |
| 12:00:06 | 300 | 12.92 | Q | 636838 |
| 12:00:09 | 100 | 12.94 | C | 636936 |
| 12:00:09 | 100 | 12.94 | C | 636942 |
| 12:00:10 | 100 | 12.94 | C | 636990 |
| 12:00:10 | 100 | 12.94 | Q | 637000 |
| 12:00:16 | 100 | 12.96 | Q | 637345 |
| 12:00:16 | 300 | 12.96 | Q | 637347 |
| 12:00:17 | 100 | 12.96 | Q | 637372 |
| 12:00:17 | 200 | 12.96 | Q | 637378 |
| 12:00:27 | 500 | 12.96 | Q | 637756 |
| 12:00:27 | 200 | 12.96 | Q | 637772 |
| 12:00:27 | 300 | 12.95 | Q | 637773 |
| 12:00:27 | 100 | 12.95 | Q | 637774 |
| 12:00:27 | 300 | 12.94 | Q | 637775 |
| 12:00:27 | 300 | 12.95 | Q | 637776 |
| 12:00:30 | 500 | 12.93 | Q | 637861 |
| 12:00:32 | 100 | 12.92 | P | 637895 |
| 12:00:33 | 26300 | 12.96 | Q | 637940 |
| 12:00:37 | 100 | 12.92 | P | 638139 |
| 12:00:39 | 200 | 12.929 | Q | 638209 |
| 12:00:40 | 300 | 12.93 | Q | 638234 |
| 12:00:40 | 300 | 12.93 | Q | 638236 |
| 12:00:41 | 100 | 12.94 | C | 638256 |
| 12:00:41 | 100 | 12.95 | P | 638267 |
| 12:00:43 | 100 | 12.96 | C | 638293 |
| 12:00:43 | 100 | 12.96 | C | 638294 |
| 12:00:45 | 100 | 12.95 | Q | 638410 |
| 12:00:50 | 1600 | 12.95 | Q | 638571 |
| 12:00:51 | 100 | 12.95 | Q | 638587 |

| | | | | |
|---|---|---|---|---|
| 12:00:51 | 100 | 12.95 | C | 638625 |
| 12:00:53 | 100 | 12.95 | C | 638682 |
| 12:00:55 | 3000 | 12.96 | Q | 638787 |
| 12:00:55 | 3000 | 12.95 | Q | 638789 |
| 12:00:59 | 100 | 12.96 | C | 638909 |
| 12:01:00 | 300 | 12.96 | Q | 639009 |
| 12:01:00 | 100 | 12.96 | Q | 639011 |
| 12:01:00 | 1000 | 12.96 | P | 639013 |
| 12:01:00 | 1000 | 12.96 | Q | 639023 |
| 12:01:00 | 400 | 12.96 | C | 639041 |
| 12:01:00 | 100 | 12.96 | C | 639042 |
| 12:01:00 | 200 | 12.96 | C | 639043 |
| 12:01:01 | 100 | 12.96 | P | 639090 |
| 12:01:01 | 200 | 12.96 | P | 639091 |
| 12:01:01 | 200 | 12.96 | P | 639097 |
| 12:01:02 | 500 | 12.96 | C | 639121 |
| 12:01:02 | 500 | 12.96 | P | 639145 |
| 12:01:02 | 200 | 12.96 | P | 639147 |
| 12:01:06 | 200 | 12.96 | P | 639333 |
| 12:01:10 | 800 | 12.96 | P | 639458 |
| 12:01:10 | 100 | 12.96 | P | 639459 |
| 12:01:10 | 1000 | 12.96 | P | 639462 |
| 12:01:10 | 1300 | 12.96 | P | 639463 |
| 12:01:11 | 400 | 12.96 | Q | 639474 |
| 12:01:11 | 100 | 12.96 | Q | 639479 |
| 12:01:13 | 200 | 12.97 | Q | 639540 |
| 12:01:13 | 300 | 12.97 | Q | 639545 |
| 12:01:14 | 200 | 12.97 | C | 639549 |
| 12:01:16 | 100 | 12.97 | Q | 639630 |
| 12:01:17 | 100 | 12.98 | Q | 639642 |
| 12:01:19 | 500 | 12.979 | Q | 639720 |
| 12:01:22 | 100 | 12.98 | P | 639876 |
| 12:01:22 | 100 | 12.98 | Q | 639877 |
| 12:01:22 | 100 | 12.98 | C | 639881 |
| 12:01:33 | 100 | 12.99 | C | 640204 |
| 12:01:33 | 100 | 12.99 | C | 640205 |
| 12:01:33 | 100 | 12.99 | C | 640206 |

| | | | | |
|---|---|---|---|---|
| 12:01:33 | 4900 | 12.99 | C | 640207 |
| 12:01:33 | 100 | 12.99 | C | 640208 |
| 12:01:35 | 100 | 13 | P | 640257 |
| 12:01:36 | 500 | 13 | C | 640262 |
| 12:01:36 | 2200 | 13 | Q | 640270 |
| 12:01:36 | 1500 | 13 | Q | 640273 |
| 12:01:37 | 100 | 13 | Q | 640276 |
| 12:01:37 | 300 | 13 | Q | 640277 |
| 12:01:41 | 100 | 13 | Q | 640347 |
| 12:01:41 | 300 | 13 | Q | 640348 |
| 12:01:42 | 1972 | 13 | Q | 640370 |
| 12:01:44 | 100 | 13.02 | C | 640391 |
| 12:01:44 | 100 | 13.03 | C | 640392 |
| 12:01:44 | 100 | 13.03 | C | 640393 |
| 12:01:44 | 100 | 13.03 | C | 640394 |
| 12:01:44 | 100 | 13.03 | C | 640395 |
| 12:01:44 | 100 | 13.03 | C | 640396 |
| 12:01:44 | 400 | 13.03 | C | 640397 |
| 12:01:47 | 500 | 13.03 | Q | 640522 |
| 12:01:51 | 100 | 13.02 | Q | 640639 |
| 12:01:51 | 300 | 13 | Q | 640640 |
| 12:01:51 | 100 | 13 | Q | 640641 |
| 12:01:51 | 100 | 13.02 | Q | 640642 |
| 12:01:51 | 100 | 13 | Q | 640643 |
| 12:01:56 | 100 | 13.03 | C | 640717 |
| 12:01:56 | 100 | 13.03 | C | 640718 |
| 12:01:56 | 100 | 13.03 | C | 640719 |
| 12:01:56 | 200 | 13.03 | C | 640720 |
| 12:01:56 | 500 | 13.03 | C | 640721 |
| 12:01:58 | 100 | 13.03 | C | 640773 |
| 12:02:02 | 100 | 13.02 | C | 640910 |
| 12:02:02 | 500 | 13.029 | Q | 640924 |
| 12:02:02 | 100 | 13.02 | Q | 640957 |
| 12:02:02 | 100 | 13.03 | Q | 640975 |
| 12:02:03 | 100 | 13.03 | Q | 640992 |
| 12:02:04 | 100 | 13.03 | Q | 641013 |
| 12:02:05 | 100 | 13.03 | P | 641052 |

| | | | | |
|---|---|---|---|---|
| 12:02:05 | 2500 | 13.03 | P | 641053 |
| 12:02:05 | 100 | 13.03 | P | 641054 |
| 12:02:05 | 1233 | 13.03 | P | 641055 |
| 12:02:06 | 900 | 13.03 | Q | 641070 |
| 12:02:06 | 100 | 13.04 | Q | 641072 |
| 12:02:06 | 500 | 13.04 | C | 641073 |
| 12:02:07 | 500 | 13.049 | Q | 641096 |
| 12:02:07 | 500 | 13.05 | Q | 641100 |
| 12:02:08 | 100 | 13.03 | P | 641107 |
| 12:02:08 | 1000 | 13.05 | Q | 641111 |
| 12:02:09 | 500 | 13.05 | C | 641118 |
| 12:02:09 | 500 | 13.05 | C | 641120 |
| 12:02:09 | 500 | 13.05 | C | 641171 |
| 12:02:09 | 500 | 13.05 | C | 641174 |
| 12:02:09 | 500 | 13.05 | C | 641190 |
| 12:02:10 | 500 | 13.05 | C | 641204 |
| 12:02:10 | 500 | 13.05 | C | 641205 |
| 12:02:10 | 500 | 13.05 | C | 641213 |
| 12:02:13 | 3000 | 13.05 | Q | 641304 |
| 12:02:13 | 3000 | 13.04 | Q | 641305 |
| 12:02:13 | 100 | 13.04 | Q | 641316 |
| 12:02:14 | 100 | 13.05 | Q | 641321 |
| 12:02:18 | 100 | 13.04 | Q | 641439 |
| 12:02:18 | 100 | 13.04 | Q | 641440 |
| 12:02:18 | 100 | 13.04 | Q | 641441 |
| 12:02:18 | 5300 | 13.05 | Q | 641443 |
| 12:02:20 | 100 | 13.05 | C | 641481 |
| 12:02:23 | 1000 | 13.05 | Q | 641528 |
| 12:02:25 | 100 | 13.05 | C | 641617 |
| 12:02:25 | 200 | 13.05 | C | 641618 |
| 12:02:25 | 300 | 13.05 | C | 641620 |
| 12:02:26 | 1100 | 13.05 | Q | 641631 |
| 12:02:27 | 1400 | 13.05 | Q | 641646 |
| 12:02:27 | 100 | 13.05 | P | 641649 |
| 12:02:27 | 3400 | 13.05 | P | 641650 |
| 12:02:28 | 500 | 13.05 | Q | 641676 |
| 12:02:28 | 100 | 13.05 | Q | 641678 |

| | | | | |
|---|---|---|---|---|
| 12:02:29 | 500 | 13.059 | Q | 641734 |
| 12:02:30 | 1000 | 13.06 | C | 641743 |
| 12:02:33 | 100 | 13.06 | Q | 641892 |
| 12:02:33 | 195 | 13.06 | Q | 641912 |
| 12:02:33 | 500 | 13.06 | C | 641922 |
| 12:02:34 | 100 | 13.06 | Q | 641951 |
| 12:02:34 | 500 | 13.069 | Q | 641966 |
| 12:02:35 | 100 | 13.07 | P | 642008 |
| 12:02:35 | 100 | 13.05 | P | 642012 |
| 12:02:36 | 100 | 13.07 | Q | 642026 |
| 12:02:38 | 500 | 13.07 | C | 642082 |
| 12:02:38 | 4000 | 13.08 | Q | 642087 |
| 12:02:38 | 300 | 13.08 | Q | 642089 |
| 12:02:38 | 100 | 13.08 | Q | 642090 |
| 12:02:38 | 100 | 13.08 | Q | 642092 |
| 12:02:38 | 2000 | 13.07 | Q | 642097 |
| 12:02:39 | 500 | 13.07 | C | 642102 |
| 12:02:39 | 100 | 13.07 | C | 642103 |
| 12:02:39 | 100 | 13.07 | Q | 642110 |
| 12:02:39 | 100 | 13.08 | Q | 642116 |
| 12:02:39 | 100 | 13.08 | Q | 642118 |
| 12:02:40 | 200 | 13.08 | C | 642123 |
| 12:02:40 | 800 | 13.08 | C | 642124 |
| 12:02:40 | 100 | 13.08 | Q | 642134 |
| 12:02:40 | 100 | 13.08 | C | 642137 |
| 12:02:41 | 100 | 13.09 | Q | 642170 |
| 12:02:42 | 1000 | 13.09 | P | 642193 |
| 12:02:44 | 500 | 13.09 | Q | 642321 |
| 12:02:45 | 100 | 13.09 | C | 642337 |
| 12:02:45 | 100 | 13.1 | Q | 642349 |
| 12:02:45 | 900 | 13.1 | Q | 642350 |
| 12:02:45 | 100 | 13.08 | P | 642352 |
| 12:02:45 | 100 | 13.08 | P | 642353 |
| 12:02:45 | 100 | 13.08 | P | 642354 |
| 12:02:45 | 100 | 13.08 | C | 642372 |
| 12:02:45 | 100 | 13.09 | C | 642378 |
| 12:02:45 | 100 | 13.1 | C | 642382 |

| | | | | |
|---|---|---|---|---|
| 12:02:45 | 100 | 13.09 | C | 642383 |
| 12:02:45 | 800 | 13.1 | C | 642384 |
| 12:02:50 | 100 | 13.07 | P | 642508 |
| 12:02:56 | 100 | 13.06 | P | 642667 |
| 12:02:56 | 900 | 13.06 | P | 642668 |
| 12:03:02 | 100 | 13.06 | P | 642895 |
| 12:03:02 | 900 | 13.06 | P | 642897 |
| 12:03:09 | 200 | 13.08 | Q | 643112 |
| 12:03:11 | 100 | 13.08 | C | 643170 |
| 12:03:11 | 200 | 13.08 | C | 643172 |
| 12:03:11 | 800 | 13.08 | C | 643173 |
| 12:03:11 | 300 | 13.08 | Q | 643208 |
| 12:03:12 | 100 | 13.08 | Q | 643250 |
| 12:03:16 | 100 | 13.06 | P | 643371 |
| 12:03:16 | 200 | 13.06 | P | 643373 |
| 12:03:16 | 100 | 13.06 | P | 643374 |
| 12:03:16 | 600 | 13.06 | P | 643375 |
| 12:03:19 | 100 | 13.08 | C | 643533 |
| 12:03:19 | 100 | 13.08 | Q | 643535 |
| 12:03:20 | 100 | 13.06 | P | 643581 |
| 12:03:20 | 200 | 13.06 | P | 643582 |
| 12:03:20 | 700 | 13.06 | P | 643583 |
| 12:03:21 | 400 | 13.09 | Q | 643634 |
| 12:03:22 | 200 | 13.09 | Q | 643639 |
| 12:03:22 | 400 | 13.09 | C | 643642 |
| 12:03:22 | 200 | 13.09 | C | 643643 |
| 12:03:22 | 100 | 13.09 | C | 643644 |
| 12:03:22 | 100 | 13.09 | Q | 643648 |
| 12:03:25 | 200 | 13.1 | Q | 643713 |
| 12:03:25 | 2500 | 13.1 | Q | 643715 |
| 12:03:26 | 500 | 13.1 | Q | 643735 |
| 12:03:26 | 300 | 13.1 | Q | 643741 |
| 12:03:26 | 500 | 13.1 | Q | 643756 |
| 12:03:30 | 100 | 13.1 | Q | 643867 |
| 12:03:30 | 200 | 13.1 | Q | 643933 |
| 12:03:31 | 500 | 13.1 | Q | 643955 |
| 12:03:36 | 100 | 13.1 | Q | 644186 |

| | | | | | |
|---|---|---|---|---|---|
| 12:03:36 | 500 | 13.1 | | Q | 644189 |
| 12:03:37 | 100 | 13.12 | | Q | 644224 |
| 12:03:37 | 100 | 13.12 | | Q | 644225 |
| 12:03:38 | 800 | 13.12 | | C | 644245 |
| 12:03:39 | 100 | 13.1 | | P | 644284 |
| 12:03:39 | 300 | 13.1 | | P | 644285 |
| 12:03:40 | 200 | 13.1 | | C | 644293 |
| 12:03:41 | 100 | 13.1 | | Q | 644356 |
| 12:03:43 | 300 | 13.12 | | Q | 644414 |
| 12:03:44 | 400 | 13.12 | | Q | 644431 |
| 12:03:46 | 100 | 13.1 | | Q | 644507 |
| 12:03:50 | 100 | 13.09 | | P | 644596 |
| 12:03:50 | 100 | 13.09 | | P | 644597 |
| 12:03:50 | 100 | 13.09 | | P | 644620 |
| 12:03:51 | 1000 | 13.09 | | Q | 644642 |
| 12:03:52 | 100 | 13.09 | | P | 644644 |
| 12:03:52 | 100 | 13.09 | | Q | 644661 |
| 12:03:52 | 150 | 13.09 | | Q | 644664 |
| 12:03:54 | 100 | 13.09 | | P | 644716 |
| 12:03:54 | 2400 | 13.09 | | P | 644717 |
| 12:03:55 | 100 | 13.09 | | P | 644757 |
| 12:03:55 | 2400 | 13.09 | | P | 644758 |
| 12:03:56 | 100 | 13.09 | | P | 644766 |
| 12:03:56 | 300 | 13.1 | | Q | 644769 |
| 12:03:58 | 100 | 13.09 | | P | 644840 |
| 12:04:02 | 100 | 13.09 | | C | 644953 |
| 12:04:03 | 100 | 13.08 | | P | 644973 |
| 12:04:03 | 100 | 13.08 | | P | 644974 |
| 12:04:05 | 500 | 13.09 | | Q | 645084 |
| 12:04:06 | 100 | 13.08 | | P | 645090 |
| 12:04:06 | 400 | 13.08 | | P | 645091 |
| 12:04:06 | 100 | 13.08 | | P | 645109 |
| 12:04:06 | 100 | 13.08 | | P | 645110 |
| 12:04:08 | 100 | 13.08 | | P | 645135 |
| 12:04:08 | 300 | 13.08 | | P | 645136 |
| 12:04:08 | 100 | 13.08 | | Q | 645139 |
| 12:04:08 | 200 | 13.08 | | Q | 645140 |

| 12:04:08 | 100 | 13.08 | P | 645143 |
| 12:04:12 | 100 | 13.07 | P | 645250 |
| 12:04:12 | 400 | 13.07 | P | 645251 |
| 12:04:17 | 100 | 13.07 | P | 645446 |
| 12:04:17 | 100 | 13.07 | Q | 645447 |
| 12:04:19 | 100 | 13.07 | P | 645509 |
| 12:04:21 | 100 | 13.07 | P | 645562 |
| 12:04:21 | 900 | 13.07 | P | 645563 |
| 12:04:22 | 100 | 13.07 | P | 645603 |
| 12:04:22 | 100 | 13.08 | P | 645629 |
| 12:04:22 | 100 | 13.08 | P | 645630 |
| 12:04:22 | 300 | 13.08 | P | 645631 |
| 12:04:22 | 100 | 13.07 | P | 645632 |
| 12:04:22 | 400 | 13.07 | P | 645633 |
| 12:04:23 | 4000 | 13.08 | Q | 645644 |
| 12:04:23 | 500 | 13.08 | Q | 645646 |
| 12:04:24 | 100 | 13.07 | P | 645668 |
| 12:04:24 | 4900 | 13.07 | P | 645669 |
| 12:04:24 | 100 | 13.07 | P | 645682 |
| 12:04:32 | 500 | 13.08 | P | 645915 |
| 12:04:33 | 100 | 13.08 | C | 645925 |
| 12:04:33 | 600 | 13.08 | C | 645927 |
| 12:04:33 | 100 | 13.08 | Q | 645936 |
| 12:04:34 | 600 | 13.08 | Q | 645982 |
| 12:04:40 | 100 | 13.06 | P | 646118 |
| 12:04:41 | 100 | 13.06 | Q | 646139 |
| 12:04:42 | 1000 | 13.06 | C | 646150 |
| 12:04:42 | 100 | 13.06 | Q | 646157 |
| 12:04:43 | 500 | 13.05 | Q | 646162 |
| 12:04:44 | 1000 | 13.09 | Q | 646210 |
| 12:04:45 | 1000 | 13.06 | C | 646233 |
| 12:04:46 | 500 | 13.05 | Q | 646248 |
| 12:04:52 | 500 | 13.06 | C | 646560 |
| 12:04:53 | 1000 | 13.07 | Q | 646588 |
| 12:04:54 | 1500 | 13.05 | Q | 646594 |
| 12:04:55 | 200 | 13.05 | Q | 646625 |
| 12:04:56 | 100 | 13.05 | Q | 646671 |

| | | | | |
|---|---|---|---|---|
| 12:04:56 | 100 | 13.05 | Q | 646674 |
| 12:04:57 | 600 | 13.05 | Q | 646694 |
| 12:04:59 | 100 | 13.04 | C | 646722 |
| 12:05:02 | 100 | 13.05 | C | 646922 |
| 12:05:02 | 100 | 13.05 | C | 646923 |
| 12:05:02 | 270 | 13.05 | C | 646924 |
| 12:05:04 | 100 | 13.04 | Q | 647002 |
| 12:05:06 | 100 | 13.03 | C | 647063 |
| 12:05:06 | 100 | 13.03 | C | 647064 |
| 12:05:06 | 200 | 13.03 | C | 647065 |
| 12:05:14 | 100 | 13.02 | Q | 647414 |
| 12:05:15 | 100 | 13.04 | C | 647426 |
| 12:05:15 | 300 | 13.04 | C | 647427 |
| 12:05:15 | 500 | 13.02 | Q | 647437 |
| 12:05:15 | 500 | 13.02 | Q | 647441 |
| 12:05:15 | 700 | 13.04 | Q | 647442 |
| 12:05:18 | 9900 | 13.02 | Q | 647533 |
| 12:05:21 | 100 | 13.04 | Q | 647629 |
| 12:05:22 | 100 | 13.02 | Q | 647651 |
| 12:05:22 | 100 | 13.04 | P | 647654 |
| 12:05:22 | 100 | 13.04 | Q | 647670 |
| 12:05:24 | 2500 | 13.05 | Q | 647693 |
| 12:05:24 | 1500 | 13.05 | Q | 647695 |
| 12:05:25 | 200 | 13.06 | C | 647712 |
| 12:05:25 | 1300 | 13.06 | C | 647741 |
| 12:05:26 | 200 | 13.08 | Q | 647914 |
| 12:05:28 | 1000 | 13.08 | Q | 648442 |
| 12:05:32 | 100 | 13.06 | Q | 648792 |
| 12:05:36 | 100 | 13.06 | C | 649015 |
| 12:05:46 | 100 | 13.05 | C | 649675 |
| 12:05:48 | 100 | 13.07 | Q | 649753 |
| 12:05:48 | 300 | 13.07 | P | 649757 |
| 12:05:49 | 100 | 13.07 | C | 649768 |
| 12:05:49 | 100 | 13.07 | C | 649769 |
| 12:05:50 | 100 | 13.07 | C | 649819 |
| 12:05:50 | 100 | 13.07 | C | 649820 |
| 12:05:50 | 100 | 13.07 | C | 649825 |

| | | | | |
|---|---|---|---|---|
| 12:05:50 | 500 | 13.07 | C | 649826 |
| 12:05:50 | 100 | 13.07 | C | 649837 |
| 12:05:50 | 200 | 13.07 | C | 649838 |
| 12:05:51 | 100 | 13.07 | C | 649853 |
| 12:05:51 | 700 | 13.07 | C | 649854 |
| 12:05:52 | 900 | 13.07 | C | 649873 |
| 12:05:52 | 100 | 13.07 | C | 649874 |
| 12:05:52 | 100 | 13.07 | C | 649875 |
| 12:05:52 | 1900 | 13.07 | C | 649876 |
| 12:05:52 | 500 | 13.08 | Q | 649882 |
| 12:05:53 | 100 | 13.07 | C | 649904 |
| 12:05:54 | 250 | 13.08 | Q | 649980 |
| 12:05:55 | 100 | 13.08 | C | 650003 |
| 12:05:55 | 100 | 13.08 | Q | 650007 |
| 12:05:59 | 100 | 13.06 | P | 650144 |
| 12:05:59 | 100 | 13.06 | P | 650156 |
| 12:06:02 | 100 | 13.09 | C | 650283 |
| 12:06:02 | 100 | 13.09 | C | 650284 |
| 12:06:02 | 100 | 13.08 | C | 650286 |
| 12:06:04 | 1500 | 13.09 | Q | 650349 |
| 12:06:04 | 400 | 13.09 | C | 650355 |
| 12:06:04 | 100 | 13.09 | C | 650358 |
| 12:06:12 | 100 | 13.09 | C | 650715 |
| 12:06:12 | 600 | 13.09 | C | 650716 |
| 12:06:12 | 100 | 13.09 | C | 650717 |
| 12:06:16 | 100 | 13.08 | Q | 651019 |
| 12:06:18 | 500 | 13.09 | Q | 651114 |
| 12:06:20 | 500 | 13.1 | Q | 651190 |
| 12:06:20 | 1000 | 13.1 | Q | 651194 |
| 12:06:20 | 500 | 13.1 | C | 651203 |
| 12:06:21 | 700 | 13.1 | Q | 651236 |
| 12:06:21 | 1800 | 13.1 | Q | 651237 |
| 12:06:21 | 2000 | 13.1 | Q | 651238 |
| 12:06:21 | 100 | 13.11 | P | 651273 |
| 12:06:21 | 100 | 13.11 | P | 651278 |
| 12:06:21 | 100 | 13.1 | P | 651279 |
| 12:06:23 | 100 | 13.12 | Q | 651507 |

| | | | | |
|---|---|---|---|---|
| 12:06:23 | 900 | 13.12 | Q | 651509 |
| 12:06:24 | 1000 | 13.12 | P | 651525 |
| 12:06:24 | 100 | 13.12 | C | 651529 |
| 12:06:24 | 100 | 13.11 | P | 651550 |
| 12:06:24 | 100 | 13.12 | C | 651552 |
| 12:06:24 | 150 | 13.12 | C | 651553 |
| 12:06:25 | 100 | 13.11 | P | 651572 |
| 12:06:26 | 150 | 13.12 | C | 651619 |
| 12:06:27 | 100 | 13.11 | P | 651650 |
| 12:06:28 | 850 | 13.12 | C | 651672 |
| 12:06:28 | 300 | 13.13 | C | 651699 |
| 12:06:28 | 100 | 13.13 | C | 651700 |
| 12:06:28 | 100 | 13.13 | P | 651701 |
| 12:06:28 | 100 | 13.13 | P | 651703 |
| 12:06:28 | 100 | 13.13 | P | 651708 |
| 12:06:28 | 100 | 13.13 | P | 651709 |
| 12:06:29 | 100 | 13.13 | Q | 651710 |
| 12:06:29 | 100 | 13.11 | P | 651714 |
| 12:06:29 | 100 | 13.13 | P | 651719 |
| 12:06:29 | 900 | 13.13 | P | 651720 |
| 12:06:29 | 100 | 13.13 | P | 651721 |
| 12:06:29 | 100 | 13.15 | C | 651724 |
| 12:06:29 | 100 | 13.14 | C | 651725 |
| 12:06:29 | 100 | 13.13 | P | 651730 |
| 12:06:29 | 100 | 13.13 | P | 651737 |
| 12:06:29 | 900 | 13.13 | P | 651738 |
| 12:06:30 | 100 | 13.13 | P | 651764 |
| 12:06:30 | 100 | 13.15 | Q | 651780 |
| 12:06:30 | 100 | 13.15 | Q | 651781 |
| 12:06:30 | 100 | 13.15 | Q | 651782 |
| 12:06:32 | 100 | 13.13 | P | 651990 |
| 12:06:32 | 100 | 13.13 | P | 652005 |
| 12:06:33 | 100 | 13.14 | Q | 652140 |
| 12:06:33 | 100 | 13.13 | P | 652143 |
| 12:06:33 | 1030 | 13.13 | P | 652144 |
| 12:06:34 | 2500 | 13.15 | Q | 652237 |
| 12:06:36 | 1300 | 13.15 | Q | 652345 |

| | | | | |
|---|---|---|---|---|
| 12:06:38 | 100 | 13.16 | Q | 652393 |
| 12:06:38 | 100 | 13.16 | Q | 652394 |
| 12:06:38 | 500 | 13.16 | Q | 652399 |
| 12:06:38 | 100 | 13.17 | C | 652459 |
| 12:06:39 | 500 | 13.17 | C | 652485 |
| 12:06:39 | 100 | 13.17 | C | 652486 |
| 12:06:39 | 180 | 13.17 | Q | 652523 |
| 12:06:40 | 100 | 13.12 | C | 652570 |
| 12:06:40 | 100 | 13.16 | C | 652572 |
| 12:06:40 | 400 | 13.12 | C | 652573 |
| 12:06:43 | 100 | 13.15 | P | 652810 |
| 12:06:45 | 500 | 13.17 | Q | 652916 |
| 12:06:45 | 1400 | 13.17 | Q | 652917 |
| 12:06:47 | 700 | 13.17 | Q | 653061 |
| 12:06:49 | 200 | 13.17 | C | 653101 |
| 12:06:50 | 1000 | 13.17 | Q | 653140 |
| 12:06:52 | 100 | 13.16 | Q | 653270 |
| 12:06:57 | 200 | 13.17 | C | 653356 |
| 12:06:57 | 500 | 13.17 | C | 653357 |
| 12:06:57 | 100 | 13.17 | C | 653358 |
| 12:06:57 | 800 | 13.17 | C | 653359 |
| 12:06:58 | 100 | 13.17 | C | 653377 |
| 12:06:58 | 100 | 13.18 | C | 653399 |
| 12:06:59 | 1500 | 13.18 | Q | 653405 |
| 12:07:01 | 100 | 13.17 | P | 653490 |
| 12:07:01 | 500 | 13.18 | Q | 653494 |
| 12:07:03 | 500 | 13.2 | Q | 653562 |
| 12:07:05 | 200 | 13.2 | P | 653628 |
| 12:07:05 | 100 | 13.2 | P | 653629 |
| 12:07:06 | 100 | 13.19 | C | 653637 |
| 12:07:07 | 100 | 13.2 | Q | 653660 |
| 12:07:07 | 1000 | 13.2 | Q | 653664 |
| 12:07:07 | 350 | 13.2 | Q | 653665 |
| 12:07:07 | 2900 | 13.2 | Q | 653666 |
| 12:07:08 | 100 | 13.2 | Q | 653690 |
| 12:07:09 | 100 | 13.21 | Q | 653711 |
| 12:07:09 | 300 | 13.21 | Q | 653712 |

| | | | | |
|---|---|---|---|---|
| 12:07:09 | 200 | 13.2 | Q | 653713 |
| 12:07:10 | 1000 | 13.21 | Q | 653714 |
| 12:07:10 | 200 | 13.21 | Q | 653717 |
| 12:07:12 | 100 | 13.2 | P | 653770 |
| 12:07:12 | 100 | 13.2 | P | 653772 |
| 12:07:13 | 500 | 13.2 | Q | 653788 |
| 12:07:13 | 100 | 13.2 | P | 653789 |
| 12:07:14 | 100 | 13.2 | P | 653829 |
| 12:07:14 | 700 | 13.2 | P | 653830 |
| 12:07:15 | 100 | 13.2 | P | 653885 |
| 12:07:15 | 100 | 13.2 | P | 653921 |
| 12:07:16 | 100 | 13.19 | Q | 653958 |
| 12:07:16 | 100 | 13.2 | P | 653976 |
| 12:07:16 | 100 | 13.2 | P | 653985 |
| 12:07:16 | 200 | 13.2 | P | 653986 |
| 12:07:16 | 1600 | 13.2 | Q | 653989 |
| 12:07:17 | 1000 | 13.21 | Q | 654009 |
| 12:07:17 | 1000 | 13.21 | Q | 654012 |
| 12:07:18 | 1000 | 13.21 | Q | 654028 |
| 12:07:18 | 500 | 13.21 | Q | 654037 |
| 12:07:18 | 900 | 13.22 | Q | 654039 |
| 12:07:18 | 100 | 13.22 | Q | 654040 |
| 12:07:18 | 100 | 13.23 | P | 654049 |
| 12:07:18 | 100 | 13.23 | P | 654050 |
| 12:07:19 | 2000 | 13.23 | Q | 654051 |
| 12:07:19 | 100 | 13.23 | C | 654062 |
| 12:07:19 | 100 | 13.23 | Q | 654063 |
| 12:07:19 | 100 | 13.23 | Q | 654064 |
| 12:07:19 | 1000 | 13.23 | Q | 654065 |
| 12:07:19 | 1000 | 13.23 | Q | 654070 |
| 12:07:21 | 1000 | 13.23 | Q | 654111 |
| 12:07:22 | 100 | 13.21 | P | 654143 |
| 12:07:22 | 200 | 13.21 | P | 654144 |
| 12:07:22 | 100 | 13.21 | P | 654145 |
| 12:07:22 | 100 | 13.22 | Q | 654146 |
| 12:07:25 | 100 | 13.21 | P | 654209 |
| 12:07:27 | 100 | 13.24 | C | 654239 |

| | | | | |
|---|---|---|---|---|
| 12:07:27 | 100 | 13.23 | C | 654240 |
| 12:07:27 | 500 | 13.24 | C | 654241 |
| 12:07:27 | 300 | 13.24 | C | 654242 |
| 12:07:29 | 1500 | 13.23 | C | 654293 |
| 12:07:30 | 200 | 13.24 | C | 654345 |
| 12:07:30 | 100 | 13.24 | C | 654346 |
| 12:07:30 | 700 | 13.25 | C | 654376 |
| 12:07:31 | 100 | 13.24 | C | 654452 |
| 12:07:32 | 100 | 13.25 | Q | 654491 |
| 12:07:32 | 400 | 13.25 | Q | 654494 |
| 12:07:32 | 500 | 13.25 | Q | 654531 |
| 12:07:32 | 500 | 13.25 | C | 654557 |
| 12:07:32 | 500 | 13.25 | C | 654567 |
| 12:07:34 | 700 | 13.25 | C | 654659 |
| 12:07:34 | 100 | 13.23 | P | 654715 |
| 12:07:34 | 300 | 13.23 | P | 654716 |
| 12:07:35 | 1000 | 13.25 | Q | 654719 |
| 12:07:36 | 100 | 13.25 | P | 654791 |
| 12:07:36 | 100 | 13.25 | P | 654794 |
| 12:07:36 | 100 | 13.24 | C | 654795 |
| 12:07:36 | 400 | 13.24 | C | 654797 |
| 12:07:36 | 300 | 13.25 | C | 654818 |
| 12:07:36 | 1000 | 13.25 | C | 654825 |
| 12:07:37 | 1000 | 13.25 | C | 654836 |
| 12:07:37 | 900 | 13.25 | C | 654842 |
| 12:07:37 | 100 | 13.25 | Q | 654850 |
| 12:07:37 | 1000 | 13.25 | Q | 654854 |
| 12:07:41 | 400 | 13.25 | Q | 655056 |
| 12:07:42 | 600 | 13.25 | Q | 655112 |
| 12:07:42 | 100 | 13.26 | P | 655134 |
| 12:07:43 | 100 | 13.26 | Q | 655166 |
| 12:07:43 | 100 | 13.26 | Q | 655167 |
| 12:07:43 | 100 | 13.26 | P | 655196 |
| 12:07:43 | 300 | 13.26 | P | 655197 |
| 12:07:45 | 100 | 13.28 | C | 655247 |
| 12:07:45 | 500 | 13.28 | C | 655248 |
| 12:07:47 | 100 | 13.29 | C | 655313 |

| | | | | |
|---|---|---|---|---|
| 12:07:47 | 300 | 13.28 | Q | 655323 |
| 12:07:47 | 400 | 13.28 | Q | 655334 |
| 12:07:48 | 200 | 13.289 | Q | 655338 |
| 12:07:48 | 100 | 13.29 | C | 655341 |
| 12:07:48 | 500 | 13.29 | C | 655342 |
| 12:07:48 | 400 | 13.29 | C | 655343 |
| 12:07:48 | 101 | 13.281 | Q | 655359 |
| 12:07:50 | 100 | 13.29 | P | 655429 |
| 12:07:50 | 100 | 13.29 | P | 655430 |
| 12:07:50 | 100 | 13.29 | P | 655431 |
| 12:07:50 | 700 | 13.29 | P | 655432 |
| 12:07:52 | 500 | 13.3 | Q | 655491 |
| 12:07:52 | 100 | 13.3 | P | 655492 |
| 12:07:52 | 100 | 13.3 | P | 655493 |
| 12:07:53 | 100 | 13.31 | C | 655501 |
| 12:07:53 | 100 | 13.3 | C | 655502 |
| 12:07:53 | 300 | 13.3 | C | 655503 |
| 12:07:53 | 100 | 13.3 | C | 655504 |
| 12:07:53 | 200 | 13.3 | C | 655505 |
| 12:07:53 | 200 | 13.31 | C | 655519 |
| 12:07:53 | 300 | 13.31 | C | 655520 |
| 12:07:53 | 100 | 13.31 | Q | 655536 |
| 12:07:53 | 100 | 13.31 | Q | 655538 |
| 12:07:53 | 900 | 13.31 | Q | 655539 |
| 12:07:54 | 100 | 13.31 | C | 655555 |
| 12:07:54 | 1900 | 13.31 | C | 655575 |
| 12:07:54 | 3500 | 13.3 | Q | 655579 |
| 12:07:56 | 3600 | 13.31 | Q | 655631 |
| 12:07:56 | 200 | 13.31 | Q | 655639 |
| 12:07:57 | 100 | 13.31 | C | 655646 |
| 12:07:57 | 700 | 13.31 | C | 655732 |
| 12:07:57 | 100 | 13.32 | Q | 655751 |
| 12:07:57 | 100 | 13.31 | C | 655752 |
| 12:07:58 | 1700 | 13.31 | C | 655757 |
| 12:07:58 | 100 | 13.32 | C | 655758 |
| 12:07:58 | 1500 | 13.32 | C | 655759 |
| 12:07:59 | 1000 | 13.319 | Q | 655865 |

| | | | | |
|---|---|---|---|---|
| 12:07:59 | 6600 | 13.32 | Q | 655889 |
| 12:08:00 | 180 | 13.3 | Q | 656010 |
| 12:08:00 | 100 | 13.3 | Q | 656011 |
| 12:08:00 | 100 | 13.3 | Q | 656012 |
| 12:08:00 | 100 | 13.34 | Q | 656013 |
| 12:08:00 | 100 | 13.34 | Q | 656014 |
| 12:08:00 | 100 | 13.34 | Q | 656015 |
| 12:08:01 | 100 | 13.33 | P | 656020 |
| 12:08:01 | 200 | 13.34 | P | 656021 |
| 12:08:01 | 100 | 13.34 | P | 656022 |
| 12:08:01 | 100 | 13.31 | C | 656060 |
| 12:08:01 | 100 | 13.33 | C | 656061 |
| 12:08:01 | 100 | 13.34 | C | 656062 |
| 12:08:01 | 500 | 13.34 | C | 656063 |
| 12:08:01 | 100 | 13.31 | P | 656076 |
| 12:08:01 | 100 | 13.31 | P | 656077 |
| 12:08:02 | 400 | 13.29 | Q | 656124 |
| 12:08:02 | 300 | 13.29 | Q | 656126 |
| 12:08:02 | 200 | 13.29 | Q | 656132 |
| 12:08:04 | 8500 | 13.35 | Q | 656184 |
| 12:08:04 | 100 | 13.34 | C | 656192 |
| 12:08:10 | 100 | 13.31 | C | 656410 |
| 12:08:19 | 100 | 13.31 | Q | 656745 |
| 12:08:20 | 100 | 13.29 | P | 656776 |
| 12:08:20 | 100 | 13.29 | P | 656777 |
| 12:08:20 | 100 | 13.31 | Q | 656779 |
| 12:08:21 | 300 | 13.29 | C | 656796 |
| 12:08:21 | 220 | 13.28 | P | 656817 |
| 12:08:22 | 100 | 13.29 | C | 656843 |
| 12:08:25 | 180 | 13.28 | P | 656945 |
| 12:08:26 | 820 | 13.28 | C | 656969 |
| 12:08:26 | 400 | 13.28 | C | 657035 |
| 12:08:26 | 100 | 13.28 | C | 657037 |
| 12:08:26 | 680 | 13.28 | C | 657038 |
| 12:08:27 | 400 | 13.25 | P | 657079 |
| 12:08:27 | 100 | 13.26 | Q | 657083 |
| 12:08:27 | 300 | 13.26 | Q | 657095 |

| | | | | |
|---|---|---|---|---|
| 12:08:27 | 300 | 13.27 | Q | 657096 |
| 12:08:27 | 300 | 13.27 | Q | 657101 |
| 12:08:27 | 300 | 13.25 | Q | 657107 |
| 12:08:27 | 300 | 13.27 | Q | 657109 |
| 12:08:27 | 300 | 13.24 | C | 657113 |
| 12:08:28 | 100 | 13.25 | Q | 657128 |
| 12:08:28 | 100 | 13.26 | P | 657130 |
| 12:08:30 | 100 | 13.25 | Q | 657199 |
| 12:08:30 | 100 | 13.25 | Q | 657234 |
| 12:08:31 | 100 | 13.28 | P | 657309 |
| 12:08:31 | 200 | 13.28 | P | 657310 |
| 12:08:32 | 100 | 13.28 | C | 657321 |
| 12:08:32 | 300 | 13.28 | C | 657322 |
| 12:08:32 | 245 | 13.28 | C | 657323 |
| 12:08:32 | 100 | 13.25 | C | 657331 |
| 12:08:32 | 100 | 13.25 | C | 657332 |
| 12:08:32 | 100 | 13.24 | C | 657333 |
| 12:08:32 | 100 | 13.23 | Q | 657346 |
| 12:08:37 | 300 | 13.23 | P | 657596 |
| 12:08:37 | 100 | 13.22 | C | 657649 |
| 12:08:42 | 100 | 13.22 | C | 657957 |
| 12:08:43 | 500 | 13.21 | C | 657978 |
| 12:08:45 | 100 | 13.22 | C | 658053 |
| 12:08:45 | 100 | 13.22 | P | 658059 |
| 12:08:47 | 100 | 13.21 | C | 658095 |
| 12:08:50 | 100 | 13.21 | Q | 658415 |
| 12:08:50 | 100 | 13.21 | Q | 658416 |
| 12:08:50 | 1000 | 13.21 | Q | 658418 |
| 12:08:51 | 100 | 13.2 | C | 658439 |
| 12:08:51 | 100 | 13.2 | C | 658441 |
| 12:08:51 | 100 | 13.2 | C | 658442 |
| 12:08:52 | 500 | 13.17 | C | 658507 |
| 12:08:52 | 2000 | 13.15 | C | 658521 |
| 12:08:52 | 200 | 13.15 | C | 658538 |
| 12:08:52 | 500 | 13.15 | C | 658542 |
| 12:08:54 | 300 | 13.15 | C | 658619 |
| 12:08:54 | 2000 | 13.15 | C | 658620 |

| | | | | |
|---|---|---|---|---|
| 12:08:54 | 200 | 13.15 | C | 658621 |
| 12:08:56 | 100 | 13.15 | C | 658645 |
| 12:08:57 | 1900 | 13.15 | C | 658652 |
| 12:08:57 | 600 | 13.15 | C | 658653 |
| 12:08:57 | 300 | 13.15 | C | 658661 |
| 12:08:57 | 100 | 13.16 | P | 658666 |
| 12:08:57 | 200 | 13.16 | P | 658669 |
| 12:08:57 | 100 | 13.16 | Q | 658674 |
| 12:08:58 | 100 | 13.17 | P | 658675 |
| 12:08:58 | 200 | 13.15 | C | 658677 |
| 12:08:58 | 100 | 13.17 | C | 658685 |
| 12:08:58 | 100 | 13.15 | P | 658694 |
| 12:08:58 | 100 | 13.15 | P | 658695 |
| 12:08:58 | 200 | 13.15 | Q | 658702 |
| 12:08:59 | 100 | 13.16 | C | 658707 |
| 12:08:59 | 100 | 13.15 | C | 658708 |
| 12:08:59 | 300 | 13.15 | Q | 658710 |
| 12:08:59 | 300 | 13.15 | Q | 658718 |
| 12:09:00 | 100 | 13.17 | C | 658758 |
| 12:09:01 | 100 | 13.18 | C | 658807 |
| 12:09:01 | 100 | 13.18 | Q | 658818 |
| 12:09:02 | 100 | 13.18 | Q | 658838 |
| 12:09:04 | 1000 | 13.16 | C | 658961 |
| 12:09:06 | 100 | 13.16 | C | 659013 |
| 12:09:10 | 100 | 13.16 | C | 659119 |
| 12:09:11 | 400 | 13.16 | C | 659129 |
| 12:09:11 | 430 | 13.16 | C | 659130 |
| 12:09:11 | 130 | 13.16 | C | 659131 |
| 12:09:13 | 100 | 13.16 | C | 659185 |
| 12:09:14 | 100 | 13.16 | C | 659193 |
| 12:09:14 | 100 | 13.16 | C | 659194 |
| 12:09:14 | 100 | 13.16 | C | 659195 |
| 12:09:14 | 100 | 13.17 | C | 659197 |
| 12:09:15 | 400 | 13.17 | C | 659215 |
| 12:09:20 | 100 | 13.17 | C | 659274 |
| 12:09:20 | 400 | 13.17 | C | 659275 |
| 12:09:20 | 100 | 13.16 | C | 659276 |

| | | | | |
|---|---|---|---|---|
| 12:09:20 | 250 | 13.16 | C | 659277 |
| 12:09:22 | 600 | 13.16 | Q | 659333 |
| 12:09:24 | 500 | 13.19 | Q | 659342 |
| 12:09:25 | 100 | 13.19 | Q | 659346 |
| 12:09:25 | 100 | 13.19 | Q | 659347 |
| 12:09:25 | 100 | 13.19 | P | 659350 |
| 12:09:25 | 100 | 13.19 | Q | 659351 |
| 12:09:26 | 200 | 13.18 | C | 659357 |
| 12:09:29 | 100 | 13.23 | Q | 659472 |
| 12:09:29 | 100 | 13.23 | P | 659473 |
| 12:09:29 | 100 | 13.23 | P | 659474 |
| 12:09:29 | 100 | 13.23 | Q | 659476 |
| 12:09:29 | 100 | 13.23 | Q | 659477 |
| 12:09:29 | 100 | 13.23 | C | 659487 |
| 12:09:29 | 100 | 13.22 | C | 659491 |
| 12:09:30 | 100 | 13.24 | C | 659498 |
| 12:09:30 | 900 | 13.24 | C | 659501 |
| 12:09:33 | 500 | 13.28 | Q | 659684 |
| 12:09:35 | 100 | 13.26 | Q | 659732 |
| 12:09:35 | 100 | 13.26 | C | 659750 |
| 12:09:36 | 100 | 13.25 | C | 659752 |
| 12:09:37 | 100 | 13.27 | C | 659795 |
| 12:09:56 | 100 | 13.28 | Q | 660388 |
| 12:09:57 | 100 | 13.27 | P | 660434 |
| 12:09:57 | 100 | 13.27 | P | 660435 |
| 12:09:57 | 100 | 13.27 | Q | 660440 |
| 12:10:05 | 200 | 13.26 | P | 660769 |
| 12:10:10 | 100 | 13.27 | C | 660906 |
| 12:10:10 | 100 | 13.26 | C | 660907 |
| 12:10:11 | 250 | 13.27 | C | 660944 |
| 12:10:11 | 250 | 13.28 | C | 660945 |
| 12:10:11 | 100 | 13.28 | C | 660946 |
| 12:10:11 | 900 | 13.28 | C | 660947 |
| 12:10:11 | 100 | 13.26 | Q | 660958 |
| 12:10:11 | 100 | 13.26 | Q | 660960 |
| 12:10:12 | 300 | 13.28 | Q | 660982 |
| 12:10:12 | 100 | 13.26 | C | 661006 |

| | | | | |
|---|---|---|---|---|
| 12:10:12 | 100 | 13.26 | C | 661007 |
| 12:10:13 | 100 | 13.28 | Q | 661015 |
| 12:10:17 | 100 | 13.28 | C | 661135 |
| 12:10:19 | 100 | 13.29 | Q | 661177 |
| 12:10:19 | 100 | 13.29 | P | 661181 |
| 12:10:20 | 1470 | 13.28 | C | 661209 |
| 12:10:20 | 530 | 13.29 | C | 661210 |
| 12:10:24 | 100 | 13.27 | P | 661281 |
| 12:10:24 | 300 | 13.26 | Q | 661285 |
| 12:10:24 | 100 | 13.26 | Q | 661286 |
| 12:10:24 | 100 | 13.26 | Q | 661289 |
| 12:10:24 | 300 | 13.26 | Q | 661290 |
| 12:10:26 | 300 | 13.26 | Q | 661371 |
| 12:10:28 | 100 | 13.25 | Q | 661455 |
| 12:10:32 | 200 | 13.24 | P | 661585 |
| 12:10:46 | 100 | 13.25 | Q | 661936 |
| 12:10:47 | 7100 | 13.25 | C | 661978 |
| 12:10:47 | 100 | 13.26 | P | 662001 |
| 12:10:48 | 100 | 13.26 | C | 662019 |
| 12:10:52 | 100 | 13.25 | P | 662137 |
| 12:10:52 | 100 | 13.25 | P | 662138 |
| 12:10:52 | 100 | 13.25 | P | 662139 |
| 12:10:52 | 100 | 13.24 | C | 662146 |
| 12:10:52 | 100 | 13.24 | C | 662147 |
| 12:10:53 | 100 | 13.24 | P | 662150 |
| 12:10:53 | 200 | 13.24 | P | 662151 |
| 12:10:56 | 400 | 13.27 | Q | 662241 |
| 12:10:58 | 630 | 13.27 | C | 662331 |
| 12:11:09 | 100 | 13.26 | C | 662795 |
| 12:11:09 | 500 | 13.26 | C | 662796 |
| 12:11:09 | 100 | 13.26 | C | 662797 |
| 12:11:23 | 100 | 13.25 | C | 663151 |
| 12:11:23 | 100 | 13.24 | Q | 663238 |
| 12:11:24 | 100 | 13.24 | Q | 663239 |
| 12:11:24 | 400 | 13.26 | C | 663386 |
| 12:11:27 | 4680 | 13.24 | Q | 663641 |
| 12:11:40 | 100 | 13.24 | Q | 664369 |

| | | | | |
|---|---|---|---|---|
| 12:11:44 | 300 | 13.23 | C | 664533 |
| 12:11:45 | 2300 | 13.24 | Q | 664584 |
| 12:11:45 | 1125 | 13.24 | Q | 664597 |
| 12:11:49 | 100 | 13.24 | Q | 664729 |
| 12:12:18 | 500 | 13.26 | C | 665764 |
| 12:12:18 | 100 | 13.26 | C | 665765 |
| 12:12:18 | 400 | 13.26 | C | 665766 |
| 12:12:40 | 100 | 13.23 | Q | 666308 |
| 12:12:55 | 270 | 13.23 | Q | 666743 |
| 12:13:00 | 100 | 13.24 | C | 666923 |
| 12:13:06 | 100 | 13.24 | Q | 667256 |
| 12:13:20 | 100 | 13.24 | C | 667673 |
| 12:13:20 | 300 | 13.24 | C | 667674 |
| 12:13:25 | 100 | 13.23 | Q | 667903 |
| 12:13:30 | 100 | 13.24 | Q | 668337 |
| 12:13:31 | 1000 | 13.25 | P | 668417 |
| 12:13:31 | 100 | 13.25 | Q | 668418 |
| 12:13:31 | 100 | 13.25 | P | 668419 |
| 12:13:31 | 100 | 13.24 | Q | 668422 |
| 12:13:33 | 100 | 13.26 | C | 668520 |
| 12:13:33 | 2000 | 13.26 | C | 668521 |
| 12:13:33 | 400 | 13.26 | C | 668522 |
| 12:13:35 | 100 | 13.26 | C | 668600 |
| 12:13:35 | 100 | 13.26 | C | 668602 |
| 12:13:36 | 100 | 13.26 | C | 668651 |
| 12:13:36 | 900 | 13.26 | C | 668652 |
| 12:13:45 | 100 | 13.26 | C | 668959 |
| 12:13:45 | 100 | 13.26 | C | 668960 |
| 12:13:45 | 800 | 13.26 | C | 668961 |
| 12:13:56 | 100 | 13.26 | C | 669255 |
| 12:13:58 | 150 | 13.26 | Q | 669299 |
| 12:14:00 | 100 | 13.26 | C | 669370 |
| 12:14:00 | 400 | 13.26 | C | 669371 |
| 12:14:00 | 200 | 13.26 | C | 669403 |
| 12:14:01 | 100 | 13.26 | Q | 669473 |
| 12:14:04 | 100 | 13.26 | C | 669611 |
| 12:14:04 | 100 | 13.26 | C | 669613 |

| | | | | |
|---|---|---|---|---|
| 12:14:04 | 900 | 13.26 | C | 669614 |
| 12:14:06 | 100 | 13.26 | C | 669672 |
| 12:14:07 | 100 | 13.26 | C | 669701 |
| 12:14:07 | 400 | 13.26 | C | 669702 |
| 12:14:08 | 100 | 13.26 | P | 669750 |
| 12:14:09 | 100 | 13.26 | C | 669777 |
| 12:14:09 | 300 | 13.25 | Q | 669799 |
| 12:14:10 | 400 | 13.25 | Q | 669830 |
| 12:14:14 | 100 | 13.25 | P | 670119 |
| 12:14:14 | 100 | 13.25 | Q | 670129 |
| 12:14:14 | 100 | 13.25 | C | 670139 |
| 12:14:14 | 100 | 13.25 | C | 670140 |
| 12:14:15 | 1400 | 13.25 | C | 670155 |
| 12:14:16 | 300 | 13.24 | Q | 670256 |
| 12:14:17 | 100 | 13.25 | C | 670307 |
| 12:14:17 | 600 | 13.25 | C | 670308 |
| 12:14:23 | 1800 | 13.24 | Q | 671005 |
| 12:14:23 | 200 | 13.24 | Q | 671031 |
| 12:14:25 | 100 | 13.25 | C | 671092 |
| 12:14:25 | 400 | 13.25 | C | 671093 |
| 12:14:25 | 2400 | 13.24 | Q | 671134 |
| 12:14:33 | 900 | 13.26 | P | 671864 |
| 12:14:33 | 200 | 13.26 | P | 671866 |
| 12:14:33 | 3900 | 13.26 | P | 671868 |
| 12:14:40 | 500 | 13.259 | Q | 672265 |
| 12:14:43 | 200 | 13.26 | C | 672340 |
| 12:14:43 | 100 | 13.26 | C | 672341 |
| 12:14:43 | 200 | 13.26 | C | 672342 |
| 12:14:43 | 500 | 13.26 | C | 672350 |
| 12:14:44 | 1000 | 13.26 | P | 672383 |
| 12:14:44 | 400 | 13.259 | Q | 672384 |
| 12:14:46 | 1000 | 13.26 | P | 672437 |
| 12:14:46 | 900 | 13.26 | P | 672442 |
| 12:14:46 | 100 | 13.26 | P | 672444 |
| 12:14:46 | 800 | 13.26 | P | 672445 |
| 12:14:47 | 100 | 13.26 | P | 672449 |
| 12:14:47 | 700 | 13.26 | P | 672453 |

| | | | | |
|---|---|---|---|---|
| 12:14:48 | 100 | 13.26 | Q | 672474 |
| 12:14:49 | 100 | 13.27 | Q | 672489 |
| 12:14:50 | 1370 | 13.27 | C | 672498 |
| 12:14:53 | 800 | 13.28 | Q | 672589 |
| 12:14:57 | 200 | 13.28 | Q | 672692 |
| 12:14:58 | 100 | 13.28 | Q | 672717 |
| 12:15:00 | 1460 | 13.29 | C | 672747 |
| 12:15:00 | 1470 | 13.29 | C | 672748 |
| 12:15:00 | 2000 | 13.3 | C | 672749 |
| 12:15:00 | 100 | 13.28 | C | 672750 |
| 12:15:04 | 100 | 13.28 | C | 672935 |
| 12:15:05 | 100 | 13.29 | Q | 672981 |
| 12:15:07 | 300 | 13.29 | Q | 673298 |
| 12:15:09 | 800 | 13.29 | Q | 673418 |
| 12:15:11 | 3800 | 13.29 | Q | 673506 |
| 12:15:15 | 600 | 13.3 | Q | 673613 |
| 12:15:15 | 600 | 13.3 | Q | 673620 |
| 12:15:15 | 100 | 13.3 | Q | 673622 |
| 12:15:15 | 100 | 13.3 | Q | 673636 |
| 12:15:17 | 1000 | 13.3 | Q | 673715 |
| 12:15:18 | 400 | 13.3 | Q | 673759 |
| 12:15:18 | 500 | 13.3 | Q | 673760 |
| 12:15:18 | 1000 | 13.3 | Q | 673773 |
| 12:15:19 | 800 | 13.3 | Q | 673803 |
| 12:15:20 | 100 | 13.31 | Q | 673932 |
| 12:15:21 | 100 | 13.31 | Q | 673956 |
| 12:15:22 | 100 | 13.309 | Q | 673982 |
| 12:15:22 | 1000 | 13.301 | Q | 673985 |
| 12:15:24 | 200 | 13.31 | Q | 674046 |
| 12:15:30 | 100 | 13.3 | C | 674222 |
| 12:15:30 | 300 | 13.3 | Q | 674229 |
| 12:15:30 | 100 | 13.3 | Q | 674233 |
| 12:15:33 | 530 | 13.31 | Q | 674377 |
| 12:15:36 | 500 | 13.33 | Q | 674546 |
| 12:15:37 | 100 | 13.33 | Q | 674605 |
| 12:15:37 | 600 | 13.33 | Q | 674612 |
| 12:15:39 | 600 | 13.34 | Q | 674658 |

| | | | | |
|---|---|---|---|---|
| 12:15:39 | 1500 | 13.34 | Q | 674682 |
| 12:15:40 | 1200 | 13.35 | Q | 674727 |
| 12:15:41 | 500 | 13.35 | Q | 674745 |
| 12:15:42 | 2000 | 13.35 | Q | 674869 |
| 12:15:42 | 100 | 13.35 | Q | 674871 |
| 12:15:42 | 100 | 13.36 | Q | 674965 |
| 12:15:43 | 100 | 13.36 | P | 675013 |
| 12:15:46 | 100 | 13.37 | Q | 675644 |
| 12:15:46 | 100 | 13.37 | C | 675679 |
| 12:15:46 | 200 | 13.37 | C | 675680 |
| 12:15:47 | 100 | 13.37 | C | 675760 |
| 12:15:49 | 501 | 13.37 | C | 676242 |
| 12:15:51 | 500 | 13.38 | Q | 676526 |
| 12:15:51 | 300 | 13.37 | C | 676549 |
| 12:15:55 | 1300 | 13.36 | Q | 677047 |
| 12:15:56 | 100 | 13.36 | P | 677080 |
| 12:15:56 | 300 | 13.36 | P | 677081 |
| 12:15:56 | 2000 | 13.36 | P | 677082 |
| 12:15:56 | 100 | 13.36 | C | 677122 |
| 12:15:58 | 2000 | 13.36 | Q | 677237 |
| 12:15:59 | 2000 | 13.36 | Q | 677433 |
| 12:15:59 | 200 | 13.36 | Q | 677476 |
| 12:16:00 | 2000 | 13.36 | Q | 677536 |
| 12:16:00 | 135 | 13.379 | Q | 677602 |
| 12:16:01 | 300 | 13.38 | Q | 677625 |
| 12:16:01 | 500 | 13.38 | C | 677643 |
| 12:16:01 | 100 | 13.36 | C | 677644 |
| 12:16:13 | 100 | 13.4 | Q | 679355 |
| 12:16:13 | 100 | 13.38 | P | 679356 |
| 12:16:14 | 3000 | 13.4 | C | 679499 |
| 12:16:15 | 1000 | 13.4 | Q | 679532 |
| 12:16:15 | 100 | 13.38 | Q | 679550 |
| 12:16:15 | 100 | 13.4 | P | 679581 |
| 12:16:17 | 100 | 13.41 | Q | 679761 |
| 12:16:18 | 200 | 13.4 | Q | 679917 |
| 12:16:20 | 100 | 13.41 | Q | 680059 |
| 12:16:21 | 400 | 13.41 | Q | 680139 |

| | | | | |
|---|---|---|---|---|
| 12:16:22 | 100 | 13.41 | Q | 680203 |
| 12:16:22 | 200 | 13.39 | P | 680239 |
| 12:16:22 | 100 | 13.39 | P | 680240 |
| 12:16:22 | 200 | 13.39 | P | 680241 |
| 12:16:23 | 100 | 13.4 | C | 680264 |
| 12:16:23 | 100 | 13.39 | Q | 680283 |
| 12:16:23 | 100 | 13.4 | C | 680287 |
| 12:16:23 | 450 | 13.4 | Q | 680307 |
| 12:16:23 | 100 | 13.4 | C | 680322 |
| 12:16:23 | 100 | 13.4 | C | 680324 |
| 12:16:25 | 500 | 13.4 | Q | 680460 |
| 12:16:25 | 500 | 13.4 | C | 680485 |
| 12:16:27 | 100 | 13.39 | Q | 680798 |
| 12:16:28 | 500 | 13.4 | Q | 680884 |
| 12:16:28 | 500 | 13.38 | Q | 680889 |
| 12:16:29 | 900 | 13.38 | Q | 680930 |
| 12:16:31 | 500 | 13.4 | P | 681040 |
| 12:16:31 | 100 | 13.4 | Q | 681042 |
| 12:16:33 | 100 | 13.41 | P | 681162 |
| 12:16:34 | 100 | 13.41 | Q | 681190 |
| 12:16:34 | 100 | 13.41 | Q | 681191 |
| 12:16:34 | 100 | 13.41 | Q | 681204 |
| 12:16:34 | 100 | 13.41 | Q | 681214 |
| 12:16:34 | 1800 | 13.41 | Q | 681227 |
| 12:16:34 | 200 | 13.41 | Q | 681228 |
| 12:16:38 | 100 | 13.43 | Q | 681510 |
| 12:16:38 | 200 | 13.58 | Q | 681511 |
| 12:16:38 | 100 | 13.46 | Q | 681512 |
| 12:16:38 | 1000 | 13.5 | Q | 681513 |
| 12:16:38 | 100 | 13.55 | Q | 681514 |
| 12:16:38 | 100 | 13.47 | Q | 681515 |
| 12:16:38 | 600 | 13.5 | Q | 681516 |
| 12:16:38 | 100 | 13.5 | Q | 681518 |
| 12:16:38 | 100 | 13.47 | Q | 681520 |
| 12:16:38 | 200 | 13.45 | Q | 681521 |
| 12:16:38 | 100 | 13.49 | Q | 681522 |
| 12:16:38 | 100 | 13.51 | Q | 681524 |

| | | | | |
|---|---|---|---|---|
| 12:16:38 | 100 | 13.49 | Q | 681527 |
| 12:16:38 | 100 | 13.44 | Q | 681528 |
| 12:16:38 | 100 | 13.44 | Q | 681529 |
| 12:16:38 | 300 | 13.45 | Q | 681530 |
| 12:16:38 | 100 | 13.43 | Q | 681531 |
| 12:16:38 | 200 | 13.47 | Q | 681532 |
| 12:16:38 | 200 | 13.46 | Q | 681533 |
| 12:16:38 | 300 | 13.46 | Q | 681534 |
| 12:16:38 | 300 | 13.44 | Q | 681535 |
| 12:16:38 | 200 | 13.49 | Q | 681536 |
| 12:16:38 | 100 | 13.4 | Q | 681538 |
| 12:16:38 | 300 | 13.45 | Q | 681541 |
| 12:16:38 | 200 | 13.42 | C | 681562 |
| 12:16:38 | 100 | 13.42 | C | 681563 |
| 12:16:38 | 100 | 13.42 | C | 681566 |
| 12:16:39 | 829 | 13.43 | C | 681657 |
| 12:16:42 | 300 | 13.43 | C | 681822 |
| 12:16:44 | 2500 | 13.42 | Q | 681951 |
| 12:16:47 | 871 | 13.43 | C | 682099 |
| 12:16:48 | 4100 | 13.43 | Q | 682146 |
| 12:16:49 | 100 | 13.43 | C | 682152 |
| 12:16:52 | 200 | 13.43 | C | 682420 |
| 12:16:52 | 100 | 13.43 | C | 682421 |
| 12:16:52 | 100 | 13.43 | P | 682422 |
| 12:16:52 | 100 | 13.43 | Q | 682423 |
| 12:16:52 | 300 | 13.43 | Q | 682431 |
| 12:16:52 | 100 | 13.43 | Q | 682432 |
| 12:16:53 | 200 | 13.44 | Q | 682451 |
| 12:16:53 | 2300 | 13.44 | Q | 682492 |
| 12:16:53 | 100 | 13.44 | C | 682528 |
| 12:16:53 | 100 | 13.44 | C | 682529 |
| 12:16:53 | 100 | 13.43 | P | 682565 |
| 12:16:53 | 100 | 13.43 | Q | 682573 |
| 12:16:54 | 100 | 13.43 | C | 682594 |
| 12:16:54 | 100 | 13.43 | P | 682645 |
| 12:16:54 | 300 | 13.431 | Q | 682660 |
| 12:16:57 | 1329 | 13.43 | C | 682779 |

| | | | | |
|---|---|---|---|---|
| 12:16:57 | 500 | 13.42 | Q | 682793 |
| 12:16:57 | 100 | 13.42 | C | 682812 |
| 12:16:57 | 100 | 13.42 | C | 682813 |
| 12:16:57 | 200 | 13.41 | C | 682815 |
| 12:16:57 | 200 | 13.41 | C | 682816 |
| 12:16:58 | 200 | 13.41 | C | 682950 |
| 12:16:58 | 300 | 13.41 | C | 682952 |
| 12:17:01 | 1700 | 13.41 | C | 683333 |
| 12:17:01 | 1700 | 13.41 | Q | 683338 |
| 12:17:01 | 100 | 13.41 | Q | 683358 |
| 12:17:01 | 200 | 13.41 | P | 683363 |
| 12:17:02 | 100 | 13.41 | C | 683471 |
| 12:17:02 | 100 | 13.4 | C | 683472 |
| 12:17:02 | 100 | 13.4 | P | 683501 |
| 12:17:02 | 200 | 13.4 | P | 683504 |
| 12:17:03 | 100 | 13.4 | Q | 683512 |
| 12:17:03 | 1000 | 13.4 | Q | 683513 |
| 12:17:03 | 100 | 13.4 | P | 683517 |
| 12:17:03 | 200 | 13.4 | P | 683518 |
| 12:17:03 | 100 | 13.4 | P | 683524 |
| 12:17:03 | 2300 | 13.4 | P | 683526 |
| 12:17:03 | 100 | 13.4 | Q | 683533 |
| 12:17:03 | 700 | 13.4 | Q | 683534 |
| 12:17:04 | 100 | 13.39 | P | 683553 |
| 12:17:11 | 100 | 13.39 | C | 683916 |
| 12:17:14 | 100 | 13.38 | C | 684021 |
| 12:17:24 | 1000 | 13.4 | P | 684312 |
| 12:17:25 | 100 | 13.41 | C | 684357 |
| 12:17:28 | 100 | 13.41 | C | 684448 |
| 12:17:33 | 200 | 13.41 | C | 684814 |
| 12:17:33 | 100 | 13.41 | C | 684816 |
| 12:17:33 | 1200 | 13.41 | C | 684817 |
| 12:17:33 | 200 | 13.41 | C | 684818 |
| 12:17:41 | 100 | 13.39 | Q | 685215 |
| 12:17:54 | 250 | 13.41 | C | 685711 |
| 12:17:54 | 250 | 13.41 | C | 685712 |
| 12:17:54 | 100 | 13.41 | C | 685713 |

| | | | | | |
|---|---|---|---|---|---|
| 12:17:54 | 400 | 13.41 | | Q | 685726 |
| 12:18:06 | 100 | 13.39 | | P | 686164 |
| 12:18:07 | 155 | 13.389 | | Q | 686175 |
| 12:18:10 | 200 | 13.4 | | Q | 686256 |
| 12:18:10 | 100 | 13.4 | | Q | 686259 |
| 12:18:10 | 100 | 13.4 | | Q | 686266 |
| 12:18:10 | 100 | 13.4 | | C | 686278 |
| 12:18:20 | 100 | 13.41 | | C | 686760 |
| 12:18:20 | 500 | 13.41 | | C | 686761 |
| 12:18:29 | 100 | 13.41 | | P | 687293 |
| 12:18:29 | 200 | 13.41 | | P | 687294 |
| 12:18:32 | 900 | 13.39 | | P | 687545 |
| 12:18:32 | 100 | 13.39 | | P | 687546 |
| 12:18:39 | 100 | 13.4 | | C | 687890 |
| 12:18:39 | 200 | 13.41 | | Q | 687899 |
| 12:18:40 | 500 | 13.41 | | Q | 687974 |
| 12:18:42 | 100 | 13.39 | | Q | 688383 |
| 12:18:45 | 1000 | 13.41 | | Q | 688644 |
| 12:18:46 | 35000 | 13.4 | | Q | 688749 |
| 12:18:46 | 100 | 13.4 | | C | 688774 |
| 12:18:51 | 100 | 13.38 | | C | 689183 |
| 12:18:55 | 100 | 13.38 | | Q | 689424 |
| 12:19:08 | 500 | 13.4 | | Q | 689956 |
| 12:19:13 | 500 | 13.4 | | Q | 690178 |
| 12:19:14 | 100 | 13.39 | | Q | 690233 |
| 12:19:28 | 100 | 13.38 | | P | 690676 |
| 12:19:29 | 100 | 13.38 | | P | 690699 |
| 12:19:30 | 100 | 13.38 | | Q | 690735 |
| 12:19:31 | 2000 | 13.37 | | Q | 690747 |
| 12:19:34 | 3000 | 13.35 | | Q | 690828 |
| 12:19:42 | 100 | 13.37 | | C | 691075 |
| 12:19:43 | 100 | 13.35 | | P | 691123 |
| 12:19:43 | 150 | 13.35 | | P | 691125 |
| 12:19:55 | 100 | 13.37 | | P | 691517 |
| 12:19:55 | 100 | 13.37 | | P | 691518 |
| 12:19:55 | 100 | 13.37 | | P | 691519 |
| 12:19:55 | 300 | 13.37 | | P | 691520 |

| | | | | |
|---|---|---|---|---|
| 12:19:55 | 100 | 13.37 | P | 691522 |
| 12:19:55 | 200 | 13.37 | P | 691523 |
| 12:19:59 | 100 | 13.38 | P | 691598 |
| 12:19:59 | 100 | 13.38 | Q | 691599 |
| 12:20:01 | 600 | 13.37 | C | 691650 |
| 12:20:01 | 400 | 13.37 | Q | 691671 |
| 12:20:06 | 600 | 13.37 | C | 691875 |
| 12:20:09 | 100 | 13.37 | C | 692034 |
| 12:20:09 | 400 | 13.37 | C | 692035 |
| 12:20:16 | 500 | 13.39 | Q | 692402 |
| 12:20:16 | 500 | 13.39 | Q | 692410 |
| 12:20:16 | 100 | 13.39 | Q | 692433 |
| 12:20:17 | 100 | 13.37 | C | 692442 |
| 12:20:21 | 300 | 13.37 | C | 692606 |
| 12:20:25 | 300 | 13.37 | P | 692737 |
| 12:20:26 | 100 | 13.37 | Q | 692746 |
| 12:20:30 | 100 | 13.37 | P | 692866 |
| 12:20:32 | 500 | 13.37 | P | 692975 |
| 12:20:37 | 500 | 13.37 | P | 693129 |
| 12:20:41 | 200 | 13.378 | Q | 693341 |
| 12:20:48 | 100 | 13.37 | C | 693551 |
| 12:21:00 | 100 | 13.37 | P | 693890 |
| 12:21:01 | 100 | 13.36 | Q | 693938 |
| 12:21:02 | 100 | 13.36 | Q | 693981 |
| 12:21:02 | 125 | 13.36 | Q | 693982 |
| 12:21:02 | 100 | 13.36 | Q | 693983 |
| 12:21:02 | 200 | 13.35 | P | 693985 |
| 12:21:04 | 100 | 13.36 | C | 694038 |
| 12:21:04 | 200 | 13.35 | C | 694039 |
| 12:21:04 | 700 | 13.35 | C | 694040 |
| 12:21:04 | 300 | 13.351 | Q | 694072 |
| 12:21:06 | 1000 | 13.35 | C | 694106 |
| 12:21:06 | 100 | 13.35 | C | 694112 |
| 12:21:07 | 200 | 13.35 | C | 694133 |
| 12:21:07 | 100 | 13.33 | C | 694139 |
| 12:21:09 | 100 | 13.33 | C | 694216 |
| 12:21:09 | 100 | 13.33 | Q | 694270 |

| 12:21:10 | 100 | 13.32 | Q | 694320 |
|---|---|---|---|---|
| 12:21:11 | 100 | 13.31 | Q | 694330 |
| 12:21:11 | 300 | 13.31 | C | 694350 |
| 12:21:11 | 100 | 13.33 | P | 694361 |
| 12:21:11 | 100 | 13.33 | P | 694362 |
| 12:21:11 | 120 | 13.33 | P | 694363 |
| 12:21:12 | 415 | 13.33 | C | 694383 |
| 12:21:13 | 100 | 13.31 | C | 694438 |
| 12:21:13 | 100 | 13.3 | C | 694439 |
| 12:21:13 | 100 | 13.3 | C | 694440 |
| 12:21:13 | 100 | 13.31 | Q | 694443 |
| 12:21:13 | 100 | 13.31 | Q | 694446 |
| 12:21:13 | 100 | 13.31 | P | 694451 |
| 12:21:14 | 100 | 13.3 | Q | 694475 |
| 12:21:14 | 1000 | 13.3 | Q | 694477 |
| 12:21:18 | 1800 | 13.28 | Q | 694621 |
| 12:21:18 | 100 | 13.28 | P | 694622 |
| 12:21:18 | 300 | 13.28 | C | 694633 |
| 12:21:21 | 100 | 13.27 | C | 694732 |
| 12:21:21 | 100 | 13.28 | P | 694762 |
| 12:21:22 | 500 | 13.27 | C | 694768 |
| 12:21:22 | 299 | 13.26 | C | 694771 |
| 12:21:24 | 100 | 13.28 | P | 694875 |
| 12:21:26 | 100 | 13.28 | C | 694964 |
| 12:21:26 | 100 | 13.28 | C | 694966 |
| 12:21:26 | 200 | 13.28 | C | 694967 |
| 12:21:27 | 500 | 13.28 | C | 695007 |
| 12:21:28 | 100 | 13.27 | Q | 695120 |
| 12:21:28 | 100 | 13.27 | Q | 695121 |
| 12:21:28 | 701 | 13.26 | C | 695150 |
| 12:21:28 | 299 | 13.26 | C | 695151 |
| 12:21:37 | 249 | 13.26 | C | 695435 |
| 12:21:40 | 751 | 13.26 | C | 695516 |
| 12:21:40 | 249 | 13.26 | C | 695517 |
| 12:21:52 | 300 | 13.28 | Q | 695870 |
| 12:22:01 | 100 | 13.28 | P | 696180 |
| 12:22:02 | 100 | 13.29 | C | 696211 |

| | | | | |
|---|---|---|---|---|
| 12:22:02 | 200 | 13.29 | C | 696212 |
| 12:22:02 | 200 | 13.29 | C | 696213 |
| 12:22:02 | 500 | 13.29 | C | 696214 |
| 12:22:02 | 300 | 13.29 | C | 696215 |
| 12:22:02 | 100 | 13.29 | Q | 696225 |
| 12:22:05 | 100 | 13.3 | Q | 696306 |
| 12:22:05 | 200 | 13.31 | C | 696321 |
| 12:22:06 | 100 | 13.29 | P | 696330 |
| 12:22:06 | 200 | 13.29 | P | 696331 |
| 12:22:06 | 200 | 13.29 | P | 696332 |
| 12:22:07 | 100 | 13.29 | C | 696347 |
| 12:22:07 | 200 | 13.29 | C | 696349 |
| 12:22:07 | 100 | 13.29 | Q | 696350 |
| 12:22:07 | 200 | 13.31 | C | 696353 |
| 12:22:07 | 100 | 13.31 | C | 696361 |
| 12:22:09 | 1000 | 13.28 | P | 696491 |
| 12:22:09 | 329 | 13.28 | P | 696493 |
| 12:22:11 | 1000 | 13.28 | P | 696597 |
| 12:22:12 | 500 | 13.28 | P | 696625 |
| 12:22:13 | 500 | 13.28 | P | 696701 |
| 12:22:13 | 2000 | 13.28 | P | 696703 |
| 12:22:13 | 1000 | 13.28 | P | 696771 |
| 12:22:14 | 500 | 13.28 | P | 696846 |
| 12:22:15 | 500 | 13.28 | P | 696850 |
| 12:22:15 | 1000 | 13.28 | P | 696859 |
| 12:22:15 | 771 | 13.28 | P | 696872 |
| 12:22:17 | 100 | 13.3 | C | 696971 |
| 12:22:18 | 100 | 13.3 | Q | 696992 |
| 12:22:21 | 100 | 13.31 | Q | 697090 |
| 12:22:26 | 100 | 13.3 | P | 697259 |
| 12:22:33 | 100 | 13.3 | C | 697489 |
| 12:22:33 | 100 | 13.3 | C | 697490 |
| 12:22:45 | 100 | 13.3 | Q | 697804 |
| 12:22:50 | 100 | 13.3 | P | 697938 |
| 12:22:51 | 100 | 13.3 | C | 697942 |
| 12:22:51 | 100 | 13.3 | C | 697943 |
| 12:22:51 | 3800 | 13.3 | C | 697944 |

| | | | | |
|---|---|---|---|---|
| 12:22:51 | 100 | 13.3 | C | 697945 |
| 12:22:51 | 800 | 13.3 | C | 697946 |
| 12:23:01 | 500 | 13.28 | C | 698304 |
| 12:23:01 | 500 | 13.28 | C | 698309 |
| 12:23:02 | 480 | 13.28 | C | 698347 |
| 12:23:09 | 100 | 13.28 | C | 698691 |
| 12:23:13 | 400 | 13.28 | P | 699144 |
| 12:23:13 | 500 | 13.28 | Q | 699154 |
| 12:23:14 | 295 | 13.28 | C | 699155 |
| 12:23:14 | 100 | 13.27 | P | 699225 |
| 12:23:16 | 130 | 13.27 | P | 699263 |
| 12:23:30 | 500 | 13.26 | C | 699791 |
| 12:23:31 | 100 | 13.27 | Q | 699856 |
| 12:23:31 | 100 | 13.27 | Q | 699861 |
| 12:23:48 | 100 | 13.27 | C | 700268 |
| 12:24:14 | 100 | 13.27 | P | 701005 |
| 12:24:14 | 100 | 13.27 | C | 701018 |
| 12:24:14 | 100 | 13.27 | C | 701019 |
| 12:24:15 | 600 | 13.27 | Q | 701032 |
| 12:24:18 | 100 | 13.27 | P | 701173 |
| 12:24:20 | 100 | 13.27 | Q | 701274 |
| 12:24:25 | 100 | 13.26 | Q | 701514 |
| 12:24:27 | 100 | 13.26 | Q | 701553 |
| 12:24:30 | 100 | 13.26 | P | 701659 |
| 12:24:32 | 100 | 13.25 | Q | 701738 |
| 12:24:33 | 100 | 13.26 | C | 701750 |
| 12:24:33 | 200 | 13.25 | C | 701751 |
| 12:24:34 | 100 | 13.25 | C | 701777 |
| 12:24:35 | 100 | 13.24 | Q | 701822 |
| 12:24:35 | 100 | 13.25 | C | 701832 |
| 12:24:36 | 200 | 13.24 | C | 701848 |
| 12:24:36 | 100 | 13.23 | P | 701855 |
| 12:24:36 | 100 | 13.23 | Q | 701870 |
| 12:24:37 | 500 | 13.23 | Q | 701908 |
| 12:24:37 | 100 | 13.25 | C | 701911 |
| 12:24:37 | 100 | 13.25 | C | 701912 |
| 12:24:37 | 300 | 13.25 | C | 701913 |

| 12:24:40 | 200 | 13.22 | C | 702076 |
|---|---|---|---|---|
| 12:24:40 | 100 | 13.21 | C | 702081 |
| 12:24:40 | 100 | 13.21 | C | 702082 |
| 12:24:41 | 100 | 13.21 | P | 702111 |
| 12:24:41 | 800 | 13.21 | Q | 702113 |
| 12:24:44 | 200 | 13.21 | Q | 702152 |
| 12:24:46 | 500 | 13.21 | Q | 702199 |
| 12:24:48 | 100 | 13.21 | P | 702222 |
| 12:24:48 | 900 | 13.21 | C | 702237 |
| 12:24:49 | 300 | 13.22 | P | 702271 |
| 12:24:51 | 300 | 13.23 | Q | 702328 |
| 12:24:52 | 1000 | 13.21 | C | 702344 |
| 12:24:52 | 100 | 13.21 | C | 702346 |
| 12:24:52 | 100 | 13.21 | C | 702347 |
| 12:24:52 | 200 | 13.2 | C | 702349 |
| 12:24:52 | 400 | 13.2 | C | 702350 |
| 12:24:53 | 900 | 13.21 | C | 702407 |
| 12:24:54 | 200 | 13.23 | C | 702446 |
| 12:24:55 | 100 | 13.25 | Q | 702506 |
| 12:25:05 | 200 | 13.27 | P | 702884 |
| 12:25:11 | 100 | 13.25 | C | 703132 |
| 12:25:11 | 100 | 13.25 | C | 703133 |
| 12:25:14 | 100 | 13.25 | P | 703208 |
| 12:25:14 | 400 | 13.25 | P | 703209 |
| 12:25:15 | 100 | 13.25 | C | 703221 |
| 12:25:24 | 100 | 13.24 | Q | 703371 |
| 12:25:25 | 100 | 13.24 | C | 703389 |
| 12:25:25 | 1300 | 13.23 | C | 703391 |
| 12:25:28 | 100 | 13.24 | Q | 703496 |
| 12:25:30 | 200 | 13.23 | Q | 703533 |
| 12:25:31 | 100 | 13.25 | Q | 703594 |
| 12:25:31 | 300 | 13.25 | Q | 703595 |
| 12:25:31 | 200 | 13.24 | P | 703597 |
| 12:25:31 | 100 | 13.24 | P | 703598 |
| 12:25:31 | 100 | 13.25 | Q | 703616 |
| 12:25:31 | 100 | 13.24 | C | 703633 |
| 12:25:31 | 100 | 13.24 | C | 703634 |

| | | | | |
|---|---|---|---|---|
| 12:25:31 | 100 | 13.24 | C | 703635 |
| 12:25:31 | 300 | 13.23 | Q | 703645 |
| 12:25:32 | 400 | 13.24 | C | 703669 |
| 12:25:32 | 700 | 13.25 | C | 703670 |
| 12:25:32 | 300 | 13.23 | Q | 703677 |
| 12:25:32 | 100 | 13.23 | Q | 703678 |
| 12:25:32 | 100 | 13.23 | Q | 703679 |
| 12:25:32 | 100 | 13.24 | P | 703687 |
| 12:25:32 | 200 | 13.24 | P | 703688 |
| 12:25:32 | 400 | 13.25 | P | 703689 |
| 12:25:33 | 328 | 13.23 | C | 703729 |
| 12:25:34 | 200 | 13.23 | Q | 703770 |
| 12:25:53 | 100 | 13.26 | P | 704337 |
| 12:25:59 | 100 | 13.27 | P | 704739 |
| 12:26:00 | 400 | 13.27 | C | 704807 |
| 12:26:03 | 100 | 13.27 | C | 705282 |
| 12:26:05 | 2500 | 13.27 | Q | 705438 |
| 12:26:05 | 100 | 13.27 | Q | 705460 |
| 12:26:06 | 100 | 13.269 | Q | 705624 |
| 12:26:06 | 500 | 13.27 | Q | 705628 |
| 12:26:08 | 100 | 13.27 | Q | 705764 |
| 12:26:12 | 100 | 13.26 | C | 706110 |
| 12:26:13 | 1900 | 13.27 | Q | 706168 |
| 12:26:13 | 1000 | 13.28 | Q | 706266 |
| 12:26:14 | 500 | 13.28 | Q | 706342 |
| 12:26:16 | 100 | 13.28 | P | 706613 |
| 12:26:16 | 100 | 13.26 | P | 706671 |
| 12:26:16 | 200 | 13.26 | P | 706672 |
| 12:26:16 | 200 | 13.26 | P | 706673 |
| 12:26:17 | 100 | 13.26 | Q | 706713 |
| 12:26:17 | 100 | 13.26 | P | 706741 |
| 12:26:18 | 100 | 13.26 | Q | 706850 |
| 12:26:30 | 100 | 13.28 | P | 708093 |
| 12:26:34 | 128 | 13.27 | C | 708367 |
| 12:26:34 | 100 | 13.28 | C | 708368 |
| 12:26:47 | 100 | 13.3 | P | 709198 |
| 12:26:47 | 1900 | 13.3 | P | 709199 |

| | | | | |
|---|---|---|---|---|
| 12:26:48 | 100 | 13.3 | P | 709423 |
| 12:26:48 | 1900 | 13.3 | P | 709424 |
| 12:26:58 | 500 | 13.29 | Q | 710622 |
| 12:26:58 | 400 | 13.29 | Q | 710625 |
| 12:26:58 | 3100 | 13.3 | Q | 710626 |
| 12:26:58 | 100 | 13.3 | P | 710631 |
| 12:26:58 | 400 | 13.3 | P | 710632 |
| 12:26:59 | 1700 | 13.3 | Q | 710668 |
| 12:26:59 | 100 | 13.3 | P | 710676 |
| 12:26:59 | 400 | 13.3 | P | 710677 |
| 12:27:00 | 200 | 13.3 | C | 710844 |
| 12:27:00 | 100 | 13.3 | C | 710845 |
| 12:27:00 | 200 | 13.31 | P | 710870 |
| 12:27:00 | 500 | 13.31 | Q | 710884 |
| 12:27:00 | 500 | 13.31 | Q | 710885 |
| 12:27:03 | 100 | 13.31 | C | 711246 |
| 12:27:09 | 1000 | 13.32 | P | 712141 |
| 12:27:21 | 1500 | 13.34 | Q | 713221 |
| 12:27:22 | 100 | 13.32 | C | 713253 |
| 12:27:31 | 100 | 13.34 | C | 713756 |
| 12:27:34 | 100 | 13.33 | P | 713925 |
| 12:27:34 | 100 | 13.33 | Q | 713926 |
| 12:27:37 | 100 | 13.33 | C | 714016 |
| 12:27:40 | 100 | 13.33 | Q | 714160 |
| 12:27:43 | 100 | 13.33 | P | 714360 |
| 12:27:44 | 1400 | 13.34 | C | 714471 |
| 12:27:44 | 100 | 13.34 | C | 714472 |
| 12:27:44 | 500 | 13.34 | C | 714478 |
| 12:27:46 | 100 | 13.32 | P | 714589 |
| 12:27:46 | 100 | 13.34 | C | 714625 |
| 12:27:49 | 100 | 13.32 | C | 714743 |
| 12:27:49 | 100 | 13.31 | C | 714744 |
| 12:27:49 | 100 | 13.31 | C | 714745 |
| 12:27:52 | 100 | 13.31 | C | 715068 |
| 12:27:52 | 100 | 13.31 | C | 715069 |
| 12:27:54 | 100 | 13.34 | C | 715259 |
| 12:27:54 | 100 | 13.34 | C | 715260 |

| | | | | |
|---|---|---|---|---|
| 12:27:54 | 100 | 13.34 | C | 715261 |
| 12:27:54 | 1000 | 13.3 | Q | 715277 |
| 12:27:54 | 100 | 13.34 | P | 715292 |
| 12:27:57 | 100 | 13.31 | P | 715535 |
| 12:27:57 | 900 | 13.31 | P | 715554 |
| 12:28:00 | 100 | 13.34 | C | 715728 |
| 12:28:13 | 366 | 13.32 | Q | 717234 |
| 12:28:13 | 366 | 13.32 | Q | 717236 |
| 12:28:14 | 500 | 13.32 | Q | 717278 |
| 12:28:14 | 100 | 13.34 | P | 717296 |
| 12:28:15 | 100 | 13.33 | C | 717302 |
| 12:28:23 | 100 | 13.33 | Q | 718111 |
| 12:28:23 | 100 | 13.33 | Q | 718113 |
| 12:28:25 | 100 | 13.32 | Q | 718327 |
| 12:28:25 | 1200 | 13.32 | Q | 718328 |
| 12:28:25 | 100 | 13.32 | Q | 718329 |
| 12:28:25 | 2000 | 13.33 | C | 718344 |
| 12:28:27 | 100 | 13.33 | C | 718450 |
| 12:28:28 | 300 | 13.338 | Q | 718560 |
| 12:28:28 | 3806 | 13.31 | Q | 718584 |
| 12:28:46 | 100 | 13.33 | Q | 719803 |
| 12:28:46 | 100 | 13.33 | C | 719811 |
| 12:28:46 | 200 | 13.33 | C | 719813 |
| 12:28:49 | 600 | 13.33 | Q | 720032 |
| 12:29:00 | 100 | 13.33 | Q | 720667 |
| 12:29:05 | 100 | 13.32 | P | 720990 |
| 12:29:12 | 100 | 13.33 | Q | 721561 |
| 12:29:13 | 100 | 13.31 | Q | 721653 |
| 12:29:19 | 200 | 13.31 | Q | 721856 |
| 12:29:22 | 100 | 13.3 | Q | 721939 |
| 12:29:24 | 200 | 13.33 | Q | 722053 |
| 12:29:26 | 500 | 13.33 | Q | 722130 |
| 12:29:28 | 500 | 13.3 | Q | 722235 |
| 12:29:53 | 500 | 13.33 | Q | 723436 |
| 12:29:57 | 100 | 13.34 | P | 723631 |
| 12:29:57 | 200 | 13.33 | Q | 723640 |
| 12:29:57 | 100 | 13.34 | Q | 723642 |

| 12:29:58 | 200 | 13.35 | P | 723649 |
|---|---|---|---|---|
| 12:29:58 | 100 | 13.35 | P | 723650 |
| 12:30:02 | 200 | 13.35 | C | 723890 |
| 12:30:12 | 100 | 13.34 | C | 725034 |
| 12:30:12 | 200 | 13.34 | C | 725098 |
| 12:30:13 | 100 | 13.35 | P | 725124 |
| 12:30:13 | 4900 | 13.35 | P | 725125 |
| 12:30:13 | 800 | 13.35 | C | 725139 |
| 12:30:14 | 100 | 13.33 | C | 725167 |
| 12:30:14 | 100 | 13.33 | C | 725168 |
| 12:30:14 | 100 | 13.33 | C | 725169 |
| 12:30:14 | 200 | 13.33 | C | 725170 |
| 12:30:14 | 100 | 13.35 | Q | 725195 |
| 12:30:14 | 3000 | 13.35 | Q | 725196 |
| 12:30:24 | 100 | 13.37 | P | 725813 |
| 12:30:24 | 500 | 13.37 | P | 725814 |
| 12:30:24 | 300 | 13.37 | P | 725815 |
| 12:30:28 | 100 | 13.37 | P | 726023 |
| 12:30:30 | 100 | 13.37 | P | 726107 |
| 12:30:30 | 100 | 13.37 | C | 726127 |
| 12:30:32 | 100 | 13.37 | P | 726235 |
| 12:30:32 | 100 | 13.37 | P | 726238 |
| 12:30:32 | 700 | 13.37 | P | 726239 |
| 12:30:33 | 100 | 13.36 | C | 726250 |
| 12:30:33 | 300 | 13.37 | Q | 726260 |
| 12:30:38 | 100 | 13.37 | Q | 726629 |
| 12:30:40 | 100 | 13.37 | P | 726773 |
| 12:30:40 | 2500 | 13.37 | P | 726774 |
| 12:30:50 | 1000 | 13.35 | Q | 727377 |
| 12:30:50 | 500 | 13.35 | Q | 727378 |
| 12:30:54 | 100 | 13.37 | C | 727647 |
| 12:30:59 | 100 | 13.37 | P | 727932 |
| 12:31:00 | 100 | 13.37 | P | 728025 |
| 12:31:04 | 100 | 13.37 | C | 728158 |
| 12:31:04 | 200 | 13.37 | Q | 728170 |
| 12:31:09 | 300 | 13.37 | Q | 728390 |
| 12:31:09 | 100 | 13.37 | P | 728394 |

| | | | | |
|---|---|---|---|---|
| 12:31:09 | 500 | 13.37 | C | 728430 |
| 12:31:12 | 100 | 13.37 | P | 728594 |
| 12:31:12 | 1300 | 13.37 | P | 728595 |
| 12:31:19 | 100 | 13.37 | P | 728935 |
| 12:31:20 | 100 | 13.37 | P | 728974 |
| 12:31:20 | 100 | 13.37 | P | 728980 |
| 12:31:20 | 600 | 13.37 | P | 728982 |
| 12:31:22 | 100 | 13.37 | P | 729022 |
| 12:31:22 | 400 | 13.37 | P | 729023 |
| 12:31:29 | 100 | 13.38 | C | 729408 |
| 12:31:30 | 200 | 13.38 | Q | 729491 |
| 12:31:31 | 100 | 13.38 | Q | 729650 |
| 12:31:32 | 100 | 13.39 | P | 729887 |
| 12:31:40 | 100 | 13.39 | P | 730684 |
| 12:31:40 | 400 | 13.39 | P | 730686 |
| 12:31:40 | 1000 | 13.39 | Q | 730696 |
| 12:31:40 | 2000 | 13.39 | C | 730710 |
| 12:31:40 | 100 | 13.39 | C | 730711 |
| 12:31:40 | 100 | 13.39 | P | 730736 |
| 12:31:40 | 300 | 13.39 | P | 730737 |
| 12:31:41 | 100 | 13.39 | Q | 730741 |
| 12:31:41 | 100 | 13.39 | Q | 730743 |
| 12:31:41 | 500 | 13.4 | Q | 730760 |
| 12:31:41 | 200 | 13.4 | Q | 730772 |
| 12:31:42 | 400 | 13.4 | Q | 730784 |
| 12:31:42 | 100 | 13.4 | Q | 730807 |
| 12:31:42 | 2300 | 13.4 | Q | 730834 |
| 12:31:45 | 100 | 13.41 | C | 730920 |
| 12:31:45 | 100 | 13.41 | Q | 730929 |
| 12:31:48 | 100 | 13.39 | Q | 731060 |
| 12:31:50 | 100 | 13.4 | P | 731113 |
| 12:31:50 | 800 | 13.4 | P | 731114 |
| 12:31:57 | 100 | 13.41 | P | 731395 |
| 12:31:57 | 100 | 13.41 | C | 731403 |
| 12:31:57 | 100 | 13.4 | P | 731433 |
| 12:31:57 | 1500 | 13.4 | P | 731434 |
| 12:31:57 | 100 | 13.4 | Q | 731439 |

| | | | | |
|---|---|---|---|---|
| 12:32:12 | 400 | 13.4 | Q | 732920 |
| 12:32:18 | 100 | 13.4 | Q | 734066 |
| 12:32:19 | 100 | 13.4 | Q | 734159 |
| 12:32:19 | 100 | 13.4 | Q | 734178 |
| 12:32:21 | 200 | 13.41 | Q | 734387 |
| 12:32:25 | 5000 | 13.37 | Q | 734656 |
| 12:32:30 | 450 | 13.4 | Q | 734911 |
| 12:32:35 | 100 | 13.4 | Q | 735157 |
| 12:32:37 | 100 | 13.4 | P | 735246 |
| 12:32:37 | 800 | 13.4 | Q | 735251 |
| 12:32:37 | 200 | 13.4 | Q | 735257 |
| 12:32:38 | 200 | 13.41 | Q | 735301 |
| 12:32:38 | 100 | 13.41 | Q | 735302 |
| 12:32:38 | 100 | 13.41 | Q | 735303 |
| 12:32:38 | 400 | 13.41 | Q | 735304 |
| 12:32:40 | 600 | 13.41 | Q | 735379 |
| 12:32:40 | 1350 | 13.38 | Q | 735390 |
| 12:33:07 | 500 | 13.38 | Q | 737668 |
| 12:33:11 | 100 | 13.41 | C | 738047 |
| 12:33:11 | 100 | 13.41 | P | 738069 |
| 12:33:12 | 450 | 13.38 | Q | 738105 |
| 12:33:13 | 100 | 13.41 | Q | 738191 |
| 12:33:13 | 100 | 13.41 | Q | 738212 |
| 12:33:14 | 100 | 13.41 | Q | 738268 |
| 12:33:21 | 100 | 13.41 | Q | 738741 |
| 12:33:21 | 100 | 13.41 | Q | 738762 |
| 12:33:22 | 100 | 13.4 | P | 738883 |
| 12:33:27 | 140 | 13.41 | Q | 739228 |
| 12:33:27 | 760 | 13.41 | Q | 739229 |
| 12:33:35 | 100 | 13.43 | Q | 739694 |
| 12:33:40 | 100 | 13.42 | C | 739854 |
| 12:33:40 | 100 | 13.42 | C | 739858 |
| 12:33:40 | 200 | 13.42 | C | 739859 |
| 12:33:40 | 300 | 13.43 | C | 739860 |
| 12:33:45 | 1000 | 13.43 | Q | 740020 |
| 12:33:45 | 100 | 13.43 | Q | 740030 |
| 12:33:47 | 200 | 13.43 | C | 740115 |

| | | | | |
|---|---|---|---|---|
| 12:33:47 | 100 | 13.43 | C | 740116 |
| 12:33:51 | 200 | 13.43 | Q | 740256 |
| 12:33:52 | 100 | 13.43 | C | 740293 |
| 12:33:52 | 100 | 13.43 | C | 740294 |
| 12:33:52 | 100 | 13.43 | Q | 740296 |
| 12:33:52 | 500 | 13.44 | Q | 740301 |
| 12:33:52 | 100 | 13.43 | Q | 740303 |
| 12:33:53 | 500 | 13.45 | P | 740324 |
| 12:33:53 | 100 | 13.45 | P | 740325 |
| 12:33:53 | 200 | 13.45 | Q | 740326 |
| 12:33:53 | 100 | 13.43 | C | 740327 |
| 12:33:53 | 1900 | 13.43 | C | 740328 |
| 12:33:53 | 100 | 13.43 | C | 740343 |
| 12:33:53 | 100 | 13.43 | C | 740345 |
| 12:33:53 | 100 | 13.44 | C | 740346 |
| 12:33:53 | 100 | 13.43 | C | 740347 |
| 12:33:53 | 2400 | 13.43 | C | 740349 |
| 12:33:53 | 2000 | 13.45 | C | 740351 |
| 12:33:53 | 500 | 13.45 | C | 740354 |
| 12:33:54 | 100 | 13.45 | Q | 740401 |
| 12:33:54 | 100 | 13.46 | C | 740406 |
| 12:33:57 | 100 | 13.48 | P | 740506 |
| 12:33:57 | 100 | 13.48 | Q | 740507 |
| 12:33:57 | 100 | 13.48 | Q | 740509 |
| 12:33:58 | 1000 | 13.49 | C | 740523 |
| 12:33:58 | 100 | 13.49 | C | 740524 |
| 12:33:58 | 500 | 13.49 | C | 740525 |
| 12:33:58 | 100 | 13.49 | C | 740526 |
| 12:33:58 | 100 | 13.49 | C | 740527 |
| 12:33:58 | 2000 | 13.5 | C | 740528 |
| 12:33:58 | 200 | 13.5 | C | 740529 |
| 12:33:58 | 100 | 13.5 | P | 740534 |
| 12:33:58 | 500 | 13.5 | Q | 740536 |
| 12:33:58 | 2000 | 13.5 | Q | 740540 |
| 12:33:58 | 900 | 13.5 | Q | 740543 |
| 12:33:58 | 100 | 13.52 | C | 740555 |
| 12:33:58 | 100 | 13.52 | Q | 740571 |

| | | | | |
|---|---|---|---|---|
| 12:33:58 | 300 | 13.52 | C | 740573 |
| 12:33:59 | 1600 | 13.52 | C | 740579 |
| 12:33:59 | 100 | 13.55 | Q | 740590 |
| 12:33:59 | 1000 | 13.55 | P | 740599 |
| 12:34:00 | 400 | 13.55 | C | 740637 |
| 12:34:01 | 100 | 13.55 | Q | 740732 |
| 12:34:01 | 100 | 13.54 | C | 740759 |
| 12:34:02 | 1000 | 13.55 | Q | 740829 |
| 12:34:02 | 500 | 13.54 | Q | 740836 |
| 12:34:02 | 1000 | 13.54 | Q | 740837 |
| 12:34:02 | 100 | 13.54 | Q | 740843 |
| 12:34:03 | 100 | 13.54 | Q | 740874 |
| 12:34:03 | 100 | 13.54 | P | 740877 |
| 12:34:03 | 100 | 13.53 | P | 740888 |
| 12:34:04 | 100 | 13.54 | C | 740894 |
| 12:34:05 | 100 | 13.54 | P | 741078 |
| 12:34:06 | 600 | 13.53 | Q | 741178 |
| 12:34:06 | 100 | 13.52 | C | 741222 |
| 12:34:06 | 100 | 13.52 | C | 741225 |
| 12:34:06 | 100 | 13.51 | P | 741249 |
| 12:34:07 | 100 | 13.52 | C | 741357 |
| 12:34:08 | 100 | 13.51 | Q | 741457 |
| 12:34:09 | 1000 | 13.51 | Q | 741544 |
| 12:34:10 | 100 | 13.51 | Q | 741562 |
| 12:34:10 | 100 | 13.5 | C | 741573 |
| 12:34:10 | 100 | 13.49 | P | 741577 |
| 12:34:10 | 100 | 13.49 | Q | 741582 |
| 12:34:10 | 100 | 13.5 | C | 741586 |
| 12:34:11 | 100 | 13.5 | C | 741600 |
| 12:34:11 | 100 | 13.5 | C | 741632 |
| 12:34:11 | 100 | 13.49 | C | 741652 |
| 12:34:11 | 100 | 13.48 | C | 741653 |
| 12:34:11 | 100 | 13.48 | C | 741654 |
| 12:34:11 | 100 | 13.48 | C | 741655 |
| 12:34:11 | 100 | 13.5 | C | 741672 |
| 12:34:11 | 100 | 13.5 | C | 741673 |
| 12:34:11 | 4500 | 13.5 | C | 741674 |

| | | | | |
|---|---|---|---|---|
| 12:34:12 | 100 | 13.49 | C | 741701 |
| 12:34:12 | 100 | 13.48 | C | 741703 |
| 12:34:12 | 100 | 13.5 | P | 741755 |
| 12:34:13 | 100 | 13.47 | C | 741772 |
| 12:34:13 | 100 | 13.5 | C | 741773 |
| 12:34:13 | 100 | 13.5 | Q | 741776 |
| 12:34:14 | 100 | 13.48 | Q | 741834 |
| 12:34:14 | 275 | 13.509 | Q | 741835 |
| 12:34:15 | 100 | 13.49 | C | 741960 |
| 12:34:15 | 100 | 13.48 | C | 741961 |
| 12:34:15 | 100 | 13.48 | C | 741962 |
| 12:34:15 | 100 | 13.48 | C | 741963 |
| 12:34:15 | 100 | 13.48 | C | 741964 |
| 12:34:15 | 100 | 13.47 | C | 741965 |
| 12:34:15 | 200 | 13.47 | C | 741966 |
| 12:34:15 | 4200 | 13.47 | C | 741974 |
| 12:34:16 | 100 | 13.5 | C | 741980 |
| 12:34:16 | 1000 | 13.48 | Q | 742047 |
| 12:34:17 | 100 | 13.49 | C | 742103 |
| 12:34:17 | 100 | 13.5 | C | 742104 |
| 12:34:17 | 100 | 13.49 | P | 742138 |
| 12:34:18 | 100 | 13.5 | P | 742156 |
| 12:34:18 | 100 | 13.5 | C | 742166 |
| 12:34:18 | 200 | 13.5 | P | 742179 |
| 12:34:20 | 200 | 13.5 | P | 742332 |
| 12:34:20 | 300 | 13.5 | P | 742380 |
| 12:34:20 | 100 | 13.5 | P | 742381 |
| 12:34:24 | 100 | 13.51 | C | 742593 |
| 12:34:25 | 500 | 13.5 | P | 742620 |
| 12:34:25 | 4500 | 13.5 | P | 742621 |
| 12:34:26 | 400 | 13.5 | P | 742648 |
| 12:34:26 | 4600 | 13.5 | P | 742650 |
| 12:34:26 | 140 | 13.51 | C | 742658 |
| 12:34:27 | 100 | 13.51 | Q | 742755 |
| 12:34:29 | 500 | 13.51 | C | 742836 |
| 12:34:29 | 400 | 13.5 | Q | 742864 |
| 12:34:29 | 500 | 13.5 | Q | 742865 |

| | | | | |
|---|---|---|---|---|
| 12:34:29 | 200 | 13.51 | Q | 742881 |
| 12:34:30 | 1000 | 13.51 | C | 742896 |
| 12:34:30 | 360 | 13.51 | C | 742900 |
| 12:34:30 | 100 | 13.51 | P | 742942 |
| 12:34:30 | 100 | 13.52 | C | 742943 |
| 12:34:30 | 100 | 13.51 | P | 742944 |
| 12:34:30 | 100 | 13.51 | C | 742967 |
| 12:34:30 | 100 | 13.49 | Q | 742980 |
| 12:34:31 | 100 | 13.51 | Q | 743016 |
| 12:34:34 | 900 | 13.5 | Q | 743115 |
| 12:34:35 | 100 | 13.51 | C | 743198 |
| 12:34:35 | 300 | 13.53 | Q | 743199 |
| 12:34:35 | 400 | 13.53 | Q | 743215 |
| 12:34:37 | 100 | 13.52 | C | 743267 |
| 12:34:37 | 1960 | 13.52 | C | 743268 |
| 12:34:39 | 900 | 13.54 | P | 743373 |
| 12:34:39 | 100 | 13.54 | P | 743374 |
| 12:34:45 | 400 | 13.53 | C | 743550 |
| 12:34:45 | 900 | 13.54 | Q | 743580 |
| 12:34:46 | 400 | 13.53 | C | 743658 |
| 12:34:46 | 200 | 13.53 | C | 743659 |
| 12:34:47 | 200 | 13.54 | Q | 743711 |
| 12:34:47 | 100 | 13.54 | Q | 743713 |
| 12:34:47 | 100 | 13.54 | C | 743742 |
| 12:34:48 | 400 | 13.54 | Q | 743797 |
| 12:34:49 | 100 | 13.54 | Q | 743810 |
| 12:34:49 | 200 | 13.55 | Q | 743825 |
| 12:34:49 | 100 | 13.55 | Q | 743826 |
| 12:34:50 | 100 | 13.55 | C | 743834 |
| 12:34:50 | 100 | 13.55 | Q | 743845 |
| 12:34:51 | 100 | 13.56 | Q | 743862 |
| 12:34:51 | 1000 | 13.5 | Q | 743872 |
| 12:34:51 | 100 | 13.56 | Q | 743876 |
| 12:34:51 | 100 | 13.57 | Q | 743880 |
| 12:34:51 | 300 | 13.57 | Q | 743881 |
| 12:34:57 | 5000 | 13.5 | Q | 744025 |
| 12:34:57 | 500 | 13.56 | Q | 744031 |

| | | | | |
|---|---|---|---|---|
| 12:35:01 | 400 | 13.56 | C | 744183 |
| 12:35:01 | 100 | 13.56 | Q | 744214 |
| 12:35:04 | 100 | 13.56 | Q | 744338 |
| 12:35:04 | 100 | 13.56 | Q | 744349 |
| 12:35:08 | 2000 | 13.55 | C | 744547 |
| 12:35:09 | 200 | 13.56 | C | 744613 |
| 12:35:11 | 100 | 13.56 | Q | 744769 |
| 12:35:11 | 1000 | 13.55 | C | 744792 |
| 12:35:12 | 2500 | 13.55 | C | 744854 |
| 12:35:12 | 1000 | 13.55 | C | 744859 |
| 12:35:12 | 400 | 13.55 | C | 744865 |
| 12:35:12 | 500 | 13.56 | Q | 744871 |
| 12:35:13 | 1000 | 13.55 | C | 744889 |
| 12:35:13 | 1800 | 13.55 | Q | 744899 |
| 12:35:14 | 200 | 13.53 | P | 744927 |
| 12:35:14 | 100 | 13.55 | Q | 744929 |
| 12:35:14 | 100 | 13.52 | P | 744932 |
| 12:35:14 | 2100 | 13.55 | C | 744933 |
| 12:35:14 | 400 | 13.53 | C | 744934 |
| 12:35:14 | 100 | 13.53 | C | 744935 |
| 12:35:14 | 1500 | 13.53 | C | 744936 |
| 12:35:14 | 100 | 13.52 | C | 744939 |
| 12:35:19 | 1000 | 13.55 | Q | 745162 |
| 12:35:22 | 100 | 13.54 | Q | 745325 |
| 12:35:23 | 300 | 13.54 | Q | 745405 |
| 12:35:25 | 600 | 13.54 | Q | 745529 |
| 12:35:27 | 100 | 13.53 | Q | 745642 |
| 12:35:32 | 250 | 13.53 | Q | 745883 |
| 12:35:33 | 1000 | 13.52 | C | 745906 |
| 12:35:33 | 100 | 13.54 | P | 745914 |
| 12:35:33 | 100 | 13.55 | Q | 745915 |
| 12:35:33 | 4700 | 13.54 | Q | 745916 |
| 12:35:33 | 800 | 13.53 | C | 745917 |
| 12:35:33 | 100 | 13.54 | C | 745918 |
| 12:35:33 | 300 | 13.54 | C | 745919 |
| 12:35:33 | 800 | 13.54 | C | 745920 |
| 12:35:33 | 4900 | 13.54 | C | 745921 |

| | | | | |
|---|---|---|---|---|
| 12:35:33 | 100 | 13.55 | C | 745922 |
| 12:35:33 | 100 | 13.55 | C | 745923 |
| 12:35:33 | 100 | 13.55 | C | 745924 |
| 12:35:33 | 700 | 13.52 | C | 745925 |
| 12:35:33 | 100 | 13.53 | C | 745927 |
| 12:35:33 | 200 | 13.52 | C | 745928 |
| 12:35:33 | 100 | 13.52 | C | 745929 |
| 12:35:33 | 400 | 13.52 | C | 745930 |
| 12:35:33 | 200 | 13.54 | P | 745946 |
| 12:35:33 | 200 | 13.55 | P | 745947 |
| 12:35:33 | 100 | 13.55 | Q | 745949 |
| 12:35:34 | 100 | 13.55 | C | 745966 |
| 12:35:34 | 100 | 13.55 | C | 745967 |
| 12:35:34 | 300 | 13.55 | C | 745968 |
| 12:35:35 | 100 | 13.56 | C | 746057 |
| 12:35:35 | 100 | 13.56 | C | 746100 |
| 12:35:35 | 100 | 13.56 | C | 746101 |
| 12:35:36 | 400 | 13.57 | Q | 746112 |
| 12:35:36 | 300 | 13.57 | Q | 746113 |
| 12:35:36 | 100 | 13.57 | Q | 746126 |
| 12:35:36 | 100 | 13.57 | Q | 746128 |
| 12:35:37 | 100 | 13.57 | Q | 746132 |
| 12:35:37 | 100 | 13.57 | Q | 746152 |
| 12:35:37 | 100 | 13.57 | Q | 746166 |
| 12:35:37 | 100 | 13.57 | Q | 746176 |
| 12:35:38 | 100 | 13.57 | Q | 746186 |
| 12:35:38 | 100 | 13.57 | Q | 746196 |
| 12:35:38 | 100 | 13.57 | Q | 746213 |
| 12:35:40 | 200 | 13.58 | C | 746283 |
| 12:35:40 | 2000 | 13.59 | C | 746287 |
| 12:35:40 | 100 | 13.59 | C | 746288 |
| 12:35:40 | 100 | 13.58 | Q | 746290 |
| 12:35:40 | 900 | 13.59 | Q | 746292 |
| 12:35:40 | 200 | 13.6 | Q | 746295 |
| 12:35:40 | 300 | 13.6 | Q | 746297 |
| 12:35:40 | 100 | 13.6 | Q | 746302 |
| 12:35:40 | 500 | 13.6 | C | 746311 |

| | | | | |
|---|---|---|---|---|
| 12:35:41 | 100 | 13.61 | Q | 746337 |
| 12:35:42 | 100 | 13.62 | Q | 746381 |
| 12:35:45 | 1000 | 13.639 | Q | 746489 |
| 12:35:47 | 100 | 13.62 | P | 746554 |
| 12:35:47 | 100 | 13.62 | C | 746555 |
| 12:35:47 | 100 | 13.64 | Q | 746564 |
| 12:35:47 | 100 | 13.62 | Q | 746581 |
| 12:35:47 | 100 | 13.64 | C | 746587 |
| 12:35:48 | 1000 | 13.64 | Q | 746608 |
| 12:35:48 | 300 | 13.65 | Q | 746609 |
| 12:35:48 | 100 | 13.65 | Q | 746610 |
| 12:35:48 | 345 | 13.64 | C | 746614 |
| 12:35:55 | 100 | 13.63 | P | 746801 |
| 12:35:55 | 100 | 13.63 | P | 746802 |
| 12:35:56 | 545 | 13.63 | C | 746838 |
| 12:35:56 | 355 | 13.64 | C | 746843 |
| 12:35:57 | 100 | 13.63 | P | 746936 |
| 12:35:57 | 100 | 13.63 | P | 746937 |
| 12:35:57 | 100 | 13.63 | P | 746938 |
| 12:36:00 | 100 | 13.65 | Q | 747096 |
| 12:36:00 | 200 | 13.65 | Q | 747102 |
| 12:36:01 | 900 | 13.63 | C | 747156 |
| 12:36:01 | 100 | 13.63 | Q | 747168 |
| 12:36:02 | 100 | 13.63 | Q | 747185 |
| 12:36:05 | 800 | 13.63 | Q | 747354 |
| 12:36:05 | 500 | 13.64 | Q | 747366 |
| 12:36:05 | 1900 | 13.64 | Q | 747375 |
| 12:36:10 | 1500 | 13.64 | Q | 747799 |
| 12:36:21 | 1000 | 13.63 | Q | 748426 |
| 12:36:22 | 100 | 13.63 | P | 748446 |
| 12:36:22 | 100 | 13.62 | P | 748454 |
| 12:36:22 | 200 | 13.62 | C | 748482 |
| 12:36:23 | 500 | 13.62 | Q | 748494 |
| 12:36:23 | 100 | 13.62 | Q | 748497 |
| 12:36:23 | 2500 | 13.62 | Q | 748525 |
| 12:36:23 | 100 | 13.62 | Q | 748568 |
| 12:36:24 | 400 | 13.63 | C | 748632 |

| 12:36:25 | 1000 | 13.62 | Q | 748667 |
| 12:36:27 | 900 | 13.62 | Q | 748845 |
| 12:36:27 | 1100 | 13.62 | C | 748866 |
| 12:36:27 | 100 | 13.61 | P | 748885 |
| 12:36:27 | 200 | 13.6 | P | 748887 |
| 12:36:27 | 100 | 13.6 | Q | 748888 |
| 12:36:27 | 200 | 13.6 | P | 748889 |
| 12:36:28 | 100 | 13.61 | C | 748904 |
| 12:36:28 | 100 | 13.6 | C | 748907 |
| 12:36:29 | 100 | 13.57 | Q | 748962 |
| 12:36:29 | 100 | 13.57 | Q | 748964 |
| 12:36:29 | 100 | 13.57 | P | 748965 |
| 12:36:29 | 100 | 13.58 | P | 748973 |
| 12:36:30 | 100 | 13.6 | C | 748982 |
| 12:36:30 | 100 | 13.59 | C | 748983 |
| 12:36:30 | 200 | 13.6 | C | 748984 |
| 12:36:30 | 200 | 13.6 | Q | 748993 |
| 12:36:30 | 100 | 13.55 | P | 748994 |
| 12:36:30 | 200 | 13.6 | Q | 748995 |
| 12:36:30 | 300 | 13.6 | Q | 748996 |
| 12:36:30 | 100 | 13.59 | P | 748999 |
| 12:36:30 | 100 | 13.59 | Q | 749002 |
| 12:36:30 | 100 | 13.6 | Q | 749005 |
| 12:36:30 | 100 | 13.59 | Q | 749006 |
| 12:36:30 | 100 | 13.6 | P | 749009 |
| 12:36:30 | 100 | 13.6 | C | 749017 |
| 12:36:30 | 100 | 13.6 | C | 749018 |
| 12:36:30 | 100 | 13.6 | Q | 749028 |
| 12:36:32 | 100 | 13.64 | Q | 749056 |
| 12:36:34 | 100 | 13.62 | Q | 749120 |
| 12:36:35 | 200 | 13.62 | Q | 749136 |
| 12:36:35 | 100 | 13.61 | P | 749166 |
| 12:36:37 | 100 | 13.61 | Q | 749235 |
| 12:36:37 | 100 | 13.6 | Q | 749243 |
| 12:36:39 | 100 | 13.6 | Q | 749295 |
| 12:36:40 | 200 | 13.6 | Q | 749306 |
| 12:36:45 | 100 | 13.58 | P | 749464 |

| | | | | |
|---|---|---|---|---|
| 12:36:46 | 100 | 13.58 | C | 749476 |
| 12:36:46 | 500 | 13.58 | Q | 749498 |
| 12:36:46 | 400 | 13.58 | Q | 749499 |
| 12:36:47 | 100 | 13.58 | Q | 749521 |
| 12:36:51 | 100 | 13.58 | P | 749664 |
| 12:36:51 | 100 | 13.58 | P | 749665 |
| 12:36:52 | 100 | 13.6 | C | 749682 |
| 12:36:52 | 100 | 13.6 | C | 749683 |
| 12:36:52 | 500 | 13.6 | C | 749684 |
| 12:36:52 | 300 | 13.6 | C | 749686 |
| 12:36:52 | 100 | 13.58 | Q | 749705 |
| 12:36:52 | 100 | 13.58 | P | 749707 |
| 12:36:52 | 100 | 13.58 | P | 749708 |
| 12:36:52 | 100 | 13.56 | P | 749711 |
| 12:36:52 | 100 | 13.57 | P | 749714 |
| 12:36:52 | 100 | 13.59 | Q | 749718 |
| 12:36:52 | 100 | 13.59 | Q | 749719 |
| 12:36:53 | 700 | 13.58 | C | 749729 |
| 12:36:53 | 100 | 13.6 | C | 749731 |
| 12:36:53 | 100 | 13.6 | C | 749732 |
| 12:36:53 | 100 | 13.57 | C | 749733 |
| 12:36:53 | 100 | 13.56 | C | 749734 |
| 12:36:53 | 100 | 13.56 | C | 749735 |
| 12:36:53 | 100 | 13.6 | C | 749736 |
| 12:36:53 | 100 | 13.6 | C | 749738 |
| 12:36:53 | 1000 | 13.6 | Q | 749744 |
| 12:36:53 | 100 | 13.6 | P | 749752 |
| 12:36:53 | 100 | 13.6 | P | 749753 |
| 12:36:53 | 100 | 13.6 | Q | 749754 |
| 12:36:53 | 1000 | 13.59 | Q | 749759 |
| 12:36:53 | 100 | 13.57 | Q | 749761 |
| 12:36:53 | 100 | 13.57 | Q | 749763 |
| 12:36:53 | 300 | 13.56 | Q | 749765 |
| 12:36:54 | 100 | 13.58 | Q | 749806 |
| 12:36:56 | 1000 | 13.619 | Q | 749900 |
| 12:36:58 | 100 | 13.62 | Q | 749961 |
| 12:36:59 | 500 | 13.62 | C | 749974 |

| | | | | |
|---|---|---|---|---|
| 12:36:59 | 400 | 13.62 | C | 749975 |
| 12:36:59 | 100 | 13.6 | P | 750017 |
| 12:36:59 | 100 | 13.6 | P | 750018 |
| 12:36:59 | 100 | 13.6 | Q | 750019 |
| 12:36:59 | 100 | 13.6 | Q | 750041 |
| 12:37:00 | 100 | 13.6 | Q | 750066 |
| 12:37:00 | 100 | 13.6 | Q | 750068 |
| 12:37:00 | 100 | 13.6 | Q | 750084 |
| 12:37:00 | 100 | 13.6 | C | 750096 |
| 12:37:00 | 100 | 13.62 | Q | 750101 |
| 12:37:01 | 100 | 13.62 | Q | 750114 |
| 12:37:02 | 1000 | 13.6 | C | 750183 |
| 12:37:03 | 600 | 13.6 | Q | 750261 |
| 12:37:03 | 100 | 13.6 | C | 750270 |
| 12:37:03 | 100 | 13.6 | C | 750271 |
| 12:37:04 | 100 | 13.61 | Q | 750328 |
| 12:37:05 | 100 | 13.6 | C | 750332 |
| 12:37:05 | 100 | 13.61 | Q | 750351 |
| 12:37:06 | 100 | 13.6 | C | 750365 |
| 12:37:06 | 800 | 13.6 | C | 750367 |
| 12:37:06 | 900 | 13.61 | C | 750369 |
| 12:37:06 | 100 | 13.61 | C | 750371 |
| 12:37:06 | 100 | 13.61 | C | 750372 |
| 12:37:06 | 100 | 13.61 | C | 750374 |
| 12:37:06 | 100 | 13.59 | Q | 750389 |
| 12:37:06 | 100 | 13.6 | P | 750390 |
| 12:37:06 | 100 | 13.59 | P | 750391 |
| 12:37:06 | 100 | 13.62 | Q | 750392 |
| 12:37:06 | 100 | 13.59 | C | 750405 |
| 12:37:06 | 100 | 13.59 | C | 750406 |
| 12:37:07 | 200 | 13.59 | P | 750445 |
| 12:37:07 | 100 | 13.59 | C | 750463 |
| 12:37:07 | 100 | 13.59 | C | 750464 |
| 12:37:08 | 100 | 13.61 | Q | 750482 |
| 12:37:08 | 100 | 13.61 | C | 750484 |
| 12:37:08 | 100 | 13.61 | Q | 750491 |
| 12:37:08 | 100 | 13.59 | Q | 750492 |

| | | | | |
|---|---|---|---|---|
| 12:37:08 | 100 | 13.61 | Q | 750493 |
| 12:37:09 | 200 | 13.62 | C | 750519 |
| 12:37:09 | 300 | 13.62 | C | 750520 |
| 12:37:09 | 200 | 13.62 | C | 750522 |
| 12:37:09 | 200 | 13.62 | Q | 750550 |
| 12:37:09 | 100 | 13.64 | Q | 750555 |
| 12:37:09 | 100 | 13.64 | Q | 750564 |
| 12:37:10 | 200 | 13.63 | C | 750640 |
| 12:37:10 | 200 | 13.63 | C | 750641 |
| 12:37:11 | 100 | 13.63 | P | 750685 |
| 12:37:15 | 100 | 13.61 | P | 750779 |
| 12:37:19 | 100 | 13.61 | C | 750899 |
| 12:37:20 | 100 | 13.62 | P | 751004 |
| 12:37:20 | 100 | 13.62 | P | 751005 |
| 12:37:20 | 100 | 13.62 | Q | 751016 |
| 12:37:20 | 100 | 13.61 | Q | 751017 |
| 12:37:20 | 900 | 13.61 | C | 751022 |
| 12:37:20 | 1300 | 13.61 | C | 751023 |
| 12:37:20 | 100 | 13.64 | Q | 751024 |
| 12:37:20 | 100 | 13.62 | C | 751025 |
| 12:37:20 | 5000 | 13.62 | C | 751026 |
| 12:37:20 | 100 | 13.63 | C | 751027 |
| 12:37:20 | 100 | 13.64 | C | 751028 |
| 12:37:20 | 100 | 13.64 | C | 751029 |
| 12:37:20 | 200 | 13.64 | C | 751032 |
| 12:37:20 | 500 | 13.64 | C | 751033 |
| 12:37:20 | 100 | 13.63 | Q | 751038 |
| 12:37:20 | 200 | 13.63 | Q | 751039 |
| 12:37:20 | 100 | 13.62 | Q | 751040 |
| 12:37:20 | 200 | 13.64 | Q | 751041 |
| 12:37:20 | 1800 | 13.64 | Q | 751042 |
| 12:37:21 | 300 | 13.64 | C | 751046 |
| 12:37:21 | 7000 | 13.63 | P | 751047 |
| 12:37:21 | 100 | 13.63 | P | 751049 |
| 12:37:21 | 100 | 13.63 | Q | 751050 |
| 12:37:21 | 100 | 13.62 | Q | 751054 |
| 12:37:21 | 100 | 13.64 | Q | 751056 |

| | | | | |
|---|---|---|---|---|
| 12:37:21 | 100 | 13.62 | Q | 751066 |
| 12:37:21 | 100 | 13.63 | Q | 751068 |
| 12:37:21 | 100 | 13.63 | Q | 751070 |
| 12:37:21 | 300 | 13.63 | Q | 751071 |
| 12:37:21 | 300 | 13.63 | Q | 751072 |
| 12:37:22 | 100 | 13.65 | C | 751076 |
| 12:37:22 | 100 | 13.64 | C | 751077 |
| 12:37:22 | 300 | 13.64 | C | 751091 |
| 12:37:22 | 100 | 13.64 | C | 751092 |
| 12:37:22 | 900 | 13.64 | Q | 751096 |
| 12:37:23 | 100 | 13.64 | C | 751107 |
| 12:37:24 | 200 | 13.64 | C | 751123 |
| 12:37:25 | 100 | 13.63 | Q | 751162 |
| 12:37:25 | 100 | 13.63 | Q | 751169 |
| 12:37:28 | 100 | 13.62 | Q | 751280 |
| 12:37:29 | 100 | 13.61 | C | 751298 |
| 12:37:29 | 100 | 13.62 | Q | 751303 |
| 12:37:29 | 100 | 13.61 | Q | 751320 |
| 12:37:32 | 200 | 13.56 | C | 751460 |
| 12:37:32 | 100 | 13.56 | C | 751486 |
| 12:37:38 | 200 | 13.57 | P | 751666 |
| 12:37:51 | 100 | 13.58 | Q | 752161 |
| 12:38:00 | 70000 | 13.6183 | Q | 752554 |
| 12:38:01 | 200 | 13.57 | C | 752573 |
| 12:38:01 | 100 | 13.57 | C | 752582 |
| 12:38:01 | 300 | 13.57 | Q | 752601 |
| 12:38:01 | 100 | 13.57 | Q | 752625 |
| 12:38:01 | 100 | 13.56 | Q | 752627 |
| 12:38:02 | 100 | 13.55 | Q | 752630 |
| 12:38:02 | 500 | 13.55 | C | 752631 |
| 12:38:02 | 200 | 13.54 | P | 752634 |
| 12:38:20 | 500 | 13.559 | Q | 753247 |
| 12:38:22 | 100 | 13.53 | Q | 753305 |
| 12:38:22 | 100 | 13.53 | Q | 753308 |
| 12:38:23 | 200 | 13.54 | C | 753320 |
| 12:38:23 | 100 | 13.54 | C | 753326 |
| 12:38:23 | 200 | 13.53 | C | 753334 |

| | | | | | |
|---|---|---|---|---|---|
| 12:38:26 | 400 | 13.52 | | Q | 753401 |
| 12:38:26 | 100 | 13.53 | | C | 753412 |
| 12:38:26 | 100 | 13.52 | | Q | 753421 |
| 12:38:26 | 100 | 13.52 | | C | 753428 |
| 12:38:26 | 100 | 13.52 | | C | 753429 |
| 12:38:26 | 100 | 13.53 | | C | 753432 |
| 12:38:27 | 100 | 13.52 | | C | 753464 |
| 12:38:27 | 100 | 13.51 | | C | 753465 |
| 12:38:27 | 1600 | 13.51 | | C | 753466 |
| 12:38:27 | 100 | 13.51 | | Q | 753476 |
| 12:38:27 | 100 | 13.51 | | Q | 753478 |
| 12:38:29 | 1400 | 13.51 | | C | 753504 |
| 12:38:29 | 200 | 13.51 | | C | 753505 |
| 12:38:29 | 400 | 13.51 | | C | 753507 |
| 12:38:29 | 1400 | 13.51 | | C | 753526 |
| 12:38:30 | 400 | 13.5 | | P | 753565 |
| 12:38:30 | 1000 | 13.5 | | Q | 753576 |
| 12:38:31 | 100 | 13.52 | | Q | 753597 |
| 12:38:31 | 600 | 13.5 | | Q | 753601 |
| 12:38:31 | 500 | 13.5 | | P | 753602 |
| 12:38:31 | 450 | 13.5 | | Q | 753604 |
| 12:38:31 | 500 | 13.5 | | P | 753631 |
| 12:38:31 | 500 | 13.5 | | P | 753633 |
| 12:38:31 | 400 | 13.5 | | P | 753634 |
| 12:38:31 | 600 | 13.5 | | P | 753635 |
| 12:38:31 | 400 | 13.5 | | P | 753639 |
| 12:38:31 | 600 | 13.5 | | P | 753640 |
| 12:38:31 | 500 | 13.5 | | P | 753646 |
| 12:38:31 | 500 | 13.5 | | P | 753647 |
| 12:38:31 | 400 | 13.5 | | P | 753648 |
| 12:38:31 | 500 | 13.5 | | P | 753649 |
| 12:38:31 | 500 | 13.5 | | P | 753650 |
| 12:38:31 | 500 | 13.5 | | P | 753652 |
| 12:38:31 | 500 | 13.5 | | P | 753653 |
| 12:38:32 | 500 | 13.5 | | P | 753670 |
| 12:38:32 | 500 | 13.5 | | P | 753671 |
| 12:38:32 | 4500 | 13.51 | | Q | 753674 |

| Time | Qty | Price | | Code | ID |
|------|-----|-------|---|------|-----|
| 12:38:32 | 500 | 13.5 | | P | 753679 |
| 12:38:32 | 500 | 13.5 | | P | 753689 |
| 12:38:32 | 500 | 13.5 | | P | 753690 |
| 12:38:32 | 800 | 13.5 | | Q | 753693 |
| 12:38:33 | 300 | 13.5 | | P | 753708 |
| 12:38:34 | 200 | 13.5 | | Q | 753721 |
| 12:38:34 | 100 | 13.5 | | C | 753723 |
| 12:38:35 | 100 | 13.51 | | Q | 753759 |
| 12:38:35 | 100 | 13.5 | | Q | 753768 |
| 12:38:35 | 100 | 13.5 | | C | 753777 |
| 12:38:36 | 500 | 13.5 | | P | 753784 |
| 12:38:36 | 300 | 13.5 | | P | 753785 |
| 12:38:38 | 400 | 13.5 | | P | 753867 |
| 12:38:38 | 100 | 13.5 | | Q | 753869 |
| 12:38:38 | 500 | 13.51 | | Q | 753878 |
| 12:38:39 | 400 | 13.5 | | P | 753881 |
| 12:38:39 | 300 | 13.5 | | P | 753882 |
| 12:38:40 | 100 | 13.51 | | P | 753908 |
| 12:38:40 | 1350 | 13.5 | | Q | 753928 |
| 12:38:41 | 633 | 13.51 | | Q | 753951 |
| 12:38:41 | 100 | 13.51 | | C | 753953 |
| 12:38:41 | 100 | 13.51 | | C | 753954 |
| 12:38:41 | 4800 | 13.51 | | Q | 753957 |
| 12:38:42 | 100 | 13.51 | | Q | 753975 |
| 12:38:42 | 400 | 13.51 | | Q | 754020 |
| 12:38:44 | 100 | 13.51 | | Q | 754115 |
| 12:38:45 | 100 | 13.51 | | Q | 754172 |
| 12:38:45 | 100 | 13.52 | | P | 754177 |
| 12:38:45 | 100 | 13.51 | | Q | 754184 |
| 12:38:45 | 400 | 13.51 | | Q | 754196 |
| 12:38:48 | 100 | 13.51 | | Q | 754265 |
| 12:38:48 | 100 | 13.51 | | Q | 754277 |
| 12:38:48 | 100 | 13.51 | | Q | 754296 |
| 12:38:49 | 100 | 13.5 | | Q | 754308 |
| 12:38:49 | 500 | 13.5 | | P | 754310 |
| 12:38:49 | 100 | 13.5 | | P | 754311 |
| 12:38:50 | 500 | 13.5 | | P | 754341 |

| | | | | |
|---|---|---|---|---|
| 12:38:50 | 792 | 13.5 | P | 754342 |
| 12:38:52 | 500 | 13.5 | P | 754381 |
| 12:38:52 | 2000 | 13.5 | P | 754382 |
| 12:38:54 | 400 | 13.5 | P | 754426 |
| 12:38:54 | 600 | 13.5 | P | 754427 |
| 12:38:55 | 500 | 13.5 | P | 754451 |
| 12:38:55 | 1500 | 13.5 | P | 754452 |
| 12:38:56 | 500 | 13.5 | P | 754477 |
| 12:38:56 | 1500 | 13.5 | P | 754480 |
| 12:38:59 | 100 | 13.509 | Q | 754651 |
| 12:39:02 | 200 | 13.51 | C | 754772 |
| 12:39:02 | 900 | 13.51 | Q | 754794 |
| 12:39:03 | 200 | 13.5 | P | 754797 |
| 12:39:03 | 300 | 13.5 | P | 754811 |
| 12:39:03 | 100 | 13.5 | P | 754812 |
| 12:39:03 | 300 | 13.5 | P | 754813 |
| 12:39:03 | 100 | 13.51 | Q | 754821 |
| 12:39:04 | 200 | 13.5 | C | 754837 |
| 12:39:04 | 900 | 13.5 | Q | 754853 |
| 12:39:05 | 200 | 13.5 | Q | 754882 |
| 12:39:05 | 1000 | 13.509 | Q | 754890 |
| 12:39:05 | 100 | 13.51 | Q | 754891 |
| 12:39:09 | 1000 | 13.5 | Q | 755005 |
| 12:39:14 | 2275 | 13.5 | Q | 755123 |
| 12:39:14 | 600 | 13.509 | Q | 755124 |
| 12:39:17 | 1000 | 13.51 | Q | 755363 |
| 12:39:27 | 200 | 13.5 | P | 755863 |
| 12:39:27 | 200 | 13.5 | P | 755867 |
| 12:39:27 | 500 | 13.5 | Q | 755883 |
| 12:39:27 | 100 | 13.5 | Q | 755884 |
| 12:39:27 | 200 | 13.5 | P | 755895 |
| 12:39:27 | 300 | 13.5 | P | 755896 |
| 12:39:31 | 2000 | 13.51 | Q | 756056 |
| 12:39:32 | 100 | 13.51 | Q | 756088 |
| 12:39:34 | 100 | 13.53 | C | 756152 |
| 12:39:34 | 100 | 13.54 | Q | 756162 |
| 12:39:35 | 500 | 13.58 | Q | 756192 |

| | | | | |
|---|---|---|---|---|
| 12:39:35 | 100 | 13.58 | Q | 756193 |
| 12:39:36 | 100 | 13.56 | C | 756205 |
| 12:39:36 | 400 | 13.56 | Q | 756218 |
| 12:39:37 | 300 | 13.57 | Q | 756228 |
| 12:39:39 | 100 | 13.56 | C | 756358 |
| 12:39:40 | 200 | 13.569 | Q | 756422 |
| 12:39:41 | 100 | 13.54 | Q | 756482 |
| 12:39:43 | 100 | 13.53 | Q | 756624 |
| 12:39:43 | 100 | 13.53 | Q | 756630 |
| 12:39:43 | 100 | 13.53 | Q | 756645 |
| 12:39:43 | 100 | 13.53 | Q | 756646 |
| 12:39:44 | 100 | 13.54 | Q | 756668 |
| 12:39:44 | 100 | 13.53 | C | 756672 |
| 12:39:44 | 200 | 13.53 | C | 756673 |
| 12:39:44 | 300 | 13.53 | C | 756674 |
| 12:39:46 | 1200 | 13.53 | Q | 756800 |
| 12:39:54 | 100 | 13.52 | Q | 757216 |
| 12:39:55 | 100 | 13.51 | C | 757252 |
| 12:39:55 | 400 | 13.51 | C | 757254 |
| 12:39:55 | 400 | 13.5 | P | 757284 |
| 12:39:55 | 400 | 13.5 | P | 757290 |
| 12:39:55 | 100 | 13.5 | P | 757291 |
| 12:39:55 | 400 | 13.5 | P | 757311 |
| 12:39:55 | 100 | 13.5 | P | 757312 |
| 12:39:57 | 500 | 13.5 | P | 757385 |
| 12:39:57 | 100 | 13.51 | P | 757392 |
| 12:39:58 | 100 | 13.51 | Q | 757433 |
| 12:40:00 | 100 | 13.52 | P | 757458 |
| 12:40:00 | 100 | 13.52 | Q | 757473 |
| 12:40:00 | 100 | 13.52 | Q | 757474 |
| 12:40:01 | 100 | 13.51 | C | 757627 |
| 12:40:04 | 100 | 13.53 | Q | 757782 |
| 12:40:04 | 100 | 13.53 | P | 757783 |
| 12:40:04 | 100 | 13.53 | P | 757784 |
| 12:40:07 | 100 | 13.53 | Q | 757849 |
| 12:40:14 | 100 | 13.54 | C | 758192 |
| 12:40:17 | 100 | 13.53 | Q | 758373 |

| | | | | |
|---|---|---|---|---|
| 12:40:18 | 1000 | 13.55 | Q | 758588 |
| 12:40:18 | 100 | 13.52 | Q | 758597 |
| 12:40:19 | 100 | 13.52 | Q | 758599 |
| 12:40:21 | 1200 | 13.51 | Q | 758719 |
| 12:40:28 | 1000 | 13.54 | Q | 759068 |
| 12:40:29 | 600 | 13.55 | Q | 759095 |
| 12:40:29 | 100 | 13.54 | P | 759097 |
| 12:40:29 | 100 | 13.55 | Q | 759100 |
| 12:40:29 | 100 | 13.55 | Q | 759101 |
| 12:40:30 | 1000 | 13.511 | Q | 759108 |
| 12:40:30 | 100 | 13.54 | C | 759109 |
| 12:40:30 | 900 | 13.54 | C | 759112 |
| 12:40:30 | 200 | 13.54 | C | 759113 |
| 12:40:30 | 700 | 13.54 | C | 759115 |
| 12:40:30 | 200 | 13.54 | C | 759116 |
| 12:40:31 | 100 | 13.54 | C | 759139 |
| 12:40:31 | 100 | 13.54 | C | 759140 |
| 12:40:31 | 1000 | 13.51 | Q | 759150 |
| 12:40:34 | 100 | 13.55 | Q | 759248 |
| 12:40:34 | 100 | 13.55 | Q | 759250 |
| 12:40:39 | 600 | 13.57 | Q | 759478 |
| 12:40:46 | 500 | 13.55 | C | 759701 |
| 12:40:47 | 100 | 13.54 | Q | 759737 |
| 12:40:48 | 100 | 13.56 | Q | 759776 |
| 12:40:48 | 500 | 13.53 | Q | 759778 |
| 12:40:57 | 200 | 13.55 | Q | 759980 |
| 12:41:01 | 800 | 13.56 | C | 760118 |
| 12:41:01 | 200 | 13.56 | C | 760119 |
| 12:41:01 | 100 | 13.57 | C | 760120 |
| 12:41:07 | 347 | 13.57 | C | 760388 |
| 12:41:07 | 100 | 13.57 | C | 760389 |
| 12:41:14 | 100 | 13.57 | C | 760598 |
| 12:41:15 | 100 | 13.57 | C | 760620 |
| 12:41:15 | 200 | 13.57 | C | 760622 |
| 12:41:19 | 10000 | 13.55 | Q | 760788 |
| 12:41:19 | 100 | 13.57 | Q | 760789 |
| 12:41:21 | 200 | 13.57 | C | 760900 |

| 12:41:23 | 100 | 13.57 | C | 760983 |
| 12:41:23 | 100 | 13.57 | C | 760984 |
| 12:41:23 | 200 | 13.57 | C | 760986 |
| 12:41:23 | 200 | 13.57 | C | 760989 |
| 12:41:24 | 200 | 13.57 | C | 761009 |
| 12:41:25 | 200 | 13.57 | C | 761029 |
| 12:41:25 | 200 | 13.57 | C | 761030 |
| 12:41:25 | 200 | 13.57 | C | 761031 |
| 12:41:25 | 800 | 13.57 | C | 761032 |
| 12:41:25 | 200 | 13.57 | C | 761033 |
| 12:41:25 | 200 | 13.57 | C | 761034 |
| 12:41:25 | 100 | 13.57 | C | 761035 |
| 12:41:25 | 100 | 13.57 | C | 761036 |
| 12:41:25 | 100 | 13.57 | C | 761041 |
| 12:41:25 | 100 | 13.57 | C | 761042 |
| 12:41:25 | 100 | 13.57 | C | 761044 |
| 12:41:25 | 100 | 13.57 | C | 761049 |
| 12:41:25 | 100 | 13.57 | C | 761050 |
| 12:41:25 | 100 | 13.57 | C | 761051 |
| 12:41:25 | 100 | 13.57 | C | 761052 |
| 12:41:25 | 100 | 13.57 | C | 761053 |
| 12:41:26 | 100 | 13.57 | C | 761075 |
| 12:41:26 | 100 | 13.57 | C | 761078 |
| 12:41:27 | 100 | 13.59 | Q | 761101 |
| 12:41:28 | 100 | 13.59 | Q | 761119 |
| 12:41:28 | 400 | 13.59 | Q | 761122 |
| 12:41:28 | 100 | 13.59 | Q | 761127 |
| 12:41:40 | 100 | 13.58 | C | 762360 |
| 12:41:43 | 100 | 13.58 | C | 762677 |
| 12:41:45 | 200 | 13.57 | C | 763027 |
| 12:41:45 | 100 | 13.57 | C | 763028 |
| 12:41:45 | 100 | 13.57 | P | 763036 |
| 12:41:45 | 200 | 13.57 | C | 763060 |
| 12:41:45 | 100 | 13.57 | C | 763064 |
| 12:41:45 | 1900 | 13.57 | C | 763065 |
| 12:41:46 | 200 | 13.59 | Q | 763182 |
| 12:41:50 | 200 | 13.56 | C | 763554 |

| 12:41:52 | 100 | 13.57 | C | 763680 |
|----------|------|-------|---|--------|
| 12:41:52 | 100 | 13.57 | Q | 763710 |
| 12:41:59 | 100 | 13.59 | Q | 764187 |
| 12:41:59 | 100 | 13.58 | Q | 764188 |
| 12:42:02 | 100 | 13.58 | C | 764351 |
| 12:42:03 | 100 | 13.58 | P | 764424 |
| 12:42:03 | 100 | 13.58 | Q | 764436 |
| 12:42:03 | 100 | 13.58 | C | 764444 |
| 12:42:03 | 100 | 13.58 | C | 764445 |
| 12:42:09 | 200 | 13.59 | Q | 764902 |
| 12:42:10 | 150 | 13.59 | Q | 764946 |
| 12:42:10 | 100 | 13.58 | P | 764953 |
| 12:42:28 | 200 | 13.58 | Q | 766111 |
| 12:42:29 | 100 | 13.58 | C | 766119 |
| 12:42:30 | 500 | 13.59 | Q | 766231 |
| 12:42:39 | 100 | 13.59 | Q | 766717 |
| 12:42:41 | 300 | 13.59 | Q | 766831 |
| 12:42:42 | 100 | 13.6 | Q | 766874 |
| 12:42:42 | 800 | 13.6 | Q | 766875 |
| 12:42:42 | 100 | 13.6 | Q | 766884 |
| 12:42:42 | 100 | 13.6 | Q | 766894 |
| 12:42:44 | 100 | 13.61 | P | 766972 |
| 12:42:46 | 100 | 13.61 | C | 767066 |
| 12:42:46 | 100 | 13.62 | Q | 767071 |
| 12:42:46 | 100 | 13.61 | C | 767099 |
| 12:42:47 | 100 | 13.62 | C | 767154 |
| 12:42:48 | 100 | 13.64 | Q | 767171 |
| 12:42:48 | 2900 | 13.64 | Q | 767172 |
| 12:42:48 | 100 | 13.64 | P | 767176 |
| 12:42:48 | 100 | 13.64 | P | 767177 |
| 12:42:48 | 100 | 13.64 | C | 767184 |
| 12:42:48 | 100 | 13.64 | C | 767185 |
| 12:42:48 | 300 | 13.64 | C | 767186 |
| 12:42:49 | 1000 | 13.65 | Q | 767221 |
| 12:42:49 | 300 | 13.65 | P | 767239 |
| 12:42:49 | 100 | 13.65 | Q | 767240 |
| 12:42:49 | 300 | 13.65 | Q | 767241 |

| | | | | |
|---|---|---|---|---|
| 12:42:49 | 100 | 13.66 | Q | 767252 |
| 12:42:49 | 100 | 13.66 | Q | 767254 |
| 12:42:49 | 100 | 13.65 | Q | 767255 |
| 12:42:50 | 100 | 13.64 | C | 767290 |
| 12:42:50 | 300 | 13.67 | Q | 767299 |
| 12:42:50 | 300 | 13.67 | Q | 767302 |
| 12:42:50 | 400 | 13.67 | Q | 767303 |
| 12:42:51 | 500 | 13.67 | Q | 767330 |
| 12:42:51 | 500 | 13.67 | Q | 767332 |
| 12:42:51 | 1000 | 13.67 | Q | 767342 |
| 12:42:52 | 300 | 13.65 | P | 767524 |
| 12:42:53 | 100 | 13.65 | C | 767535 |
| 12:42:53 | 100 | 13.65 | C | 767536 |
| 12:42:53 | 400 | 13.65 | P | 767553 |
| 12:42:53 | 100 | 13.65 | P | 767554 |
| 12:42:54 | 500 | 13.67 | Q | 767614 |
| 12:42:54 | 100 | 13.67 | Q | 767620 |
| 12:42:55 | 1000 | 13.67 | Q | 767669 |
| 12:42:55 | 100 | 13.67 | Q | 767702 |
| 12:42:55 | 500 | 13.68 | C | 767707 |
| 12:42:56 | 100 | 13.68 | C | 767723 |
| 12:42:56 | 300 | 13.68 | C | 767724 |
| 12:42:56 | 200 | 13.67 | Q | 767728 |
| 12:42:57 | 100 | 13.68 | Q | 767750 |
| 12:42:58 | 100 | 13.69 | Q | 767761 |
| 12:42:58 | 100 | 13.69 | P | 767803 |
| 12:42:58 | 200 | 13.69 | P | 767804 |
| 12:42:58 | 600 | 13.68 | C | 767805 |
| 12:42:59 | 100 | 13.68 | C | 767955 |
| 12:43:00 | 500 | 13.69 | Q | 768001 |
| 12:43:01 | 500 | 13.69 | Q | 768101 |
| 12:43:01 | 100 | 13.68 | C | 768122 |
| 12:43:01 | 400 | 13.68 | C | 768123 |
| 12:43:04 | 100 | 13.69 | Q | 768414 |
| 12:43:05 | 1000 | 13.69 | Q | 768518 |
| 12:43:09 | 100 | 13.68 | Q | 768910 |
| 12:43:09 | 200 | 13.68 | Q | 768911 |

| | | | | |
|---|---|---|---|---|
| 12:43:12 | 100 | 13.69 | C | 769002 |
| 12:43:14 | 500 | 13.67 | Q | 769111 |
| 12:43:19 | 500 | 13.69 | Q | 769397 |
| 12:43:19 | 100 | 13.67 | Q | 769417 |
| 12:43:19 | 300 | 13.67 | Q | 769421 |
| 12:43:19 | 200 | 13.67 | Q | 769422 |
| 12:43:19 | 100 | 13.67 | Q | 769428 |
| 12:43:21 | 100 | 13.66 | C | 769560 |
| 12:43:21 | 100 | 13.66 | Q | 769563 |
| 12:43:21 | 100 | 13.66 | P | 769569 |
| 12:43:21 | 200 | 13.66 | P | 769571 |
| 12:43:21 | 100 | 13.66 | Q | 769613 |
| 12:43:21 | 100 | 13.66 | Q | 769614 |
| 12:43:23 | 100 | 13.65 | Q | 769720 |
| 12:43:23 | 100 | 13.65 | Q | 769721 |
| 12:43:23 | 100 | 13.65 | P | 769724 |
| 12:43:23 | 100 | 13.65 | C | 769732 |
| 12:43:23 | 100 | 13.65 | C | 769733 |
| 12:43:24 | 200 | 13.65 | Q | 769767 |
| 12:43:24 | 1500 | 13.65 | Q | 769785 |
| 12:43:25 | 247 | 13.65 | Q | 769820 |
| 12:43:39 | 400 | 13.6 | Q | 770671 |
| 12:43:39 | 100 | 13.6 | P | 770673 |
| 12:43:39 | 100 | 13.6 | Q | 770675 |
| 12:43:39 | 100 | 13.6 | P | 770676 |
| 12:43:40 | 100 | 13.61 | Q | 770688 |
| 12:43:40 | 100 | 13.61 | C | 770695 |
| 12:43:40 | 200 | 13.6 | Q | 770708 |
| 12:43:41 | 100 | 13.58 | Q | 770724 |
| 12:43:46 | 100 | 13.59 | C | 771146 |
| 12:43:47 | 100 | 13.59 | Q | 771215 |
| 12:43:50 | 100 | 13.59 | Q | 771337 |
| 12:43:56 | 100 | 13.59 | C | 771714 |
| 12:44:02 | 100 | 13.6 | Q | 772052 |
| 12:44:02 | 200 | 13.6 | C | 772061 |
| 12:44:02 | 100 | 13.6 | C | 772062 |
| 12:44:02 | 100 | 13.6 | C | 772063 |

| 12:44:06 | 100  | 13.6  | C | 772201 |
| 12:44:06 | 200  | 13.6  | C | 772202 |
| 12:44:06 | 200  | 13.6  | C | 772204 |
| 12:44:06 | 480  | 13.59 | C | 772216 |
| 12:44:07 | 200  | 13.6  | C | 772268 |
| 12:44:08 | 420  | 13.59 | C | 772286 |
| 12:44:15 | 500  | 13.6  | P | 772637 |
| 12:45:21 | 2000 | 13.6  | Q | 775090 |
| 12:45:30 | 200  | 13.6  | C | 775618 |
| 12:45:31 | 1000 | 13.6  | Q | 775685 |
| 12:45:36 | 1000 | 13.58 | Q | 775958 |
| 12:45:38 | 400  | 13.58 | P | 776142 |
| 12:45:39 | 100  | 13.58 | C | 776154 |
| 12:45:39 | 100  | 13.58 | Q | 776169 |
| 12:45:39 | 400  | 13.58 | Q | 776171 |
| 12:45:54 | 300  | 13.58 | Q | 776783 |
| 12:45:54 | 500  | 13.58 | Q | 776789 |
| 12:45:57 | 100  | 13.57 | Q | 776879 |
| 12:45:57 | 100  | 13.57 | Q | 776880 |
| 12:45:59 | 100  | 13.56 | C | 777158 |
| 12:45:59 | 1753 | 13.55 | C | 777159 |
| 12:46:00 | 800  | 13.56 | Q | 777220 |
| 12:46:01 | 100  | 13.55 | C | 777248 |
| 12:46:02 | 100  | 13.55 | C | 777272 |
| 12:46:03 | 853  | 13.55 | C | 777335 |
| 12:46:03 | 1000 | 13.57 | Q | 777348 |
| 12:46:08 | 1000 | 13.55 | Q | 777571 |
| 12:46:10 | 500  | 13.55 | Q | 777615 |
| 12:46:17 | 500  | 13.55 | Q | 777957 |
| 12:46:29 | 925  | 13.57 | P | 778355 |
| 12:46:30 | 100  | 13.57 | P | 778384 |
| 12:46:37 | 300  | 13.59 | Q | 778622 |
| 12:47:28 | 100  | 13.58 | C | 780859 |
| 12:47:31 | 900  | 13.59 | Q | 780927 |
| 12:47:38 | 125  | 13.57 | P | 781211 |
| 12:47:38 | 200  | 13.57 | P | 781212 |
| 12:47:39 | 200  | 13.57 | C | 781223 |

| | | | | |
|---|---|---|---|---|
| 12:47:39 | 100 | 13.57 | C | 781224 |
| 12:47:39 | 100 | 13.57 | C | 781225 |
| 12:47:39 | 100 | 13.56 | P | 781235 |
| 12:47:39 | 100 | 13.56 | P | 781237 |
| 12:48:05 | 100 | 13.58 | Q | 782903 |
| 12:48:37 | 100 | 13.589 | Q | 783988 |
| 12:48:48 | 200 | 13.58 | Q | 784269 |
| 12:48:53 | 100 | 13.58 | Q | 784407 |
| 12:48:53 | 100 | 13.58 | Q | 784408 |
| 12:48:53 | 100 | 13.57 | Q | 784410 |
| 12:48:53 | 100 | 13.571 | Q | 784411 |
| 12:48:54 | 100 | 13.58 | C | 784421 |
| 12:48:56 | 550 | 13.579 | Q | 784503 |
| 12:49:02 | 1099 | 13.57 | Q | 784710 |
| 12:49:03 | 100 | 13.57 | C | 784729 |
| 12:49:07 | 400 | 13.57 | Q | 784883 |
| 12:49:08 | 100 | 13.57 | Q | 784930 |
| 12:49:09 | 600 | 13.57 | Q | 784938 |
| 12:49:09 | 100 | 13.57 | Q | 784939 |
| 12:49:09 | 100 | 13.57 | Q | 784940 |
| 12:49:09 | 100 | 13.57 | Q | 784945 |
| 12:49:09 | 401 | 13.57 | Q | 784963 |
| 12:49:11 | 500 | 13.569 | Q | 785031 |
| 12:49:12 | 500 | 13.56 | Q | 785086 |
| 12:49:15 | 500 | 13.56 | Q | 785193 |
| 12:49:15 | 1000 | 13.57 | C | 785216 |
| 12:49:15 | 100 | 13.57 | C | 785217 |
| 12:49:15 | 300 | 13.57 | C | 785218 |
| 12:49:17 | 100 | 13.58 | P | 785256 |
| 12:49:19 | 100 | 13.58 | C | 785274 |
| 12:49:19 | 100 | 13.58 | C | 785279 |
| 12:49:19 | 100 | 13.59 | C | 785282 |
| 12:49:25 | 200 | 13.58 | Q | 785477 |
| 12:49:27 | 100 | 13.57 | Q | 785515 |
| 12:49:28 | 500 | 13.56 | Q | 785545 |
| 12:49:29 | 900 | 13.58 | P | 785575 |
| 12:49:32 | 500 | 13.57 | C | 785666 |

| | | | | |
|---|---|---|---|---|
| 12:50:00 | 100 | 13.59 | C | 786549 |
| 12:50:01 | 100 | 13.59 | C | 786655 |
| 12:50:01 | 100 | 13.59 | Q | 786660 |
| 12:50:01 | 100 | 13.6 | Q | 786734 |
| 12:50:02 | 1400 | 13.6 | Q | 786748 |
| 12:50:04 | 200 | 13.6 | Q | 787018 |
| 12:50:05 | 500 | 13.58 | Q | 787054 |
| 12:50:05 | 300 | 13.6 | Q | 787083 |
| 12:50:06 | 100 | 13.6 | C | 787095 |
| 12:50:06 | 100 | 13.6 | Q | 787102 |
| 12:50:07 | 100 | 13.59 | C | 787139 |
| 12:50:07 | 100 | 13.6 | Q | 787163 |
| 12:50:08 | 500 | 13.589 | Q | 787178 |
| 12:50:08 | 100 | 13.59 | C | 787190 |
| 12:50:08 | 400 | 13.59 | Q | 787192 |
| 12:50:08 | 100 | 13.59 | C | 787203 |
| 12:50:08 | 400 | 13.59 | C | 787204 |
| 12:50:09 | 100 | 13.59 | Q | 787241 |
| 12:50:10 | 100 | 13.58 | P | 787287 |
| 12:50:20 | 100 | 13.59 | C | 787742 |
| 12:50:20 | 200 | 13.59 | C | 787743 |
| 12:50:20 | 200 | 13.59 | C | 787746 |
| 12:50:20 | 200 | 13.58 | Q | 787747 |
| 12:50:21 | 500 | 13.58 | Q | 787771 |
| 12:50:30 | 100 | 13.58 | C | 788050 |
| 12:50:33 | 100 | 13.57 | Q | 788144 |
| 12:50:33 | 100 | 13.57 | P | 788149 |
| 12:50:33 | 800 | 13.57 | Q | 788158 |
| 12:50:35 | 200 | 13.57 | Q | 788213 |
| 12:50:35 | 100 | 13.57 | Q | 788214 |
| 12:50:39 | 200 | 13.58 | Q | 788367 |
| 12:50:47 | 200 | 13.57 | Q | 788769 |
| 12:50:48 | 1699 | 13.56 | Q | 788788 |
| 12:50:48 | 1280 | 13.56 | Q | 788795 |
| 12:50:48 | 100 | 13.56 | C | 788800 |
| 12:50:48 | 100 | 13.57 | C | 788803 |
| 12:50:49 | 500 | 13.55 | C | 788813 |

| | | | | |
|---|---|---|---|---|
| 12:50:49 | 301 | 13.56 | Q | 788836 |
| 12:50:50 | 500 | 13.55 | C | 788845 |
| 12:50:50 | 200 | 13.56 | Q | 788849 |
| 12:50:50 | 100 | 13.55 | Q | 788858 |
| 12:50:51 | 2000 | 13.55 | C | 788869 |
| 12:50:51 | 1147 | 13.55 | C | 788870 |
| 12:50:51 | 200 | 13.53 | C | 788877 |
| 12:50:51 | 1000 | 13.54 | Q | 788886 |
| 12:50:53 | 100 | 13.53 | C | 788948 |
| 12:50:55 | 100 | 13.52 | C | 788984 |
| 12:50:55 | 100 | 13.52 | C | 788985 |
| 12:50:55 | 100 | 13.52 | C | 788991 |
| 12:50:55 | 100 | 13.52 | C | 788992 |
| 12:50:55 | 100 | 13.52 | C | 788995 |
| 12:50:55 | 100 | 13.52 | Q | 789044 |
| 12:50:56 | 100 | 13.52 | C | 789056 |
| 12:50:56 | 400 | 13.52 | C | 789057 |
| 12:50:56 | 300 | 13.51 | C | 789075 |
| 12:50:57 | 500 | 13.51 | C | 789109 |
| 12:50:58 | 100 | 13.51 | Q | 789152 |
| 12:50:58 | 100 | 13.51 | Q | 789157 |
| 12:51:00 | 600 | 13.57 | Q | 789207 |
| 12:51:02 | 300 | 13.52 | C | 789290 |
| 12:51:02 | 300 | 13.52 | C | 789298 |
| 12:51:04 | 333 | 13.52 | C | 789353 |
| 12:51:06 | 100 | 13.53 | Q | 789366 |
| 12:51:08 | 100 | 13.54 | P | 789431 |
| 12:51:08 | 100 | 13.54 | Q | 789434 |
| 12:51:08 | 300 | 13.54 | Q | 789435 |
| 12:51:12 | 100 | 13.52 | P | 789564 |
| 12:51:13 | 100 | 13.54 | P | 789576 |
| 12:51:16 | 100 | 13.55 | Q | 789725 |
| 12:51:19 | 500 | 13.55 | Q | 789813 |
| 12:51:20 | 100 | 13.55 | C | 789832 |
| 12:51:28 | 100 | 13.54 | Q | 790210 |
| 12:51:35 | 100 | 13.53 | P | 790381 |
| 12:51:35 | 100 | 13.53 | P | 790382 |

| | | | | |
|---|---|---|---|---|
| 12:51:43 | 1000 | 13.55 | Q | 790610 |
| 12:51:47 | 100 | 13.53 | C | 790723 |
| 12:51:48 | 500 | 13.54 | Q | 790758 |
| 12:51:53 | 875 | 13.54 | C | 790968 |
| 12:51:53 | 1525 | 13.55 | C | 790969 |
| 12:51:53 | 2475 | 13.55 | C | 790972 |
| 12:52:00 | 100 | 13.54 | C | 791278 |
| 12:52:10 | 100 | 13.54 | Q | 791716 |
| 12:52:14 | 200 | 13.54 | Q | 791802 |
| 12:52:14 | 100 | 13.54 | Q | 791803 |
| 12:52:17 | 100 | 13.54 | Q | 791916 |
| 12:52:44 | 1500 | 13.53 | Q | 793001 |
| 12:52:56 | 100 | 13.54 | Q | 793436 |
| 12:52:59 | 500 | 13.539 | Q | 793524 |
| 12:53:02 | 100 | 13.53 | P | 793610 |
| 12:53:02 | 900 | 13.53 | P | 793611 |
| 12:53:04 | 100 | 13.54 | C | 793656 |
| 12:53:04 | 200 | 13.54 | C | 793657 |
| 12:53:10 | 100 | 13.54 | C | 793835 |
| 12:53:13 | 500 | 13.55 | Q | 793909 |
| 12:53:14 | 200 | 13.55 | C | 793921 |
| 12:53:14 | 100 | 13.55 | C | 793922 |
| 12:53:16 | 100 | 13.55 | Q | 794011 |
| 12:53:16 | 1000 | 13.55 | Q | 794021 |
| 12:53:18 | 100 | 13.56 | C | 794050 |
| 12:53:18 | 2300 | 13.58 | Q | 794056 |
| 12:53:20 | 100 | 13.58 | C | 794124 |
| 12:53:20 | 100 | 13.58 | Q | 794126 |
| 12:53:20 | 100 | 13.58 | Q | 794128 |
| 12:53:20 | 100 | 13.57 | P | 794132 |
| 12:53:20 | 100 | 13.57 | Q | 794133 |
| 12:53:20 | 100 | 13.58 | C | 794134 |
| 12:53:20 | 100 | 13.57 | Q | 794152 |
| 12:53:20 | 100 | 13.57 | Q | 794153 |
| 12:53:25 | 100 | 13.59 | Q | 794277 |
| 12:53:33 | 500 | 13.59 | P | 794467 |
| 12:53:44 | 100 | 13.6 | C | 794717 |

| 12:53:46 | 200 | 13.59 | P | 794772 |
|---|---|---|---|---|
| 12:53:59 | 100 | 13.6 | P | 795165 |
| 12:54:11 | 100 | 13.57 | P | 795658 |
| 12:54:13 | 100 | 13.57 | Q | 795741 |
| 12:54:15 | 100 | 13.57 | P | 795830 |
| 12:54:21 | 100 | 13.58 | C | 795966 |
| 12:54:21 | 400 | 13.59 | Q | 795970 |
| 12:54:24 | 100 | 13.57 | C | 796043 |
| 12:54:27 | 100 | 13.57 | Q | 796173 |
| 12:54:28 | 100 | 13.57 | C | 796204 |
| 12:54:31 | 100 | 13.56 | P | 796341 |
| 12:54:31 | 500 | 13.56 | Q | 796345 |
| 12:54:32 | 800 | 13.56 | Q | 796363 |
| 12:54:33 | 500 | 13.55 | Q | 796394 |
| 12:54:36 | 1000 | 13.55 | Q | 796466 |
| 12:54:37 | 100 | 13.59 | P | 796488 |
| 12:54:37 | 100 | 13.59 | P | 796489 |
| 12:54:38 | 100 | 13.59 | C | 796506 |
| 12:54:38 | 1300 | 13.59 | C | 796507 |
| 12:54:38 | 100 | 13.59 | Q | 796516 |
| 12:54:38 | 100 | 13.58 | Q | 796524 |
| 12:54:38 | 200 | 13.61 | P | 796525 |
| 12:54:39 | 500 | 13.6 | C | 796533 |
| 12:54:39 | 100 | 13.6 | Q | 796568 |
| 12:54:39 | 100 | 13.6 | C | 796579 |
| 12:54:39 | 300 | 13.62 | C | 796580 |
| 12:54:39 | 100 | 13.61 | C | 796582 |
| 12:54:39 | 900 | 13.58 | Q | 796588 |
| 12:54:39 | 100 | 13.62 | Q | 796591 |
| 12:54:40 | 100 | 13.62 | Q | 796592 |
| 12:54:40 | 100 | 13.64 | C | 796599 |
| 12:54:40 | 100 | 13.64 | P | 796611 |
| 12:54:40 | 100 | 13.64 | Q | 796617 |
| 12:54:40 | 100 | 13.64 | Q | 796618 |
| 12:54:40 | 100 | 13.64 | Q | 796619 |
| 12:54:40 | 100 | 13.64 | Q | 796620 |
| 12:54:42 | 300 | 13.65 | C | 796725 |

| | | | | |
|---|---|---|---|---|
| 12:54:45 | 100 | 13.66 | Q | 796890 |
| 12:54:46 | 500 | 13.66 | Q | 796925 |
| 12:54:47 | 600 | 13.66 | Q | 796942 |
| 12:54:49 | 100 | 13.65 | Q | 797038 |
| 12:54:53 | 300 | 13.65 | Q | 797268 |
| 12:54:56 | 100 | 13.66 | C | 797379 |
| 12:54:56 | 600 | 13.66 | C | 797411 |
| 12:54:57 | 100 | 13.65 | C | 797443 |
| 12:54:57 | 100 | 13.65 | C | 797444 |
| 12:54:57 | 200 | 13.64 | C | 797445 |
| 12:54:58 | 100 | 13.64 | P | 797503 |
| 12:54:58 | 100 | 13.65 | Q | 797507 |
| 12:55:01 | 100 | 13.64 | P | 797602 |
| 12:55:01 | 100 | 13.64 | P | 797603 |
| 12:55:04 | 100 | 13.64 | P | 797752 |
| 12:55:05 | 600 | 13.64 | C | 797769 |
| 12:55:07 | 1300 | 13.66 | Q | 797831 |
| 12:55:08 | 500 | 13.66 | Q | 797884 |
| 12:55:08 | 1150 | 13.66 | Q | 797890 |
| 12:55:08 | 200 | 13.66 | Q | 797902 |
| 12:55:11 | 700 | 13.67 | Q | 798061 |
| 12:55:12 | 300 | 13.67 | Q | 798092 |
| 12:55:13 | 500 | 13.65 | Q | 798102 |
| 12:55:15 | 100 | 13.67 | C | 798176 |
| 12:55:18 | 800 | 13.66 | Q | 798290 |
| 12:55:18 | 200 | 13.66 | P | 798292 |
| 12:55:18 | 200 | 13.66 | Q | 798297 |
| 12:55:18 | 300 | 13.66 | Q | 798309 |
| 12:55:30 | 100 | 13.65 | C | 798814 |
| 12:55:30 | 100 | 13.65 | C | 798815 |
| 12:55:30 | 100 | 13.65 | C | 798816 |
| 12:55:31 | 100 | 13.66 | Q | 798847 |
| 12:55:31 | 200 | 13.65 | P | 798852 |
| 12:55:31 | 100 | 13.65 | P | 798861 |
| 12:55:31 | 100 | 13.65 | P | 798864 |
| 12:55:31 | 100 | 13.65 | P | 798865 |
| 12:55:31 | 900 | 13.65 | Q | 798869 |

| | | | | |
|---|---|---|---|---|
| 12:55:31 | 100 | 13.65 | P | 798883 |
| 12:55:31 | 100 | 13.66 | Q | 798902 |
| 12:55:32 | 100 | 13.63 | Q | 798931 |
| 12:55:34 | 100 | 13.62 | Q | 799037 |
| 12:55:35 | 500 | 13.6 | C | 799089 |
| 12:55:39 | 100 | 13.59 | C | 799269 |
| 12:55:42 | 400 | 13.6 | C | 799371 |
| 12:55:42 | 100 | 13.6 | C | 799372 |
| 12:55:43 | 400 | 13.6 | Q | 799406 |
| 12:55:43 | 100 | 13.6 | Q | 799411 |
| 12:55:43 | 100 | 13.6 | C | 799413 |
| 12:55:43 | 400 | 13.6 | C | 799414 |
| 12:55:43 | 100 | 13.62 | C | 799417 |
| 12:55:43 | 100 | 13.62 | C | 799418 |
| 12:55:44 | 500 | 13.6 | Q | 799443 |
| 12:55:47 | 100 | 13.62 | C | 799530 |
| 12:55:53 | 100 | 13.6 | C | 799669 |
| 12:55:53 | 100 | 13.6 | C | 799670 |
| 12:55:54 | 1000 | 13.6 | Q | 799703 |
| 12:55:58 | 100 | 13.6 | Q | 799812 |
| 12:55:59 | 100 | 13.6 | Q | 799821 |
| 12:55:59 | 300 | 13.6 | Q | 799830 |
| 12:55:59 | 150 | 13.6 | C | 799859 |
| 12:55:59 | 850 | 13.6 | C | 799860 |
| 12:56:00 | 600 | 13.6 | Q | 799878 |
| 12:56:00 | 100 | 13.6 | C | 799913 |
| 12:56:01 | 200 | 13.6 | C | 799930 |
| 12:56:10 | 400 | 13.6 | C | 800192 |
| 12:56:12 | 400 | 13.6 | C | 800264 |
| 12:56:12 | 100 | 13.6 | C | 800265 |
| 12:56:14 | 400 | 13.6 | C | 800323 |
| 12:56:14 | 300 | 13.6 | C | 800324 |
| 12:56:14 | 300 | 13.6 | C | 800328 |
| 12:56:15 | 400 | 13.6 | Q | 800419 |
| 12:56:17 | 100 | 13.6 | P | 800516 |
| 12:56:17 | 100 | 13.6 | P | 800517 |
| 12:56:18 | 100 | 13.6 | C | 800524 |

| | | | | |
|---|---|---|---|---|
| 12:56:18 | 100 | 13.6 | C | 800525 |
| 12:56:21 | 600 | 13.6 | Q | 800646 |
| 12:56:22 | 305 | 13.6 | C | 800674 |
| 12:56:23 | 100 | 13.59 | P | 800704 |
| 12:56:23 | 100 | 13.59 | Q | 800705 |
| 12:56:23 | 100 | 13.59 | C | 800711 |
| 12:56:23 | 200 | 13.59 | C | 800712 |
| 12:56:23 | 100 | 13.59 | C | 800713 |
| 12:56:23 | 100 | 13.59 | C | 800714 |
| 12:56:24 | 100 | 13.59 | C | 800719 |
| 12:56:24 | 100 | 13.59 | C | 800721 |
| 12:56:24 | 100 | 13.59 | C | 800723 |
| 12:56:24 | 100 | 13.59 | C | 800724 |
| 12:56:24 | 500 | 13.61 | Q | 800729 |
| 12:56:25 | 100 | 13.59 | C | 800771 |
| 12:56:26 | 500 | 13.59 | C | 800777 |
| 12:56:26 | 100 | 13.59 | C | 800782 |
| 12:56:26 | 100 | 13.59 | C | 800783 |
| 12:56:26 | 100 | 13.59 | C | 800784 |
| 12:56:26 | 100 | 13.59 | C | 800785 |
| 12:56:29 | 100 | 13.61 | Q | 800924 |
| 12:56:31 | 100 | 13.59 | C | 801011 |
| 12:56:32 | 100 | 13.58 | C | 801099 |
| 12:56:32 | 500 | 13.58 | C | 801100 |
| 12:56:32 | 100 | 13.58 | C | 801101 |
| 12:56:32 | 100 | 13.58 | C | 801102 |
| 12:56:32 | 100 | 13.58 | C | 801105 |
| 12:56:32 | 100 | 13.58 | C | 801109 |
| 12:56:37 | 100 | 13.58 | C | 801257 |
| 12:56:37 | 500 | 13.58 | C | 801258 |
| 12:56:37 | 100 | 13.58 | C | 801265 |
| 12:56:37 | 100 | 13.58 | C | 801267 |
| 12:56:37 | 100 | 13.58 | C | 801268 |
| 12:56:37 | 100 | 13.58 | C | 801270 |
| 12:56:38 | 100 | 13.58 | C | 801347 |
| 12:56:38 | 500 | 13.58 | C | 801348 |
| 12:56:38 | 100 | 13.58 | C | 801349 |

| | | | | |
|---|---|---|---|---|
| 12:56:38 | 100 | 13.58 | C | 801350 |
| 12:56:39 | 100 | 13.58 | C | 801364 |
| 12:56:39 | 100 | 13.58 | C | 801365 |
| 12:56:46 | 100 | 13.57 | C | 801620 |
| 12:56:48 | 100 | 13.57 | C | 801678 |
| 12:56:48 | 900 | 13.57 | C | 801679 |
| 12:56:50 | 300 | 13.57 | Q | 801765 |
| 12:56:55 | 100 | 13.57 | P | 802039 |
| 12:56:57 | 100 | 13.56 | C | 802107 |
| 12:56:57 | 500 | 13.56 | C | 802108 |
| 12:56:59 | 100 | 13.57 | P | 802154 |
| 12:57:03 | 100 | 13.56 | C | 802319 |
| 12:57:03 | 1000 | 13.56 | C | 802320 |
| 12:57:03 | 300 | 13.56 | C | 802321 |
| 12:57:20 | 100 | 13.56 | P | 802938 |
| 12:57:21 | 1000 | 13.56 | C | 802959 |
| 12:57:21 | 100 | 13.56 | C | 802960 |
| 12:57:21 | 300 | 13.56 | C | 802961 |
| 12:57:32 | 100 | 13.56 | Q | 803345 |
| 12:57:32 | 100 | 13.58 | P | 803353 |
| 12:57:39 | 1000 | 13.58 | Q | 803596 |
| 12:57:39 | 600 | 13.58 | Q | 803600 |
| 12:57:39 | 100 | 13.58 | Q | 803605 |
| 12:57:40 | 100 | 13.58 | C | 803648 |
| 12:57:40 | 200 | 13.59 | C | 803649 |
| 12:57:54 | 100 | 13.58 | P | 804121 |
| 12:57:55 | 500 | 13.58 | Q | 804180 |
| 12:57:55 | 100 | 13.59 | Q | 804186 |
| 12:57:59 | 100 | 13.58 | C | 804292 |
| 12:57:59 | 5000 | 13.59 | Q | 804317 |
| 12:58:01 | 1000 | 13.6 | Q | 804405 |
| 12:58:02 | 500 | 13.6 | Q | 804459 |
| 12:58:04 | 100 | 13.6 | Q | 804528 |
| 12:58:05 | 100 | 13.59 | Q | 804551 |
| 12:58:07 | 100 | 13.6 | Q | 804673 |
| 12:58:09 | 100 | 13.6 | Q | 804756 |
| 12:58:13 | 200 | 13.6 | Q | 804930 |

| | | | | |
|---|---|---|---|---|
| 12:58:14 | 200 | 13.6 | C | 804938 |
| 12:58:20 | 600 | 13.6 | Q | 805168 |
| 12:58:21 | 500 | 13.6 | Q | 805173 |
| 12:58:21 | 600 | 13.6 | C | 805178 |
| 12:58:26 | 600 | 13.6 | Q | 805324 |
| 12:58:26 | 600 | 13.6 | C | 805342 |
| 12:58:29 | 100 | 13.6 | C | 805392 |
| 12:58:31 | 100 | 13.61 | C | 805580 |
| 12:58:32 | 400 | 13.61 | Q | 805600 |
| 12:58:32 | 100 | 13.61 | Q | 805606 |
| 12:58:33 | 100 | 13.62 | Q | 805687 |
| 12:58:34 | 100 | 13.65 | C | 805809 |
| 12:58:34 | 100 | 13.65 | C | 805810 |
| 12:58:36 | 225 | 13.639 | Q | 805885 |
| 12:58:36 | 225 | 13.63 | Q | 805886 |
| 12:58:37 | 900 | 13.6 | Q | 805905 |
| 12:58:37 | 100 | 13.61 | Q | 805907 |
| 12:58:48 | 1000 | 13.62 | P | 806337 |
| 12:59:17 | 4675 | 13.63 | Q | 807172 |
| 12:59:17 | 100 | 13.63 | Q | 807175 |
| 12:59:18 | 800 | 13.62 | P | 807188 |
| 12:59:19 | 1400 | 13.62 | C | 807195 |
| 12:59:19 | 500 | 13.6 | C | 807204 |
| 12:59:19 | 10600 | 13.6 | C | 807205 |
| 12:59:26 | 100 | 13.63 | P | 807428 |
| 12:59:27 | 100 | 13.63 | C | 807435 |
| 12:59:31 | 100 | 13.63 | P | 807560 |
| 12:59:31 | 200 | 13.63 | P | 807561 |
| 12:59:32 | 100 | 13.64 | C | 807582 |
| 12:59:33 | 100 | 13.64 | P | 807606 |
| 12:59:34 | 100 | 13.64 | Q | 807611 |
| 12:59:34 | 100 | 13.64 | Q | 807627 |
| 12:59:35 | 200 | 13.65 | P | 807645 |
| 12:59:36 | 100 | 13.64 | C | 807657 |
| 12:59:36 | 100 | 13.65 | C | 807662 |
| 12:59:37 | 200 | 13.65 | C | 807699 |
| 12:59:37 | 200 | 13.65 | C | 807700 |

| | | | | |
|---|---|---|---|---|
| 12:59:38 | 1000 | 13.65 | Q | 807732 |
| 12:59:39 | 100 | 13.66 | P | 807755 |
| 12:59:44 | 100 | 13.64 | Q | 807962 |
| 12:59:44 | 100 | 13.64 | Q | 807964 |
| 12:59:44 | 100 | 13.64 | Q | 807965 |
| 12:59:44 | 300 | 13.64 | Q | 807966 |
| 12:59:44 | 100 | 13.64 | C | 807988 |
| 12:59:44 | 300 | 13.64 | C | 807989 |
| 12:59:48 | 200 | 13.63 | P | 808094 |
| 12:59:48 | 200 | 13.63 | P | 808095 |
| 12:59:49 | 100 | 13.64 | Q | 808098 |
| 12:59:49 | 100 | 13.64 | Q | 808099 |
| 12:59:49 | 100 | 13.62 | Q | 808100 |
| 12:59:49 | 100 | 13.62 | Q | 808101 |
| 12:59:49 | 200 | 13.62 | Q | 808102 |
| 12:59:49 | 100 | 13.64 | C | 808108 |
| 12:59:49 | 100 | 13.64 | C | 808109 |
| 12:59:50 | 100 | 13.64 | Q | 808130 |
| 12:59:50 | 100 | 13.64 | Q | 808148 |
| 12:59:51 | 100 | 13.64 | Q | 808186 |
| 13:00:12 | 300 | 13.64 | C | 808913 |
| 13:00:12 | 700 | 13.64 | C | 808914 |
| 13:00:15 | 100 | 13.65 | C | 809028 |
| 13:00:15 | 100 | 13.65 | C | 809029 |
| 13:00:15 | 200 | 13.65 | C | 809030 |
| 13:00:17 | 100 | 13.65 | Q | 809056 |
| 13:00:17 | 900 | 13.66 | P | 809072 |
| 13:00:17 | 100 | 13.67 | Q | 809073 |
| 13:00:18 | 300 | 13.68 | C | 809090 |
| 13:00:18 | 100 | 13.68 | C | 809091 |
| 13:00:18 | 100 | 13.68 | Q | 809096 |
| 13:00:18 | 300 | 13.68 | Q | 809098 |
| 13:00:18 | 100 | 13.68 | Q | 809099 |
| 13:00:19 | 100 | 13.68 | Q | 809104 |
| 13:00:19 | 100 | 13.68 | Q | 809105 |
| 13:00:19 | 2500 | 13.68 | Q | 809108 |
| 13:00:19 | 100 | 13.68 | Q | 809109 |

| | | | | |
|---|---|---|---|---|
| 13:00:19 | 250 | 13.68 | Q | 809115 |
| 13:00:19 | 350 | 13.69 | Q | 809117 |
| 13:00:19 | 300 | 13.69 | Q | 809121 |
| 13:00:19 | 750 | 13.69 | Q | 809123 |
| 13:00:19 | 150 | 13.69 | Q | 809124 |
| 13:00:20 | 200 | 13.7 | Q | 809125 |
| 13:00:20 | 150 | 13.69 | Q | 809128 |
| 13:00:20 | 100 | 13.7 | Q | 809153 |
| 13:00:21 | 100 | 13.7 | C | 809164 |
| 13:00:21 | 100 | 13.7 | C | 809166 |
| 13:00:21 | 300 | 13.7 | C | 809167 |
| 13:00:21 | 350 | 13.7 | C | 809174 |
| 13:00:22 | 100 | 13.7 | C | 809189 |
| 13:00:22 | 100 | 13.71 | Q | 809197 |
| 13:00:22 | 100 | 13.71 | Q | 809199 |
| 13:00:29 | 100 | 13.7 | Q | 809441 |
| 13:00:31 | 100 | 13.71 | C | 809518 |
| 13:00:32 | 100 | 13.7 | P | 809552 |
| 13:00:36 | 100 | 13.7 | P | 809680 |
| 13:00:37 | 100 | 13.71 | C | 809695 |
| 13:00:49 | 400 | 13.69 | C | 809998 |
| 13:00:50 | 200 | 13.69 | C | 810091 |
| 13:00:58 | 200 | 13.68 | C | 810278 |
| 13:01:01 | 280 | 13.699 | Q | 810394 |
| 13:01:04 | 200 | 13.68 | P | 810468 |
| 13:01:04 | 500 | 13.68 | C | 810482 |
| 13:01:04 | 100 | 13.68 | Q | 810484 |
| 13:01:04 | 100 | 13.68 | C | 810487 |
| 13:01:06 | 1100 | 13.68 | Q | 810719 |
| 13:01:09 | 1000 | 13.661 | Q | 810861 |
| 13:01:11 | 100 | 13.69 | Q | 810943 |
| 13:01:15 | 100 | 13.66 | C | 811101 |
| 13:01:15 | 100 | 13.66 | C | 811102 |
| 13:01:17 | 100 | 13.66 | C | 811170 |
| 13:01:17 | 200 | 13.65 | C | 811174 |
| 13:01:17 | 500 | 13.65 | C | 811175 |
| 13:01:17 | 100 | 13.65 | C | 811176 |

| | | | | |
|---|---|---|---|---|
| 13:01:19 | 100 | 13.66 | Q | 811418 |
| 13:01:19 | 100 | 13.66 | C | 811437 |
| 13:01:31 | 500 | 13.67 | Q | 812010 |
| 13:01:40 | 200 | 13.651 | Q | 812345 |
| 13:01:45 | 100 | 13.65 | C | 812496 |
| 13:01:45 | 300 | 13.65 | C | 812497 |
| 13:01:48 | 500 | 13.65 | C | 812583 |
| 13:01:48 | 100 | 13.65 | C | 812584 |
| 13:01:48 | 2575 | 13.65 | C | 812585 |
| 13:02:05 | 100 | 13.65 | P | 813161 |
| 13:02:05 | 100 | 13.65 | Q | 813193 |
| 13:02:09 | 100 | 13.64 | C | 813373 |
| 13:02:10 | 235 | 13.649 | Q | 813389 |
| 13:02:10 | 100 | 13.64 | C | 813395 |
| 13:02:10 | 100 | 13.64 | C | 813396 |
| 13:02:10 | 800 | 13.64 | C | 813397 |
| 13:02:10 | 235 | 13.65 | Q | 813404 |
| 13:02:15 | 300 | 13.64 | C | 813516 |
| 13:02:15 | 100 | 13.64 | C | 813517 |
| 13:02:17 | 600 | 13.64 | Q | 813638 |
| 13:02:19 | 200 | 13.64 | C | 813677 |
| 13:02:20 | 100 | 13.65 | C | 813685 |
| 13:02:21 | 100 | 13.64 | C | 813702 |
| 13:02:21 | 300 | 13.64 | C | 813703 |
| 13:02:21 | 500 | 13.65 | Q | 813734 |
| 13:02:21 | 600 | 13.64 | Q | 813735 |
| 13:02:24 | 300 | 13.64 | C | 813821 |
| 13:02:25 | 100 | 13.64 | C | 813840 |
| 13:02:26 | 600 | 13.64 | Q | 813926 |
| 13:02:30 | 300 | 13.64 | C | 814072 |
| 13:02:30 | 2200 | 13.64 | C | 814073 |
| 13:02:39 | 300 | 13.62 | C | 814398 |
| 13:02:39 | 100 | 13.62 | C | 814399 |
| 13:02:40 | 100 | 13.62 | Q | 814416 |
| 13:02:51 | 500 | 13.629 | Q | 814824 |
| 13:02:52 | 200 | 13.61 | Q | 814845 |
| 13:02:57 | 100 | 13.63 | C | 814965 |

| | | | | |
|---|---|---|---|---|
| 13:02:58 | 100 | 13.64 | Q | 814998 |
| 13:02:58 | 100 | 13.64 | P | 814999 |
| 13:02:58 | 100 | 13.64 | P | 815007 |
| 13:02:59 | 100 | 13.64 | P | 815009 |
| 13:03:00 | 100 | 13.64 | C | 815030 |
| 13:03:00 | 100 | 13.64 | C | 815031 |
| 13:03:08 | 300 | 13.65 | Q | 815387 |
| 13:03:10 | 100 | 13.64 | P | 815434 |
| 13:03:12 | 2500 | 13.65 | Q | 815606 |
| 13:03:13 | 200 | 13.64 | C | 815610 |
| 13:03:13 | 800 | 13.61 | Q | 815646 |
| 13:03:17 | 100 | 13.63 | P | 815785 |
| 13:03:17 | 100 | 13.63 | Q | 815788 |
| 13:03:17 | 100 | 13.63 | C | 815790 |
| 13:03:17 | 100 | 13.63 | Q | 815792 |
| 13:03:19 | 100 | 13.62 | C | 815852 |
| 13:03:19 | 100 | 13.62 | Q | 815860 |
| 13:03:19 | 100 | 13.62 | C | 815879 |
| 13:03:21 | 700 | 13.61 | Q | 815891 |
| 13:03:24 | 100 | 13.62 | C | 815982 |
| 13:03:31 | 200 | 13.61 | Q | 816327 |
| 13:03:31 | 200 | 13.61 | C | 816346 |
| 13:03:31 | 500 | 13.61 | C | 816348 |
| 13:03:31 | 500 | 13.61 | Q | 816361 |
| 13:03:32 | 200 | 13.61 | C | 816421 |
| 13:03:32 | 200 | 13.61 | C | 816422 |
| 13:03:52 | 200 | 13.61 | C | 817172 |
| 13:03:52 | 100 | 13.61 | C | 817173 |
| 13:04:09 | 100 | 13.61 | P | 817808 |
| 13:04:12 | 100 | 13.6 | Q | 817907 |
| 13:04:12 | 100 | 13.6 | Q | 817922 |
| 13:04:14 | 600 | 13.59 | C | 818073 |
| 13:04:17 | 200 | 13.59 | P | 818140 |
| 13:04:17 | 200 | 13.58 | Q | 818158 |
| 13:04:18 | 200 | 13.58 | C | 818168 |
| 13:04:18 | 800 | 13.58 | C | 818170 |
| 13:04:18 | 100 | 13.58 | C | 818171 |

| | | | | |
|---|---|---|---|---|
| 13:04:18 | 1600 | 13.58 | C | 818172 |
| 13:04:20 | 100 | 13.6 | C | 818211 |
| 13:04:20 | 500 | 13.6 | C | 818213 |
| 13:04:20 | 100 | 13.6 | C | 818214 |
| 13:04:21 | 100 | 13.6 | C | 818233 |
| 13:04:22 | 200 | 13.6 | C | 818243 |
| 13:04:22 | 800 | 13.6 | C | 818244 |
| 13:04:23 | 1000 | 13.6 | Q | 818273 |
| 13:04:24 | 300 | 13.6 | C | 818289 |
| 13:04:24 | 500 | 13.6 | C | 818290 |
| 13:04:36 | 100 | 13.62 | P | 818553 |
| 13:04:36 | 200 | 13.62 | P | 818554 |
| 13:04:36 | 200 | 13.62 | P | 818555 |
| 13:04:38 | 100 | 13.62 | P | 818594 |
| 13:04:51 | 200 | 13.64 | P | 818888 |
| 13:04:51 | 200 | 13.64 | P | 818890 |
| 13:04:51 | 100 | 13.64 | Q | 818892 |
| 13:04:51 | 200 | 13.64 | Q | 818895 |
| 13:04:52 | 700 | 13.63 | C | 818921 |
| 13:04:52 | 100 | 13.64 | C | 818922 |
| 13:04:52 | 200 | 13.64 | C | 818923 |
| 13:04:55 | 100 | 13.63 | C | 819063 |
| 13:04:55 | 100 | 13.65 | Q | 819067 |
| 13:04:56 | 100 | 13.66 | Q | 819076 |
| 13:04:56 | 450 | 13.65 | Q | 819077 |
| 13:04:59 | 300 | 13.65 | P | 819146 |
| 13:05:00 | 100 | 13.65 | C | 819200 |
| 13:05:01 | 200 | 13.64 | C | 819206 |
| 13:05:01 | 100 | 13.64 | C | 819207 |
| 13:05:01 | 550 | 13.67 | Q | 819218 |
| 13:05:02 | 100 | 13.65 | P | 819256 |
| 13:05:02 | 100 | 13.65 | C | 819257 |
| 13:05:03 | 100 | 13.67 | Q | 819291 |
| 13:05:04 | 600 | 13.64 | Q | 819303 |
| 13:05:07 | 1000 | 13.64 | Q | 819395 |
| 13:05:09 | 100 | 13.67 | Q | 819456 |
| 13:05:13 | 15000 | 13.659 | Q | 819648 |

| | | | | |
|---|---|---|---|---|
| 13:05:19 | 100 | 13.67 | Q | 819941 |
| 13:05:20 | 400 | 13.67 | C | 819959 |
| 13:05:20 | 100 | 13.67 | C | 819962 |
| 13:05:31 | 100 | 13.67 | P | 820553 |
| 13:05:33 | 1000 | 13.68 | Q | 820623 |
| 13:05:33 | 200 | 13.68 | Q | 820627 |
| 13:05:35 | 1400 | 13.68 | Q | 820683 |
| 13:05:35 | 1000 | 13.68 | C | 820687 |
| 13:05:35 | 600 | 13.68 | C | 820688 |
| 13:05:37 | 100 | 13.7 | Q | 820735 |
| 13:05:46 | 500 | 13.69 | C | 821032 |
| 13:05:48 | 100 | 13.7 | C | 821094 |
| 13:05:48 | 100 | 13.7 | C | 821095 |
| 13:05:49 | 300 | 13.7 | C | 821113 |
| 13:05:49 | 100 | 13.7 | C | 821114 |
| 13:05:53 | 100 | 13.7 | Q | 821309 |
| 13:05:53 | 100 | 13.7 | C | 821322 |
| 13:05:53 | 100 | 13.7 | P | 821336 |
| 13:05:53 | 100 | 13.7 | P | 821337 |
| 13:05:54 | 500 | 13.72 | P | 821356 |
| 13:05:54 | 100 | 13.72 | C | 821362 |
| 13:05:55 | 100 | 13.72 | Q | 821378 |
| 13:05:56 | 500 | 13.72 | Q | 821392 |
| 13:05:56 | 300 | 13.73 | P | 821397 |
| 13:05:57 | 100 | 13.73 | Q | 821477 |
| 13:05:58 | 4700 | 13.73 | P | 821519 |
| 13:05:59 | 100 | 13.72 | C | 821530 |
| 13:05:59 | 100 | 13.73 | C | 821531 |
| 13:05:59 | 100 | 13.73 | C | 821532 |
| 13:06:00 | 100 | 13.74 | Q | 821594 |
| 13:06:02 | 100 | 13.72 | C | 821686 |
| 13:06:03 | 100 | 13.74 | Q | 821702 |
| 13:06:05 | 200 | 13.74 | Q | 821786 |
| 13:06:15 | 300 | 13.74 | Q | 822248 |
| 13:06:18 | 100 | 13.73 | P | 822363 |
| 13:06:18 | 100 | 13.73 | P | 822365 |
| 13:06:19 | 100 | 13.73 | Q | 822390 |

| | | | | | |
|---|---|---|---|---|---|
| 13:06:20 | 100 | 13.71 | | P | 822434 |
| 13:06:20 | 100 | 13.71 | | Q | 822438 |
| 13:06:20 | 100 | 13.71 | | Q | 822442 |
| 13:06:20 | 100 | 13.71 | | Q | 822446 |
| 13:06:21 | 100 | 13.71 | | Q | 822450 |
| 13:06:21 | 100 | 13.71 | | C | 822466 |
| 13:06:21 | 100 | 13.7 | | C | 822480 |
| 13:06:21 | 100 | 13.7 | | Q | 822492 |
| 13:06:21 | 100 | 13.69 | | P | 822516 |
| 13:06:22 | 100 | 13.69 | | Q | 822528 |
| 13:06:23 | 100 | 13.69 | | C | 822551 |
| 13:06:36 | 100 | 13.7 | | C | 823226 |
| 13:06:36 | 100 | 13.7 | | Q | 823229 |
| 13:06:36 | 100 | 13.7 | | Q | 823230 |
| 13:06:36 | 100 | 13.71 | | Q | 823231 |
| 13:06:48 | 100 | 13.68 | | C | 823680 |
| 13:06:48 | 200 | 13.68 | | P | 823681 |
| 13:06:48 | 100 | 13.68 | | P | 823682 |
| 13:07:08 | 100 | 13.7 | | C | 824280 |
| 13:07:08 | 100 | 13.7 | | C | 824284 |
| 13:07:08 | 500 | 13.72 | | Q | 824298 |
| 13:07:08 | 100 | 13.72 | | Q | 824304 |
| 13:07:08 | 200 | 13.701 | | Q | 824335 |
| 13:07:12 | 16200 | 13.6375 | W | Q | 824472 |
| 13:07:33 | 250 | 13.719 | | Q | 825158 |
| 13:07:39 | 500 | 13.72 | | Q | 825301 |
| 13:07:44 | 100 | 13.71 | | Q | 825418 |
| 13:07:45 | 100 | 13.71 | | Q | 825421 |
| 13:07:45 | 100 | 13.7 | | Q | 825430 |
| 13:07:45 | 100 | 13.7 | | Q | 825432 |
| 13:07:45 | 100 | 13.7 | | Q | 825435 |
| 13:07:45 | 100 | 13.69 | | Q | 825440 |
| 13:07:45 | 100 | 13.69 | | Q | 825446 |
| 13:07:45 | 100 | 13.7 | | C | 825456 |
| 13:07:45 | 100 | 13.69 | | C | 825457 |
| 13:07:45 | 100 | 13.69 | | C | 825458 |
| 13:07:46 | 1500 | 13.69 | | Q | 825491 |

| | | | | |
|---|---|---|---|---|
| 13:08:00 | 500 | 13.699 | Q | 825880 |
| 13:08:04 | 100 | 13.69 | C | 826004 |
| 13:08:04 | 100 | 13.69 | C | 826005 |
| 13:08:04 | 400 | 13.699 | Q | 826011 |
| 13:08:09 | 150 | 13.68 | Q | 826171 |
| 13:08:18 | 100 | 13.68 | Q | 826583 |
| 13:08:19 | 100 | 13.7 | P | 826622 |
| 13:08:19 | 100 | 13.7 | P | 826623 |
| 13:08:20 | 100 | 13.7 | Q | 826625 |
| 13:08:21 | 100 | 13.71 | Q | 826674 |
| 13:08:21 | 100 | 13.71 | Q | 826692 |
| 13:08:21 | 100 | 13.71 | Q | 826693 |
| 13:08:24 | 1000 | 13.72 | Q | 826764 |
| 13:08:27 | 2400 | 13.72 | Q | 827071 |
| 13:08:28 | 200 | 13.73 | P | 827090 |
| 13:08:28 | 900 | 13.72 | C | 827094 |
| 13:08:28 | 200 | 13.73 | C | 827100 |
| 13:08:28 | 100 | 13.74 | Q | 827104 |
| 13:08:28 | 300 | 13.73 | P | 827107 |
| 13:08:28 | 100 | 13.73 | P | 827108 |
| 13:08:28 | 100 | 13.74 | P | 827111 |
| 13:08:28 | 100 | 13.74 | P | 827119 |
| 13:08:29 | 100 | 13.74 | Q | 827140 |
| 13:08:29 | 100 | 13.74 | Q | 827147 |
| 13:08:30 | 100 | 13.74 | Q | 827170 |
| 13:08:31 | 400 | 13.74 | Q | 827251 |
| 13:08:33 | 100 | 13.74 | C | 827300 |
| 13:08:33 | 1000 | 13.75 | Q | 827307 |
| 13:08:33 | 100 | 13.75 | P | 827313 |
| 13:08:33 | 100 | 13.75 | Q | 827319 |
| 13:08:33 | 900 | 13.75 | Q | 827320 |
| 13:08:34 | 135 | 13.75 | Q | 827342 |
| 13:08:34 | 100 | 13.75 | Q | 827343 |
| 13:08:35 | 100 | 13.73 | C | 827380 |
| 13:08:35 | 100 | 13.73 | P | 827383 |
| 13:08:35 | 100 | 13.73 | P | 827386 |
| 13:08:35 | 100 | 13.73 | P | 827387 |

| | | | | |
|---|---|---|---|---|
| 13:08:35 | 200 | 13.72 | P | 827389 |
| 13:08:35 | 100 | 13.72 | P | 827390 |
| 13:08:35 | 400 | 13.72 | P | 827391 |
| 13:08:35 | 500 | 13.75 | Q | 827393 |
| 13:08:36 | 100 | 13.72 | P | 827418 |
| 13:08:36 | 100 | 13.72 | P | 827419 |
| 13:08:36 | 900 | 13.72 | P | 827420 |
| 13:08:37 | 100 | 13.72 | P | 827447 |
| 13:08:37 | 700 | 13.72 | P | 827448 |
| 13:08:40 | 100 | 13.72 | C | 827601 |
| 13:08:41 | 100 | 13.71 | C | 827610 |
| 13:08:41 | 100 | 13.71 | C | 827611 |
| 13:08:41 | 3100 | 13.75 | Q | 827644 |
| 13:08:42 | 100 | 13.73 | C | 827711 |
| 13:08:43 | 100 | 13.73 | P | 827747 |
| 13:08:44 | 200 | 13.74 | P | 827787 |
| 13:08:44 | 100 | 13.74 | P | 827788 |
| 13:08:44 | 100 | 13.74 | P | 827789 |
| 13:08:45 | 100 | 13.74 | C | 827791 |
| 13:08:45 | 100 | 13.74 | C | 827793 |
| 13:08:45 | 100 | 13.74 | C | 827794 |
| 13:08:45 | 100 | 13.74 | C | 827795 |
| 13:08:45 | 365 | 13.75 | Q | 827811 |
| 13:08:45 | 100 | 13.75 | Q | 827812 |
| 13:08:45 | 2000 | 13.75 | Q | 827813 |
| 13:08:46 | 200 | 13.75 | P | 827827 |
| 13:08:46 | 100 | 13.73 | C | 827836 |
| 13:08:47 | 1500 | 13.76 | Q | 827842 |
| 13:08:47 | 100 | 13.76 | P | 827845 |
| 13:08:47 | 100 | 13.76 | Q | 827846 |
| 13:08:47 | 100 | 13.76 | P | 827847 |
| 13:08:47 | 100 | 13.76 | C | 827848 |
| 13:08:47 | 100 | 13.76 | C | 827853 |
| 13:08:47 | 100 | 13.76 | Q | 827859 |
| 13:08:48 | 100 | 13.76 | Q | 827874 |
| 13:08:48 | 100 | 13.78 | Q | 827887 |
| 13:08:48 | 100 | 13.78 | P | 827889 |

| | | | | |
|---|---|---|---|---|
| 13:08:48 | 100 | 13.78 | Q | 827891 |
| 13:08:49 | 100 | 13.77 | C | 827895 |
| 13:08:49 | 100 | 13.78 | Q | 827897 |
| 13:08:50 | 4000 | 13.76 | Q | 827935 |
| 13:08:54 | 800 | 13.78 | Q | 827984 |
| 13:08:54 | 200 | 13.78 | Q | 827985 |
| 13:08:55 | 200 | 13.78 | Q | 827986 |
| 13:08:55 | 200 | 13.79 | Q | 827997 |
| 13:08:56 | 365 | 13.77 | C | 828003 |
| 13:08:56 | 100 | 13.78 | C | 828004 |
| 13:08:56 | 200 | 13.79 | P | 828010 |
| 13:08:56 | 800 | 13.8 | P | 828017 |
| 13:08:57 | 100 | 13.8 | Q | 828035 |
| 13:09:00 | 4135 | 13.8 | Q | 828189 |
| 13:09:02 | 500 | 13.77 | Q | 828236 |
| 13:09:02 | 100 | 13.78 | Q | 828237 |
| 13:09:03 | 100 | 13.77 | C | 828277 |
| 13:09:03 | 100 | 13.78 | P | 828282 |
| 13:09:03 | 100 | 13.77 | P | 828291 |
| 13:09:04 | 100 | 13.77 | C | 828356 |
| 13:09:04 | 100 | 13.79 | C | 828358 |
| 13:09:09 | 100 | 13.77 | P | 828487 |
| 13:09:12 | 100 | 13.77 | P | 828560 |
| 13:09:12 | 100 | 13.77 | P | 828561 |
| 13:09:13 | 100 | 13.77 | C | 828568 |
| 13:09:13 | 100 | 13.77 | C | 828569 |
| 13:09:13 | 100 | 13.77 | Q | 828581 |
| 13:09:14 | 100 | 13.77 | P | 828617 |
| 13:09:14 | 100 | 13.76 | P | 828618 |
| 13:09:15 | 100 | 13.77 | C | 828647 |
| 13:09:16 | 100 | 13.75 | P | 828702 |
| 13:09:20 | 100 | 13.74 | Q | 828792 |
| 13:09:20 | 100 | 13.74 | P | 828795 |
| 13:09:21 | 100 | 13.74 | C | 828808 |
| 13:09:21 | 100 | 13.74 | Q | 828809 |
| 13:09:30 | 100 | 13.74 | P | 829057 |
| 13:09:33 | 300 | 13.73 | P | 829109 |

| | | | | |
|---|---|---|---|---|
| 13:09:34 | 100 | 13.7 | P | 829120 |
| 13:09:35 | 100 | 13.69 | P | 829143 |
| 13:09:35 | 100 | 13.7 | P | 829144 |
| 13:09:35 | 100 | 13.7 | P | 829160 |
| 13:09:36 | 300 | 13.7 | P | 829194 |
| 13:09:37 | 1000 | 13.7 | Q | 829210 |
| 13:09:37 | 300 | 13.7 | P | 829212 |
| 13:09:38 | 100 | 13.68 | Q | 829234 |
| 13:09:40 | 200 | 13.68 | C | 829262 |
| 13:09:42 | 100 | 13.72 | P | 829300 |
| 13:09:47 | 100 | 13.72 | P | 829463 |
| 13:09:53 | 100 | 13.73 | C | 829633 |
| 13:09:53 | 100 | 13.73 | C | 829634 |
| 13:09:57 | 100 | 13.73 | Q | 829742 |
| 13:09:58 | 100 | 13.73 | C | 829747 |
| 13:10:00 | 100 | 13.73 | P | 829830 |
| 13:10:00 | 200 | 13.73 | P | 829832 |
| 13:10:03 | 100 | 13.76 | C | 829983 |
| 13:10:03 | 100 | 13.76 | C | 829986 |
| 13:10:03 | 300 | 13.76 | C | 829988 |
| 13:10:03 | 500 | 13.76 | C | 829990 |
| 13:10:06 | 100 | 13.75 | C | 830149 |
| 13:10:06 | 100 | 13.74 | C | 830152 |
| 13:10:07 | 100 | 13.72 | Q | 830182 |
| 13:10:10 | 100 | 13.75 | P | 830283 |
| 13:10:10 | 100 | 13.75 | P | 830284 |
| 13:10:10 | 100 | 13.75 | C | 830292 |
| 13:10:10 | 100 | 13.75 | C | 830293 |
| 13:10:10 | 100 | 13.75 | Q | 830310 |
| 13:10:10 | 1000 | 13.77 | P | 830321 |
| 13:10:10 | 300 | 13.77 | P | 830325 |
| 13:10:10 | 200 | 13.77 | P | 830328 |
| 13:10:10 | 100 | 13.77 | P | 830329 |
| 13:10:10 | 200 | 13.77 | P | 830330 |
| 13:10:10 | 100 | 13.77 | P | 830331 |
| 13:10:10 | 100 | 13.77 | P | 830332 |
| 13:10:12 | 100 | 13.76 | Q | 830426 |

| | | | | |
|---|---|---|---|---|
| 13:10:13 | 100 | 13.77 | Q | 830450 |
| 13:10:15 | 200 | 13.77 | P | 830568 |
| 13:10:15 | 100 | 13.77 | P | 830569 |
| 13:10:15 | 200 | 13.77 | Q | 830583 |
| 13:10:16 | 300 | 13.76 | Q | 830596 |
| 13:10:16 | 100 | 13.77 | Q | 830597 |
| 13:10:17 | 100 | 13.76 | Q | 830616 |
| 13:10:18 | 100 | 13.78 | Q | 830648 |
| 13:10:21 | 100 | 13.76 | Q | 830790 |
| 13:10:23 | 100 | 13.76 | P | 830845 |
| 13:10:24 | 200 | 13.75 | P | 830860 |
| 13:10:27 | 100 | 13.78 | C | 830919 |
| 13:10:30 | 500 | 13.74 | Q | 831061 |
| 13:10:42 | 200 | 13.74 | P | 831396 |
| 13:10:42 | 100 | 13.74 | P | 831397 |
| 13:10:42 | 100 | 13.74 | P | 831398 |
| 13:10:42 | 100 | 13.74 | Q | 831399 |
| 13:10:42 | 100 | 13.74 | Q | 831400 |
| 13:10:42 | 100 | 13.74 | Q | 831401 |
| 13:10:42 | 100 | 13.74 | Q | 831403 |
| 13:10:42 | 100 | 13.74 | Q | 831406 |
| 13:10:42 | 100 | 13.74 | Q | 831407 |
| 13:10:43 | 100 | 13.74 | C | 831417 |
| 13:10:43 | 100 | 13.74 | C | 831418 |
| 13:10:43 | 100 | 13.74 | C | 831419 |
| 13:10:43 | 100 | 13.74 | C | 831420 |
| 13:10:50 | 134 | 13.721 | Q | 831658 |
| 13:10:50 | 200 | 13.721 | Q | 831681 |
| 13:10:55 | 100 | 13.72 | Q | 831797 |
| 13:10:55 | 100 | 13.72 | P | 831805 |
| 13:10:55 | 100 | 13.73 | P | 831806 |
| 13:10:55 | 100 | 13.73 | P | 831807 |
| 13:10:55 | 100 | 13.73 | P | 831808 |
| 13:10:55 | 100 | 13.739 | Q | 831809 |
| 13:10:56 | 100 | 13.72 | C | 831831 |
| 13:10:57 | 700 | 13.7 | C | 831867 |
| 13:10:57 | 100 | 13.7 | C | 831868 |

| | | | | |
|---|---|---|---|---|
| 13:11:02 | 800 | 13.68 | Q | 832056 |
| 13:11:03 | 100 | 13.69 | P | 832086 |
| 13:11:03 | 900 | 13.69 | P | 832087 |
| 13:11:07 | 100 | 13.69 | P | 832179 |
| 13:11:07 | 300 | 13.69 | P | 832180 |
| 13:11:07 | 200 | 13.69 | P | 832181 |
| 13:11:09 | 100 | 13.69 | Q | 832256 |
| 13:11:17 | 100 | 13.69 | C | 832568 |
| 13:11:23 | 100 | 13.69 | Q | 832853 |
| 13:11:40 | 100 | 13.7 | P | 833429 |
| 13:11:40 | 100 | 13.7 | P | 833430 |
| 13:11:40 | 100 | 13.7 | P | 833431 |
| 13:11:40 | 2700 | 13.7 | P | 833432 |
| 13:11:40 | 100 | 13.71 | P | 833440 |
| 13:11:40 | 1400 | 13.71 | P | 833441 |
| 13:11:40 | 1400 | 13.71 | P | 833444 |
| 13:11:40 | 100 | 13.72 | Q | 833445 |
| 13:11:40 | 100 | 13.72 | Q | 833446 |
| 13:11:40 | 200 | 13.73 | Q | 833447 |
| 13:11:41 | 100 | 13.72 | Q | 833451 |
| 13:11:41 | 100 | 13.72 | P | 833454 |
| 13:11:41 | 2200 | 13.72 | P | 833455 |
| 13:11:41 | 100 | 13.69 | C | 833457 |
| 13:11:41 | 100 | 13.7 | C | 833458 |
| 13:11:41 | 100 | 13.7 | C | 833459 |
| 13:11:41 | 100 | 13.71 | C | 833462 |
| 13:11:41 | 200 | 13.71 | C | 833463 |
| 13:11:42 | 100 | 13.74 | C | 833482 |
| 13:11:42 | 100 | 13.74 | C | 833483 |
| 13:11:42 | 100 | 13.74 | C | 833489 |
| 13:11:43 | 100 | 13.74 | C | 833545 |
| 13:11:43 | 100 | 13.77 | Q | 833578 |
| 13:11:45 | 100 | 13.77 | Q | 833667 |
| 13:11:48 | 100 | 13.78 | Q | 833821 |
| 13:11:48 | 100 | 13.77 | Q | 833829 |
| 13:11:49 | 100 | 13.77 | C | 833837 |
| 13:11:51 | 100 | 13.76 | C | 833892 |

| | | | | |
|---|---|---|---|---|
| 13:11:51 | 100 | 13.76 | C | 833893 |
| 13:11:51 | 200 | 13.76 | C | 833894 |
| 13:11:52 | 100 | 13.74 | C | 833922 |
| 13:11:52 | 100 | 13.74 | Q | 833950 |
| 13:11:53 | 100 | 13.74 | P | 833983 |
| 13:11:53 | 100 | 13.74 | P | 833984 |
| 13:11:55 | 880 | 13.74 | Q | 834071 |
| 13:11:57 | 100 | 13.74 | C | 834121 |
| 13:11:57 | 200 | 13.73 | P | 834131 |
| 13:11:57 | 100 | 13.73 | P | 834132 |
| 13:11:57 | 100 | 13.72 | C | 834134 |
| 13:11:57 | 100 | 13.72 | C | 834135 |
| 13:11:57 | 200 | 13.71 | C | 834136 |
| 13:11:57 | 200 | 13.7 | C | 834137 |
| 13:11:57 | 400 | 13.7 | C | 834138 |
| 13:11:57 | 100 | 13.73 | Q | 834141 |
| 13:11:57 | 100 | 13.75 | Q | 834143 |
| 13:12:01 | 200 | 13.72 | P | 834306 |
| 13:12:35 | 100 | 13.71 | P | 835698 |
| 13:12:36 | 100 | 13.71 | Q | 835723 |
| 13:12:37 | 100 | 13.71 | Q | 835736 |
| 13:12:37 | 100 | 13.71 | P | 835737 |
| 13:12:37 | 100 | 13.71 | Q | 835738 |
| 13:12:39 | 100 | 13.71 | Q | 835785 |
| 13:12:41 | 100 | 13.72 | C | 835841 |
| 13:12:41 | 100 | 13.72 | C | 835842 |
| 13:12:42 | 100 | 13.71 | Q | 835852 |
| 13:12:44 | 200 | 13.71 | Q | 835923 |
| 13:12:46 | 200 | 13.71 | Q | 835960 |
| 13:12:47 | 100 | 13.71 | P | 835968 |
| 13:12:47 | 300 | 13.71 | Q | 835992 |
| 13:12:47 | 300 | 13.69 | Q | 835993 |
| 13:12:47 | 215 | 13.69 | Q | 835995 |
| 13:12:57 | 100 | 13.71 | Q | 836299 |
| 13:12:58 | 100 | 13.72 | Q | 836309 |
| 13:12:58 | 100 | 13.72 | Q | 836314 |
| 13:12:58 | 100 | 13.72 | P | 836332 |

| | | | | |
|---|---|---|---|---|
| 13:12:59 | 100 | 13.73 | Q | 836370 |
| 13:13:00 | 100 | 13.73 | Q | 836376 |
| 13:13:00 | 100 | 13.73 | Q | 836378 |
| 13:13:00 | 200 | 13.73 | P | 836387 |
| 13:13:01 | 100 | 13.73 | C | 836412 |
| 13:13:13 | 100 | 13.73 | Q | 836743 |
| 13:13:14 | 100 | 13.72 | C | 836755 |
| 13:13:14 | 100 | 13.72 | C | 836756 |
| 13:13:14 | 100 | 13.72 | Q | 836764 |
| 13:13:14 | 100 | 13.71 | P | 836765 |
| 13:13:16 | 190 | 13.71 | Q | 836799 |
| 13:13:16 | 600 | 13.71 | Q | 836808 |
| 13:13:16 | 100 | 13.7 | P | 836811 |
| 13:13:16 | 300 | 13.7 | P | 836812 |
| 13:13:17 | 100 | 13.7 | C | 836815 |
| 13:13:19 | 100 | 13.7 | P | 836873 |
| 13:13:19 | 100 | 13.7 | P | 836874 |
| 13:13:20 | 100 | 13.69 | P | 836908 |
| 13:13:33 | 100 | 13.69 | C | 837313 |
| 13:13:33 | 100 | 13.67 | C | 837314 |
| 13:13:33 | 100 | 13.67 | C | 837315 |
| 13:13:33 | 400 | 13.67 | C | 837316 |
| 13:13:34 | 200 | 13.69 | P | 837348 |
| 13:13:36 | 100 | 13.67 | Q | 837441 |
| 13:13:37 | 600 | 13.67 | C | 837451 |
| 13:13:37 | 200 | 13.65 | C | 837460 |
| 13:13:37 | 300 | 13.65 | C | 837461 |
| 13:13:39 | 200 | 13.65 | C | 837509 |
| 13:13:39 | 100 | 13.65 | C | 837510 |
| 13:13:40 | 3100 | 13.66 | Q | 837583 |
| 13:13:41 | 3100 | 13.66 | C | 837599 |
| 13:13:41 | 100 | 13.66 | C | 837600 |
| 13:13:41 | 100 | 13.66 | Q | 837605 |
| 13:13:41 | 200 | 13.65 | Q | 837606 |
| 13:13:41 | 1000 | 13.65 | Q | 837610 |
| 13:13:41 | 100 | 13.66 | C | 837618 |
| 13:13:41 | 200 | 13.65 | C | 837621 |

| | | | | |
|---|---|---|---|---|
| 13:13:41 | 1000 | 13.65 | C | 837622 |
| 13:13:41 | 200 | 13.65 | C | 837623 |
| 13:13:41 | 300 | 13.65 | C | 837624 |
| 13:13:41 | 200 | 13.65 | C | 837625 |
| 13:13:41 | 200 | 13.65 | Q | 837626 |
| 13:13:41 | 300 | 13.65 | Q | 837628 |
| 13:13:41 | 200 | 13.65 | Q | 837629 |
| 13:13:43 | 100 | 13.66 | P | 837679 |
| 13:13:43 | 100 | 13.67 | P | 837680 |
| 13:13:43 | 100 | 13.67 | P | 837683 |
| 13:13:43 | 900 | 13.67 | P | 837685 |
| 13:13:43 | 100 | 13.67 | P | 837690 |
| 13:13:43 | 600 | 13.67 | P | 837693 |
| 13:13:43 | 100 | 13.69 | P | 837695 |
| 13:13:43 | 1000 | 13.7 | Q | 837696 |
| 13:13:43 | 900 | 13.69 | P | 837697 |
| 13:13:43 | 100 | 13.69 | Q | 837698 |
| 13:13:43 | 100 | 13.69 | P | 837699 |
| 13:13:43 | 100 | 13.69 | Q | 837700 |
| 13:13:43 | 900 | 13.69 | P | 837701 |
| 13:13:43 | 100 | 13.69 | P | 837702 |
| 13:13:43 | 400 | 13.69 | P | 837703 |
| 13:13:43 | 100 | 13.7 | P | 837711 |
| 13:13:43 | 900 | 13.7 | P | 837712 |
| 13:13:43 | 100 | 13.69 | C | 837713 |
| 13:13:43 | 100 | 13.69 | C | 837715 |
| 13:13:43 | 100 | 13.7 | C | 837716 |
| 13:13:43 | 100 | 13.7 | P | 837728 |
| 13:13:43 | 2000 | 13.7 | P | 837729 |
| 13:13:44 | 100 | 13.7 | P | 837740 |
| 13:13:44 | 2000 | 13.7 | P | 837741 |
| 13:13:48 | 100 | 13.68 | Q | 838132 |
| 13:13:49 | 100 | 13.67 | P | 838185 |
| 13:13:49 | 100 | 13.67 | P | 838186 |
| 13:13:49 | 100 | 13.67 | C | 838189 |
| 13:13:51 | 100 | 13.65 | Q | 838251 |
| 13:13:51 | 200 | 13.65 | C | 838280 |

| | | | | |
|---|---|---|---|---|
| 13:13:51 | 1200 | 13.65 | C | 838281 |
| 13:13:51 | 200 | 13.65 | C | 838282 |
| 13:13:51 | 200 | 13.65 | C | 838283 |
| 13:13:51 | 200 | 13.65 | C | 838284 |
| 13:13:52 | 400 | 13.65 | C | 838286 |
| 13:13:54 | 100 | 13.66 | P | 838371 |
| 13:13:57 | 100 | 13.67 | P | 838470 |
| 13:13:57 | 100 | 13.67 | P | 838471 |
| 13:14:03 | 100 | 13.65 | P | 838872 |
| 13:14:03 | 10000 | 13.69 | Q | 838880 |
| 13:14:04 | 200 | 13.65 | C | 838894 |
| 13:14:04 | 300 | 13.65 | C | 838895 |
| 13:14:04 | 200 | 13.65 | C | 838901 |
| 13:14:04 | 200 | 13.65 | C | 838902 |
| 13:14:04 | 200 | 13.65 | C | 838910 |
| 13:14:04 | 300 | 13.65 | C | 838920 |
| 13:14:10 | 100 | 13.66 | P | 839170 |
| 13:14:10 | 100 | 13.68 | P | 839172 |
| 13:14:10 | 200 | 13.68 | P | 839173 |
| 13:14:11 | 100 | 13.68 | C | 839189 |
| 13:14:11 | 100 | 13.68 | C | 839190 |
| 13:14:11 | 100 | 13.68 | C | 839191 |
| 13:14:11 | 300 | 13.68 | C | 839192 |
| 13:14:11 | 100 | 13.68 | C | 839224 |
| 13:14:11 | 1100 | 13.68 | C | 839225 |
| 13:14:11 | 500 | 13.68 | C | 839226 |
| 13:14:12 | 100 | 13.68 | Q | 839248 |
| 13:14:13 | 500 | 13.66 | Q | 839325 |
| 13:14:19 | 500 | 13.69 | Q | 839632 |
| 13:14:19 | 500 | 13.69 | C | 839653 |
| 13:14:21 | 500 | 13.66 | Q | 839695 |
| 13:14:29 | 100 | 13.7 | P | 839842 |
| 13:14:29 | 200 | 13.7 | P | 839843 |
| 13:14:29 | 200 | 13.7 | Q | 839846 |
| 13:14:30 | 600 | 13.7 | C | 839859 |
| 13:14:30 | 100 | 13.69 | Q | 839883 |
| 13:14:30 | 100 | 13.7 | Q | 839893 |

| | | | | |
|---|---|---|---|---|
| 13:14:34 | 100 | 13.7 | P | 840024 |
| 13:14:34 | 2410 | 13.7 | P | 840026 |
| 13:14:36 | 100 | 13.7 | C | 840062 |
| 13:14:38 | 200 | 13.7 | Q | 840151 |
| 13:14:39 | 200 | 13.7 | C | 840157 |
| 13:14:40 | 100 | 13.75 | Q | 840172 |
| 13:14:40 | 200 | 13.75 | Q | 840173 |
| 13:14:40 | 100 | 13.74 | Q | 840174 |
| 13:14:40 | 200 | 13.74 | Q | 840175 |
| 13:14:40 | 100 | 13.74 | Q | 840193 |
| 13:14:40 | 200 | 13.75 | Q | 840194 |
| 13:14:41 | 100 | 13.75 | Q | 840259 |
| 13:14:41 | 100 | 13.75 | P | 840260 |
| 13:14:41 | 100 | 13.75 | Q | 840265 |
| 13:14:42 | 100 | 13.75 | C | 840275 |
| 13:14:42 | 100 | 13.75 | C | 840276 |
| 13:14:42 | 100 | 13.75 | P | 840303 |
| 13:14:42 | 100 | 13.75 | P | 840304 |
| 13:14:43 | 100 | 13.75 | Q | 840311 |
| 13:14:43 | 100 | 13.74 | Q | 840312 |
| 13:14:47 | 100 | 13.74 | Q | 840438 |
| 13:14:47 | 100 | 13.74 | Q | 840445 |
| 13:14:49 | 100 | 13.73 | P | 840512 |
| 13:14:50 | 800 | 13.74 | Q | 840521 |
| 13:14:50 | 100 | 13.73 | C | 840523 |
| 13:14:50 | 200 | 13.74 | Q | 840534 |
| 13:14:50 | 500 | 13.75 | Q | 840540 |
| 13:14:50 | 100 | 13.75 | Q | 840541 |
| 13:14:50 | 100 | 13.76 | P | 840545 |
| 13:14:50 | 100 | 13.76 | Q | 840546 |
| 13:14:50 | 100 | 13.76 | P | 840547 |
| 13:14:50 | 100 | 13.76 | C | 840552 |
| 13:14:50 | 300 | 13.76 | Q | 840553 |
| 13:14:50 | 200 | 13.75 | P | 840556 |
| 13:14:51 | 800 | 13.77 | Q | 840558 |
| 13:14:51 | 200 | 13.77 | Q | 840559 |
| 13:14:51 | 200 | 13.77 | Q | 840560 |

| | | | | |
|---|---|---|---|---|
| 13:14:52 | 100 | 13.78 | C | 840606 |
| 13:14:53 | 100 | 13.78 | C | 840625 |
| 13:14:53 | 100 | 13.77 | P | 840629 |
| 13:14:53 | 100 | 13.77 | P | 840630 |
| 13:14:53 | 200 | 13.77 | P | 840631 |
| 13:14:53 | 200 | 13.77 | P | 840632 |
| 13:14:53 | 390 | 13.78 | Q | 840633 |
| 13:14:53 | 100 | 13.78 | Q | 840634 |
| 13:14:53 | 100 | 13.78 | Q | 840657 |
| 13:14:53 | 100 | 13.77 | Q | 840658 |
| 13:14:54 | 100 | 13.77 | C | 840666 |
| 13:14:54 | 100 | 13.77 | C | 840667 |
| 13:14:55 | 100 | 13.75 | P | 840706 |
| 13:14:55 | 100 | 13.75 | P | 840707 |
| 13:14:55 | 100 | 13.75 | P | 840708 |
| 13:14:55 | 100 | 13.75 | P | 840709 |
| 13:14:55 | 100 | 13.75 | C | 840710 |
| 13:14:55 | 100 | 13.75 | C | 840711 |
| 13:15:01 | 100 | 13.72 | P | 840951 |
| 13:15:01 | 100 | 13.73 | P | 840957 |
| 13:15:01 | 200 | 13.73 | P | 840958 |
| 13:15:01 | 100 | 13.74 | P | 840959 |
| 13:15:01 | 200 | 13.74 | P | 840960 |
| 13:15:01 | 200 | 13.74 | P | 840961 |
| 13:15:02 | 100 | 13.73 | Q | 840978 |
| 13:15:02 | 100 | 13.73 | Q | 840980 |
| 13:15:02 | 100 | 13.73 | Q | 840996 |
| 13:15:02 | 100 | 13.74 | P | 841001 |
| 13:15:02 | 300 | 13.74 | P | 841002 |
| 13:15:03 | 100 | 13.74 | C | 841027 |
| 13:15:03 | 100 | 13.74 | C | 841028 |
| 13:15:03 | 500 | 13.73 | Q | 841037 |
| 13:15:04 | 1000 | 13.73 | P | 841048 |
| 13:15:19 | 100 | 13.74 | P | 841526 |
| 13:15:20 | 100 | 13.75 | P | 841614 |
| 13:15:20 | 100 | 13.75 | P | 841615 |
| 13:15:20 | 100 | 13.75 | P | 841616 |

| | | | | | |
|---|---|---|---|---|---|
| 13:15:21 | 1000 | 13.74 | | C | 841628 |
| 13:15:45 | 1000 | 13.72 | | Q | 842243 |
| 13:15:58 | 100 | 13.73 | | Q | 842634 |
| 13:16:05 | 100 | 13.75 | | P | 842888 |
| 13:16:05 | 200 | 13.75 | | P | 842889 |
| 13:16:05 | 200 | 13.75 | | P | 842890 |
| 13:16:11 | 100 | 13.75 | | P | 843025 |
| 13:16:17 | 1400 | 13.7457 | W | Q | 843190 |
| 13:16:40 | 500 | 13.74 | | C | 843779 |
| 13:16:41 | 300 | 13.74 | | C | 843829 |
| 13:16:44 | 200 | 13.74 | | C | 843869 |
| 13:17:02 | 100 | 13.74 | | C | 844560 |
| 13:17:02 | 200 | 13.74 | | C | 844561 |
| 13:17:02 | 100 | 13.75 | | C | 844562 |
| 13:17:02 | 100 | 13.76 | | C | 844563 |
| 13:17:16 | 500 | 13.74 | | Q | 844964 |
| 13:17:16 | 100 | 13.74 | | C | 844966 |
| 13:17:19 | 10000 | 13.7252 | | Q | 845109 |
| 13:17:24 | 1000 | 13.731 | | Q | 845325 |
| 13:17:24 | 750 | 13.731 | | Q | 845343 |
| 13:17:32 | 1300 | 13.73 | | Q | 845673 |
| 13:17:34 | 100 | 13.74 | | P | 845743 |
| 13:17:34 | 100 | 13.74 | | P | 845744 |
| 13:17:34 | 200 | 13.74 | | C | 845749 |
| 13:17:34 | 100 | 13.74 | | C | 845750 |
| 13:17:37 | 100 | 13.74 | | P | 845848 |
| 13:17:37 | 100 | 13.74 | | P | 845849 |
| 13:17:38 | 1000 | 13.75 | | Q | 845875 |
| 13:17:39 | 100 | 13.75 | | Q | 845905 |
| 13:17:39 | 100 | 13.75 | | P | 845906 |
| 13:17:39 | 100 | 13.74 | | Q | 845907 |
| 13:17:39 | 100 | 13.75 | | P | 845908 |
| 13:17:39 | 100 | 13.75 | | Q | 845910 |
| 13:17:40 | 1260 | 13.74 | | Q | 845933 |
| 13:17:40 | 100 | 13.75 | | P | 845943 |
| 13:17:40 | 100 | 13.75 | | P | 845944 |
| 13:17:40 | 800 | 13.75 | | Q | 845949 |

| | | | | |
|---|---|---|---|---|
| 13:17:41 | 200 | 13.75 | C | 845964 |
| 13:17:41 | 200 | 13.75 | C | 845968 |
| 13:17:41 | 200 | 13.76 | C | 845970 |
| 13:17:41 | 100 | 13.78 | P | 845995 |
| 13:17:41 | 100 | 13.78 | P | 845996 |
| 13:17:41 | 200 | 13.78 | C | 846017 |
| 13:17:41 | 100 | 13.78 | Q | 846024 |
| 13:17:42 | 210 | 13.78 | Q | 846048 |
| 13:17:46 | 1200 | 13.8 | P | 846174 |
| 13:17:50 | 100 | 13.78 | C | 846239 |
| 13:17:50 | 700 | 13.74 | Q | 846251 |
| 13:17:55 | 100 | 13.78 | Q | 846431 |
| 13:17:55 | 100 | 13.77 | P | 846432 |
| 13:17:55 | 100 | 13.77 | P | 846433 |
| 13:17:55 | 100 | 13.77 | P | 846434 |
| 13:17:55 | 100 | 13.78 | C | 846437 |
| 13:17:55 | 100 | 13.78 | C | 846439 |
| 13:17:55 | 100 | 13.78 | C | 846441 |
| 13:17:55 | 290 | 13.78 | C | 846443 |
| 13:18:03 | 200 | 13.75 | P | 846689 |
| 13:18:03 | 100 | 13.75 | P | 846690 |
| 13:18:03 | 100 | 13.75 | P | 846691 |
| 13:18:03 | 300 | 13.75 | P | 846692 |
| 13:18:04 | 100 | 13.75 | C | 846701 |
| 13:18:04 | 100 | 13.75 | C | 846702 |
| 13:18:04 | 100 | 13.75 | Q | 846706 |
| 13:18:04 | 500 | 13.741 | Q | 846713 |
| 13:18:06 | 200 | 13.77 | Q | 846759 |
| 13:18:11 | 100 | 13.77 | Q | 846927 |
| 13:18:13 | 100 | 13.78 | Q | 846969 |
| 13:18:13 | 100 | 13.78 | Q | 846971 |
| 13:18:17 | 100 | 13.75 | Q | 847052 |
| 13:18:17 | 100 | 13.75 | C | 847054 |
| 13:18:17 | 100 | 13.75 | P | 847058 |
| 13:18:17 | 100 | 13.75 | P | 847059 |
| 13:18:17 | 100 | 13.75 | C | 847064 |
| 13:18:24 | 100 | 13.75 | Q | 847213 |

| | | | | |
|---|---|---|---|---|
| 13:18:27 | 100 | 13.74 | Q | 847272 |
| 13:18:28 | 100 | 13.74 | C | 847292 |
| 13:18:28 | 100 | 13.74 | C | 847295 |
| 13:18:28 | 100 | 13.73 | Q | 847304 |
| 13:18:28 | 100 | 13.73 | P | 847307 |
| 13:18:28 | 100 | 13.73 | P | 847309 |
| 13:18:28 | 100 | 13.73 | Q | 847311 |
| 13:18:29 | 400 | 13.73 | Q | 847315 |
| 13:18:29 | 100 | 13.73 | C | 847323 |
| 13:18:29 | 100 | 13.73 | C | 847324 |
| 13:18:29 | 2600 | 13.73 | Q | 847328 |
| 13:18:29 | 100 | 13.72 | Q | 847343 |
| 13:18:29 | 1100 | 13.72 | Q | 847344 |
| 13:18:29 | 1000 | 13.72 | Q | 847345 |
| 13:18:30 | 100 | 13.73 | C | 847351 |
| 13:18:30 | 700 | 13.72 | C | 847352 |
| 13:18:30 | 100 | 13.71 | Q | 847368 |
| 13:18:31 | 1200 | 13.7408 | Q | 847387 |
| 13:18:32 | 200 | 13.7 | P | 847417 |
| 13:18:32 | 200 | 13.7 | P | 847418 |
| 13:18:32 | 100 | 13.69 | P | 847419 |
| 13:18:33 | 200 | 13.69 | C | 847422 |
| 13:18:33 | 200 | 13.68 | P | 847435 |
| 13:18:33 | 100 | 13.68 | P | 847436 |
| 13:18:34 | 100 | 13.68 | C | 847450 |
| 13:18:34 | 200 | 13.68 | Q | 847456 |
| 13:18:34 | 400 | 13.68 | Q | 847457 |
| 13:18:35 | 300 | 13.68 | Q | 847482 |
| 13:18:36 | 100 | 13.66 | C | 847512 |
| 13:18:36 | 200 | 13.65 | C | 847513 |
| 13:18:36 | 500 | 13.65 | C | 847514 |
| 13:18:36 | 200 | 13.65 | C | 847516 |
| 13:18:37 | 200 | 13.65 | C | 847526 |
| 13:18:37 | 600 | 13.65 | C | 847532 |
| 13:18:37 | 200 | 13.65 | C | 847540 |
| 13:18:38 | 100 | 13.66 | Q | 847588 |
| 13:18:40 | 100 | 13.65 | Q | 847679 |

| | | | | |
|---|---|---|---|---|
| 13:18:40 | 400 | 13.66 | C | 847686 |
| 13:18:40 | 200 | 13.65 | C | 847687 |
| 13:18:40 | 152 | 13.65 | C | 847688 |
| 13:18:41 | 100 | 13.64 | C | 847756 |
| 13:18:41 | 100 | 13.66 | Q | 847763 |
| 13:18:41 | 700 | 13.74 | Q | 847775 |
| 13:18:42 | 800 | 13.63 | Q | 847819 |
| 13:18:42 | 200 | 13.63 | Q | 847820 |
| 13:18:44 | 800 | 13.63 | Q | 847880 |
| 13:18:44 | 200 | 13.63 | Q | 847881 |
| 13:18:47 | 100 | 13.63 | C | 847963 |
| 13:18:47 | 100 | 13.63 | P | 847983 |
| 13:18:48 | 100 | 13.62 | Q | 848006 |
| 13:18:48 | 100 | 13.62 | C | 848011 |
| 13:18:50 | 800 | 13.61 | C | 848072 |
| 13:18:50 | 200 | 13.61 | C | 848073 |
| 13:18:51 | 800 | 13.61 | C | 848099 |
| 13:18:51 | 200 | 13.61 | C | 848100 |
| 13:18:51 | 100 | 13.61 | Q | 848107 |
| 13:18:52 | 100 | 13.61 | C | 848110 |
| 13:18:52 | 800 | 13.61 | C | 848112 |
| 13:18:53 | 500 | 13.61 | C | 848130 |
| 13:18:53 | 800 | 13.61 | C | 848131 |
| 13:18:53 | 200 | 13.61 | C | 848132 |
| 13:18:54 | 500 | 13.61 | C | 848143 |
| 13:18:55 | 500 | 13.61 | C | 848189 |
| 13:18:58 | 100 | 13.62 | C | 848251 |
| 13:18:58 | 138 | 13.62 | C | 848252 |
| 13:19:01 | 100 | 13.64 | Q | 848334 |
| 13:19:02 | 100 | 13.65 | P | 848356 |
| 13:19:02 | 100 | 13.65 | P | 848360 |
| 13:19:03 | 100 | 13.65 | C | 848432 |
| 13:19:05 | 100 | 13.64 | P | 848508 |
| 13:19:05 | 100 | 13.64 | P | 848509 |
| 13:19:05 | 100 | 13.64 | Q | 848512 |
| 13:19:05 | 1500 | 13.62 | Q | 848513 |
| 13:19:05 | 200 | 13.65 | P | 848528 |

| | | | | |
|---|---|---|---|---|
| 13:19:05 | 100 | 13.65 | Q | 848530 |
| 13:19:05 | 100 | 13.66 | Q | 848531 |
| 13:19:05 | 100 | 13.62 | C | 848548 |
| 13:19:05 | 200 | 13.62 | C | 848549 |
| 13:19:06 | 100 | 13.65 | C | 848556 |
| 13:19:07 | 100 | 13.65 | C | 848564 |
| 13:19:07 | 100 | 13.65 | P | 848575 |
| 13:19:09 | 300 | 13.65 | Q | 848611 |
| 13:19:09 | 100 | 13.65 | P | 848619 |
| 13:19:09 | 400 | 13.65 | Q | 848620 |
| 13:19:10 | 200 | 13.66 | P | 848628 |
| 13:19:10 | 100 | 13.66 | P | 848629 |
| 13:19:10 | 100 | 13.66 | P | 848630 |
| 13:19:10 | 100 | 13.67 | P | 848631 |
| 13:19:11 | 200 | 13.65 | C | 848658 |
| 13:19:14 | 100 | 13.65 | C | 848728 |
| 13:19:14 | 100 | 13.65 | C | 848729 |
| 13:19:15 | 200 | 13.66 | P | 848777 |
| 13:19:15 | 100 | 13.66 | P | 848778 |
| 13:19:16 | 300 | 13.74 | Q | 848797 |
| 13:19:16 | 100 | 13.71 | P | 848801 |
| 13:19:17 | 200 | 13.7 | P | 848807 |
| 13:19:17 | 200 | 13.7 | P | 848810 |
| 13:19:17 | 100 | 13.7 | Q | 848817 |
| 13:19:22 | 100 | 13.69 | Q | 848887 |
| 13:19:30 | 100 | 13.68 | P | 849118 |
| 13:19:33 | 100 | 13.7 | Q | 849214 |
| 13:19:37 | 100 | 13.71 | Q | 849384 |
| 13:19:42 | 100 | 13.71 | P | 849612 |
| 13:20:07 | 800 | 13.69 | Q | 850493 |
| 13:20:07 | 100 | 13.7 | Q | 850494 |
| 13:20:07 | 100 | 13.69 | Q | 850495 |
| 13:20:15 | 200 | 13.72 | C | 850665 |
| 13:20:15 | 400 | 13.72 | C | 850667 |
| 13:20:20 | 100 | 13.72 | C | 850867 |
| 13:20:20 | 100 | 13.72 | C | 850868 |
| 13:20:20 | 200 | 13.73 | P | 850870 |

| | | | | |
|---|---|---|---|---|
| 13:20:21 | 100 | 13.73 | C | 850894 |
| 13:20:22 | 100 | 13.73 | C | 850919 |
| 13:20:23 | 100 | 13.73 | C | 850958 |
| 13:20:23 | 100 | 13.73 | C | 850959 |
| 13:20:31 | 500 | 13.72 | C | 851400 |
| 13:20:34 | 100 | 13.7 | P | 851493 |
| 13:20:34 | 100 | 13.7 | P | 851494 |
| 13:20:35 | 100 | 13.71 | C | 851507 |
| 13:20:48 | 100 | 13.72 | C | 851882 |
| 13:20:52 | 100 | 13.7 | C | 851988 |
| 13:20:52 | 400 | 13.7 | C | 851989 |
| 13:20:53 | 200 | 13.69 | Q | 852021 |
| 13:20:54 | 100 | 13.67 | Q | 852047 |
| 13:20:55 | 300 | 13.65 | C | 852058 |
| 13:20:55 | 100 | 13.65 | C | 852059 |
| 13:20:55 | 100 | 13.65 | C | 852060 |
| 13:20:55 | 100 | 13.65 | C | 852061 |
| 13:20:55 | 100 | 13.65 | C | 852062 |
| 13:20:56 | 100 | 13.65 | C | 852077 |
| 13:21:03 | 100 | 13.63 | P | 852246 |
| 13:21:03 | 400 | 13.63 | Q | 852254 |
| 13:21:07 | 100 | 13.64 | P | 852351 |
| 13:21:08 | 100 | 13.63 | P | 852352 |
| 13:21:08 | 900 | 13.63 | P | 852353 |
| 13:21:09 | 100 | 13.64 | Q | 852377 |
| 13:21:14 | 100 | 13.64 | P | 852525 |
| 13:21:15 | 100 | 13.64 | P | 852535 |
| 13:21:37 | 100 | 13.65 | Q | 853140 |
| 13:21:45 | 100 | 13.659 | Q | 853394 |
| 13:21:49 | 100 | 13.65 | C | 853461 |
| 13:21:49 | 200 | 13.64 | Q | 853474 |
| 13:21:51 | 800 | 13.64 | Q | 853536 |
| 13:22:06 | 100 | 13.64 | P | 854149 |
| 13:22:13 | 100 | 13.63 | P | 854433 |
| 13:22:13 | 100 | 13.63 | P | 854434 |
| 13:22:14 | 100 | 13.64 | P | 854455 |
| 13:22:15 | 100 | 13.64 | P | 854473 |

| 13:22:18 | 100 | 13.63 | P | 854623 |
| 13:22:18 | 700 | 13.63 | P | 854624 |
| 13:22:19 | 500 | 13.63 | Q | 854654 |
| 13:22:24 | 700 | 13.63 | Q | 854829 |
| 13:22:24 | 1800 | 13.63 | Q | 854831 |
| 13:22:30 | 200 | 13.64 | P | 855007 |
| 13:22:33 | 100 | 13.65 | Q | 855094 |
| 13:22:43 | 600 | 13.64 | Q | 855307 |
| 13:23:07 | 500 | 13.649 | Q | 855959 |
| 13:23:09 | 100 | 13.64 | C | 856057 |
| 13:23:10 | 500 | 13.64 | P | 856115 |
| 13:23:13 | 500 | 13.64 | Q | 856343 |
| 13:23:14 | 500 | 13.64 | Q | 856444 |
| 13:23:18 | 100 | 13.64 | C | 856595 |
| 13:23:19 | 400 | 13.65 | C | 856624 |
| 13:23:19 | 100 | 13.65 | P | 856625 |
| 13:23:19 | 400 | 13.65 | C | 856626 |
| 13:23:19 | 100 | 13.65 | P | 856630 |
| 13:23:19 | 100 | 13.65 | P | 856656 |
| 13:23:20 | 100 | 13.65 | P | 856679 |
| 13:23:21 | 100 | 13.65 | P | 856697 |
| 13:23:21 | 100 | 13.65 | P | 856701 |
| 13:23:22 | 100 | 13.65 | P | 856724 |
| 13:23:22 | 100 | 13.65 | P | 856735 |
| 13:23:22 | 100 | 13.65 | P | 856737 |
| 13:23:23 | 100 | 13.65 | P | 856829 |
| 13:23:24 | 100 | 13.65 | P | 856884 |
| 13:23:24 | 100 | 13.65 | P | 856891 |
| 13:23:24 | 100 | 13.65 | P | 856894 |
| 13:23:46 | 100 | 13.63 | P | 857678 |
| 13:23:46 | 100 | 13.63 | P | 857679 |
| 13:23:48 | 800 | 13.649 | Q | 857711 |
| 13:23:57 | 500 | 13.65 | C | 857941 |
| 13:24:21 | 100 | 13.64 | P | 858606 |
| 13:24:21 | 100 | 13.64 | P | 858608 |
| 13:24:22 | 100 | 13.65 | P | 858644 |
| 13:24:44 | 100 | 13.63 | P | 859206 |

| 13:24:44 | 700 | 13.63 | P | 859207 |
|---|---|---|---|---|
| 13:24:45 | 100 | 13.63 | C | 859235 |
| 13:24:45 | 800 | 13.63 | Q | 859241 |
| 13:24:45 | 100 | 13.63 | Q | 859253 |
| 13:24:45 | 1000 | 13.6 | Q | 859263 |
| 13:24:46 | 100 | 13.6 | Q | 859264 |
| 13:24:46 | 1278 | 13.61 | C | 859267 |
| 13:24:46 | 950 | 13.6 | C | 859270 |
| 13:24:46 | 100 | 13.6 | P | 859271 |
| 13:24:46 | 1000 | 13.6 | C | 859272 |
| 13:24:46 | 800 | 13.6 | C | 859273 |
| 13:24:46 | 100 | 13.6 | C | 859274 |
| 13:24:46 | 100 | 13.6 | C | 859275 |
| 13:24:46 | 700 | 13.6 | C | 859276 |
| 13:24:46 | 700 | 13.6 | Q | 859279 |
| 13:24:46 | 100 | 13.6 | Q | 859283 |
| 13:24:47 | 100 | 13.59 | P | 859324 |
| 13:24:48 | 100 | 13.61 | Q | 859327 |
| 13:24:49 | 100 | 13.59 | Q | 859362 |
| 13:24:49 | 900 | 13.58 | Q | 859377 |
| 13:24:50 | 100 | 13.55 | P | 859388 |
| 13:24:50 | 100 | 13.55 | P | 859389 |
| 13:24:50 | 200 | 13.57 | C | 859412 |
| 13:24:50 | 100 | 13.55 | Q | 859420 |
| 13:24:50 | 1000 | 13.55 | Q | 859422 |
| 13:24:50 | 200 | 13.54 | Q | 859435 |
| 13:24:50 | 100 | 13.54 | C | 859441 |
| 13:24:51 | 100 | 13.52 | Q | 859457 |
| 13:24:51 | 400 | 13.5 | P | 859458 |
| 13:24:51 | 200 | 13.5 | Q | 859462 |
| 13:24:53 | 300 | 13.51 | C | 859504 |
| 13:24:53 | 380 | 13.5 | Q | 859526 |
| 13:24:55 | 100 | 13.53 | P | 859562 |
| 13:24:55 | 300 | 13.52 | Q | 859565 |
| 13:24:55 | 100 | 13.53 | Q | 859569 |
| 13:24:55 | 200 | 13.54 | P | 859572 |
| 13:24:55 | 100 | 13.54 | P | 859573 |

| | | | | |
|---|---|---|---|---|
| 13:24:55 | 400 | 13.52 | Q | 859581 |
| 13:24:55 | 100 | 13.54 | Q | 859585 |
| 13:24:55 | 200 | 13.56 | Q | 859586 |
| 13:24:56 | 200 | 13.56 | P | 859606 |
| 13:24:56 | 200 | 13.56 | P | 859607 |
| 13:24:56 | 100 | 13.56 | P | 859608 |
| 13:24:56 | 100 | 13.56 | P | 859609 |
| 13:24:57 | 100 | 13.54 | C | 859626 |
| 13:24:57 | 100 | 13.54 | C | 859627 |
| 13:24:57 | 200 | 13.54 | C | 859628 |
| 13:25:02 | 200 | 13.52 | C | 859763 |
| 13:25:02 | 800 | 13.52 | C | 859770 |
| 13:25:03 | 100 | 13.53 | Q | 859823 |
| 13:25:04 | 100 | 13.53 | C | 859831 |
| 13:25:04 | 100 | 13.52 | P | 859837 |
| 13:25:04 | 100 | 13.52 | P | 859838 |
| 13:25:04 | 280 | 13.52 | Q | 859847 |
| 13:25:05 | 100 | 13.52 | C | 859852 |
| 13:25:05 | 280 | 13.51 | C | 859854 |
| 13:25:05 | 110 | 13.52 | Q | 859864 |
| 13:25:05 | 300 | 13.52 | Q | 859869 |
| 13:25:05 | 300 | 13.52 | Q | 859870 |
| 13:25:13 | 100 | 13.52 | C | 860065 |
| 13:25:13 | 100 | 13.52 | C | 860066 |
| 13:25:13 | 100 | 13.52 | C | 860068 |
| 13:25:13 | 900 | 13.52 | C | 860070 |
| 13:25:13 | 320 | 13.52 | Q | 860085 |
| 13:25:18 | 100 | 13.54 | C | 860197 |
| 13:25:18 | 100 | 13.54 | C | 860198 |
| 13:25:19 | 100 | 13.54 | P | 860236 |
| 13:25:20 | 600 | 13.55 | C | 860248 |
| 13:25:20 | 900 | 13.55 | C | 860249 |
| 13:25:20 | 100 | 13.55 | C | 860250 |
| 13:25:20 | 500 | 13.55 | C | 860251 |
| 13:25:20 | 200 | 13.52 | Q | 860256 |
| 13:25:20 | 100 | 13.55 | Q | 860262 |
| 13:25:30 | 100 | 13.58 | P | 860458 |

| | | | | |
|---|---|---|---|---|
| 13:25:31 | 100 | 13.58 | Q | 860501 |
| 13:25:39 | 500 | 13.58 | P | 860621 |
| 13:25:40 | 100 | 13.58 | C | 860627 |
| 13:25:41 | 230 | 13.58 | P | 860641 |
| 13:25:44 | 170 | 13.58 | P | 860727 |
| 13:25:49 | 1000 | 13.6 | Q | 860880 |
| 13:26:24 | 100 | 13.57 | P | 861570 |
| 13:26:24 | 200 | 13.57 | P | 861571 |
| 13:26:25 | 100 | 13.57 | C | 861575 |
| 13:26:25 | 300 | 13.57 | C | 861576 |
| 13:26:26 | 100 | 13.57 | Q | 861597 |
| 13:26:26 | 500 | 13.51 | P | 861608 |
| 13:26:26 | 400 | 13.51 | P | 861609 |
| 13:26:40 | 100 | 13.52 | Q | 861933 |
| 13:26:40 | 100 | 13.51 | Q | 861934 |
| 13:26:40 | 300 | 13.51 | Q | 861937 |
| 13:26:40 | 100 | 13.51 | Q | 861939 |
| 13:26:41 | 100 | 13.51 | Q | 861948 |
| 13:26:44 | 100 | 13.51 | Q | 862006 |
| 13:26:45 | 200 | 13.51 | Q | 862036 |
| 13:26:45 | 100 | 13.53 | Q | 862050 |
| 13:26:45 | 100 | 13.53 | Q | 862052 |
| 13:26:50 | 700 | 13.5 | Q | 862141 |
| 13:26:50 | 300 | 13.5 | Q | 862142 |
| 13:26:50 | 100 | 13.51 | Q | 862143 |
| 13:26:51 | 100 | 13.52 | C | 862152 |
| 13:27:01 | 200 | 13.54 | P | 862419 |
| 13:27:02 | 568 | 13.54 | C | 862435 |
| 13:27:02 | 100 | 13.55 | C | 862436 |
| 13:27:02 | 100 | 13.55 | C | 862437 |
| 13:27:02 | 100 | 13.55 | C | 862438 |
| 13:27:03 | 100 | 13.54 | C | 862465 |
| 13:27:19 | 500 | 13.57 | Q | 862951 |
| 13:27:22 | 100 | 13.56 | C | 863005 |
| 13:27:22 | 100 | 13.57 | C | 863007 |
| 13:27:22 | 100 | 13.57 | C | 863008 |
| 13:27:22 | 200 | 13.57 | C | 863009 |

| | | | | | |
|---|---|---|---|---|---|
| 13:27:22 | 200 | 13.57 | | C | 863010 |
| 13:27:22 | 600 | 13.57 | | C | 863011 |
| 13:27:28 | 200 | 13.57 | | Q | 863213 |
| 13:27:29 | 100 | 13.57 | | Q | 863237 |
| 13:27:33 | 200 | 13.57 | | Q | 863368 |
| 13:27:33 | 100 | 13.57 | | Q | 863374 |
| 13:27:35 | 500 | 13.569 | | Q | 863410 |
| 13:27:35 | 100 | 13.57 | | Q | 863416 |
| 13:27:40 | 500 | 13.58 | | Q | 863510 |
| 13:27:40 | 100 | 13.57 | | Q | 863519 |
| 13:27:41 | 1000 | 13.57 | | Q | 863528 |
| 13:27:41 | 1000 | 13.57 | | Q | 863544 |
| 13:27:41 | 100 | 13.57 | | Q | 863551 |
| 13:27:41 | 100 | 13.56 | | C | 863561 |
| 13:27:44 | 100 | 13.57 | | Q | 863646 |
| 13:27:44 | 1000 | 13.57 | | Q | 863674 |
| 13:27:44 | 3000 | 13.57 | | Q | 863697 |
| 13:27:45 | 300 | 13.569 | | Q | 863786 |
| 13:27:47 | 200 | 13.57 | | P | 863926 |
| 13:27:48 | 300 | 13.57 | | Q | 863948 |
| 13:27:48 | 1000 | 13.55 | | Q | 863955 |
| 13:27:48 | 500 | 13.55 | | Q | 863986 |
| 13:27:48 | 100 | 13.551 | | Q | 864011 |
| 13:27:57 | 100 | 13.55 | | C | 864237 |
| 13:28:18 | 100 | 13.57 | | Q | 865051 |
| 13:28:18 | 200 | 13.57 | | P | 865052 |
| 13:28:19 | 600 | 13.57 | | Q | 865053 |
| 13:28:19 | 100 | 13.57 | | C | 865055 |
| 13:28:19 | 100 | 13.57 | | C | 865056 |
| 13:28:23 | 200 | 13.57 | | P | 865203 |
| 13:28:35 | 700 | 13.56 | | C | 865732 |
| 13:28:41 | 700 | 13.56 | | C | 866068 |
| 13:29:15 | 8500 | 13.68 | W | Q | 867184 |
| 13:29:16 | 400 | 13.57 | | Q | 867221 |
| 13:29:16 | 100 | 13.57 | | Q | 867222 |
| 13:29:40 | 100 | 13.56 | | C | 868105 |
| 13:29:44 | 100 | 13.56 | | Q | 868190 |

| | | | | |
|---|---|---|---|---|
| 13:29:54 | 100 | 13.55 | C | 868443 |
| 13:29:55 | 100 | 13.54 | C | 868470 |
| 13:29:55 | 400 | 13.54 | C | 868471 |
| 13:29:55 | 1100 | 13.54 | Q | 868487 |
| 13:30:04 | 300 | 13.53 | Q | 868904 |
| 13:30:05 | 700 | 13.53 | Q | 868944 |
| 13:30:07 | 100 | 13.51 | P | 869246 |
| 13:30:07 | 100 | 13.51 | P | 869247 |
| 13:30:09 | 152 | 13.51 | C | 869356 |
| 13:30:10 | 100 | 13.51 | C | 869391 |
| 13:30:10 | 100 | 13.5 | C | 869392 |
| 13:30:11 | 700 | 13.5 | Q | 869486 |
| 13:30:11 | 200 | 13.5 | Q | 869490 |
| 13:30:11 | 100 | 13.5 | Q | 869491 |
| 13:30:11 | 3000 | 13.5 | Q | 869493 |
| 13:30:12 | 800 | 13.5 | Q | 869537 |
| 13:30:12 | 100 | 13.5 | P | 869546 |
| 13:30:12 | 400 | 13.5 | P | 869548 |
| 13:30:12 | 500 | 13.5 | Q | 869559 |
| 13:30:12 | 120 | 13.5 | Q | 869560 |
| 13:30:12 | 1000 | 13.5 | Q | 869562 |
| 13:30:12 | 500 | 13.5 | Q | 869567 |
| 13:30:12 | 2000 | 13.5 | Q | 869568 |
| 13:30:13 | 500 | 13.5 | P | 869594 |
| 13:30:13 | 500 | 13.5 | P | 869595 |
| 13:30:13 | 100 | 13.5 | Q | 869598 |
| 13:30:13 | 200 | 13.5 | P | 869603 |
| 13:30:13 | 2200 | 13.5 | C | 869606 |
| 13:30:13 | 300 | 13.5 | P | 869613 |
| 13:30:13 | 500 | 13.5 | P | 869615 |
| 13:30:13 | 500 | 13.5 | P | 869617 |
| 13:30:13 | 400 | 13.5 | P | 869618 |
| 13:30:13 | 208 | 13.5 | P | 869619 |
| 13:30:13 | 200 | 13.5 | Q | 869653 |
| 13:30:14 | 300 | 13.49 | P | 869727 |
| 13:30:14 | 100 | 13.49 | Q | 869728 |
| 13:30:14 | 500 | 13.49 | Q | 869729 |

| | | | | |
|---|---|---|---|---|
| 13:30:14 | 400 | 13.49 | Q | 869744 |
| 13:30:14 | 200 | 13.48 | P | 869747 |
| 13:30:14 | 100 | 13.48 | P | 869748 |
| 13:30:14 | 100 | 13.48 | Q | 869752 |
| 13:30:15 | 100 | 13.45 | P | 869772 |
| 13:30:15 | 200 | 13.45 | P | 869773 |
| 13:30:15 | 200 | 13.48 | C | 869785 |
| 13:30:15 | 200 | 13.49 | Q | 869804 |
| 13:30:15 | 800 | 13.49 | Q | 869805 |
| 13:30:16 | 100 | 13.45 | P | 869928 |
| 13:30:16 | 900 | 13.45 | P | 869931 |
| 13:30:17 | 100 | 13.47 | P | 869966 |
| 13:30:17 | 2100 | 13.45 | Q | 869967 |
| 13:30:17 | 100 | 13.48 | P | 869976 |
| 13:30:17 | 200 | 13.48 | P | 869978 |
| 13:30:17 | 500 | 13.45 | Q | 869985 |
| 13:30:18 | 100 | 13.48 | Q | 870022 |
| 13:30:19 | 500 | 13.48 | Q | 870059 |
| 13:30:20 | 100 | 13.45 | P | 870065 |
| 13:30:20 | 500 | 13.45 | P | 870066 |
| 13:30:20 | 900 | 13.45 | Q | 870074 |
| 13:30:20 | 100 | 13.45 | P | 870086 |
| 13:30:22 | 100 | 13.45 | C | 870164 |
| 13:30:22 | 100 | 13.45 | Q | 870166 |
| 13:30:23 | 300 | 13.44 | Q | 870216 |
| 13:30:23 | 1800 | 13.44 | Q | 870217 |
| 13:30:23 | 100 | 13.44 | Q | 870223 |
| 13:30:23 | 500 | 13.45 | C | 870237 |
| 13:30:23 | 200 | 13.45 | C | 870239 |
| 13:30:23 | 100 | 13.45 | C | 870244 |
| 13:30:23 | 1200 | 13.45 | C | 870247 |
| 13:30:24 | 200 | 13.44 | C | 870259 |
| 13:30:24 | 100 | 13.41 | P | 870290 |
| 13:30:24 | 300 | 13.41 | P | 870292 |
| 13:30:25 | 500 | 13.42 | C | 870302 |
| 13:30:26 | 700 | 13.41 | C | 870340 |
| 13:30:26 | 100 | 13.43 | P | 870369 |

| | | | | |
|---|---|---|---|---|
| 13:30:26 | 200 | 13.43 | Q | 870374 |
| 13:30:27 | 100 | 13.43 | C | 870375 |
| 13:30:28 | 200 | 13.43 | Q | 870414 |
| 13:30:30 | 100 | 13.45 | Q | 870473 |
| 13:30:30 | 500 | 13.45 | Q | 870474 |
| 13:30:31 | 1400 | 13.41 | C | 870523 |
| 13:30:32 | 100 | 13.42 | Q | 870580 |
| 13:30:33 | 100 | 13.42 | Q | 870588 |
| 13:30:34 | 800 | 13.42 | Q | 870632 |
| 13:30:36 | 100 | 13.45 | P | 870690 |
| 13:30:39 | 100 | 13.42 | P | 870797 |
| 13:30:39 | 200 | 13.41 | P | 870798 |
| 13:30:40 | 100 | 13.42 | C | 870807 |
| 13:30:40 | 100 | 13.42 | C | 870808 |
| 13:30:40 | 1000 | 13.42 | C | 870809 |
| 13:30:40 | 1900 | 13.41 | C | 870810 |
| 13:30:40 | 1000 | 13.41 | C | 870812 |
| 13:30:40 | 300 | 13.41 | C | 870813 |
| 13:30:40 | 1200 | 13.41 | Q | 870834 |
| 13:30:41 | 100 | 13.4 | Q | 870852 |
| 13:30:41 | 100 | 13.4 | Q | 870864 |
| 13:30:42 | 100 | 13.4 | Q | 870889 |
| 13:30:43 | 900 | 13.4 | C | 870894 |
| 13:30:43 | 100 | 13.4 | Q | 870928 |
| 13:30:44 | 300 | 13.41 | C | 870943 |
| 13:30:44 | 600 | 13.4 | C | 870944 |
| 13:30:46 | 300 | 13.4 | Q | 870997 |
| 13:30:46 | 500 | 13.4 | C | 871002 |
| 13:30:46 | 100 | 13.4 | C | 871003 |
| 13:30:46 | 400 | 13.4 | Q | 871015 |
| 13:30:47 | 100 | 13.4 | Q | 871035 |
| 13:30:47 | 100 | 13.39 | Q | 871036 |
| 13:30:47 | 1500 | 13.39 | C | 871063 |
| 13:30:48 | 100 | 13.4 | P | 871119 |
| 13:30:49 | 200 | 13.4 | C | 871154 |
| 13:30:49 | 100 | 13.4 | C | 871155 |
| 13:30:49 | 2300 | 13.4 | C | 871156 |

| | | | | |
|---|---|---|---|---|
| 13:30:49 | 100 | 13.4 | P | 871162 |
| 13:30:49 | 500 | 13.4 | C | 871190 |
| 13:30:50 | 1000 | 13.4 | C | 871215 |
| 13:30:55 | 1108 | 13.4 | C | 871440 |
| 13:30:55 | 500 | 13.39 | C | 871441 |
| 13:30:55 | 1592 | 13.39 | C | 871442 |
| 13:31:07 | 100 | 13.41 | P | 871809 |
| 13:31:07 | 500 | 13.41 | P | 871810 |
| 13:31:08 | 200 | 13.41 | Q | 871813 |
| 13:31:08 | 100 | 13.41 | C | 871817 |
| 13:31:08 | 200 | 13.41 | C | 871818 |
| 13:31:08 | 2300 | 13.41 | Q | 871834 |
| 13:31:08 | 300 | 13.42 | P | 871840 |
| 13:31:09 | 100 | 13.42 | Q | 871844 |
| 13:31:24 | 100 | 13.44 | Q | 872443 |
| 13:31:33 | 100 | 13.43 | C | 872723 |
| 13:31:33 | 100 | 13.44 | Q | 872736 |
| 13:31:33 | 2400 | 13.44 | Q | 872737 |
| 13:31:34 | 100 | 13.45 | C | 872771 |
| 13:31:34 | 300 | 13.46 | C | 872772 |
| 13:31:34 | 100 | 13.44 | C | 872773 |
| 13:31:36 | 400 | 13.44 | C | 872791 |
| 13:31:36 | 100 | 13.46 | Q | 872812 |
| 13:31:37 | 300 | 13.44 | Q | 872824 |
| 13:31:38 | 180 | 13.44 | Q | 872832 |
| 13:31:47 | 700 | 13.441 | Q | 873119 |
| 13:31:48 | 400 | 13.45 | Q | 873132 |
| 13:31:48 | 100 | 13.45 | P | 873133 |
| 13:31:48 | 100 | 13.45 | Q | 873146 |
| 13:31:50 | 1900 | 13.45 | Q | 873187 |
| 13:31:54 | 1000 | 13.44 | Q | 873258 |
| 13:31:54 | 700 | 13.44 | Q | 873280 |
| 13:31:58 | 100 | 13.45 | P | 873352 |
| 13:32:01 | 200 | 13.44 | Q | 873470 |
| 13:32:03 | 700 | 13.45 | P | 873515 |
| 13:32:07 | 100 | 13.46 | C | 873627 |
| 13:32:08 | 700 | 13.44 | Q | 873663 |

| | | | | |
|---|---|---|---|---|
| 13:32:15 | 100 | 13.45 | C | 873982 |
| 13:32:17 | 1400 | 13.45 | C | 874051 |
| 13:32:18 | 500 | 13.45 | C | 874075 |
| 13:32:23 | 800 | 13.44 | Q | 874452 |
| 13:32:31 | 100 | 13.46 | C | 874829 |
| 13:32:32 | 600 | 13.46 | C | 874867 |
| 13:32:36 | 100 | 13.47 | Q | 875063 |
| 13:32:37 | 300 | 13.44 | P | 875165 |
| 13:32:38 | 700 | 13.45 | Q | 875182 |
| 13:32:39 | 500 | 13.441 | Q | 875250 |
| 13:32:40 | 650 | 13.441 | Q | 875327 |
| 13:32:45 | 100 | 13.45 | P | 875660 |
| 13:32:45 | 100 | 13.45 | P | 875661 |
| 13:32:46 | 100 | 13.45 | C | 875663 |
| 13:32:46 | 100 | 13.45 | C | 875664 |
| 13:32:47 | 700 | 13.451 | Q | 875739 |
| 13:32:47 | 100 | 13.45 | Q | 875842 |
| 13:32:53 | 500 | 13.44 | Q | 876247 |
| 13:33:01 | 1500 | 13.44 | Q | 876572 |
| 13:33:01 | 1400 | 13.44 | Q | 876573 |
| 13:33:03 | 1000 | 13.44 | Q | 876679 |
| 13:33:04 | 1000 | 13.44 | Q | 876716 |
| 13:33:04 | 900 | 13.44 | Q | 876758 |
| 13:33:06 | 400 | 13.43 | C | 876809 |
| 13:33:10 | 100 | 13.45 | Q | 876930 |
| 13:33:15 | 700 | 13.431 | Q | 877162 |
| 13:33:21 | 700 | 13.431 | Q | 877412 |
| 13:33:25 | 100 | 13.45 | C | 877485 |
| 13:33:25 | 300 | 13.45 | C | 877486 |
| 13:33:54 | 100 | 13.46 | P | 878214 |
| 13:33:54 | 100 | 13.46 | Q | 878219 |
| 13:33:55 | 500 | 13.45 | C | 878238 |
| 13:33:55 | 100 | 13.46 | C | 878250 |
| 13:33:55 | 200 | 13.46 | C | 878251 |
| 13:33:55 | 100 | 13.45 | Q | 878264 |
| 13:34:03 | 100000 | 13.75 | Q | 878474 |
| 13:34:04 | 100 | 13.46 | P | 878541 |

| | | | | |
|---|---|---|---|---|
| 13:34:13 | 700 | 13.451 | Q | 878813 |
| 13:34:14 | 100 | 13.47 | C | 878883 |
| 13:34:15 | 900 | 13.47 | C | 878904 |
| 13:34:15 | 100 | 13.47 | C | 878914 |
| 13:34:15 | 100 | 13.47 | C | 878915 |
| 13:34:15 | 900 | 13.47 | C | 878916 |
| 13:34:15 | 100 | 13.47 | C | 878917 |
| 13:34:16 | 100 | 13.48 | C | 878944 |
| 13:34:16 | 700 | 13.49 | Q | 878961 |
| 13:34:16 | 100 | 13.49 | P | 878965 |
| 13:34:17 | 100 | 13.49 | C | 878982 |
| 13:34:17 | 192 | 13.49 | C | 878983 |
| 13:34:20 | 700 | 13.47 | Q | 879092 |
| 13:34:22 | 1000 | 13.49 | C | 879179 |
| 13:34:30 | 800 | 13.48 | C | 879397 |
| 13:34:30 | 300 | 13.48 | C | 879400 |
| 13:34:34 | 500 | 13.49 | Q | 879554 |
| 13:34:37 | 100 | 13.47 | Q | 879643 |
| 13:34:41 | 100 | 13.49 | C | 879765 |
| 13:34:41 | 100 | 13.49 | C | 879766 |
| 13:34:41 | 100 | 13.5 | Q | 879781 |
| 13:34:43 | 100 | 13.5 | Q | 879823 |
| 13:34:46 | 500 | 13.5 | Q | 879893 |
| 13:34:47 | 4100 | 13.49 | Q | 879927 |
| 13:34:47 | 4100 | 13.49 | C | 879945 |
| 13:34:48 | 800 | 13.5 | Q | 879951 |
| 13:35:01 | 200 | 13.5 | P | 880330 |
| 13:35:01 | 100 | 13.5 | P | 880331 |
| 13:35:04 | 142 | 13.48 | Q | 880398 |
| 13:35:12 | 700 | 13.48 | Q | 880638 |
| 13:35:14 | 858 | 13.48 | Q | 880715 |
| 13:35:14 | 642 | 13.48 | Q | 880716 |
| 13:35:16 | 500 | 13.481 | Q | 880818 |
| 13:35:16 | 358 | 13.48 | Q | 880822 |
| 13:35:17 | 100 | 13.48 | C | 880830 |
| 13:35:17 | 200 | 13.45 | Q | 880854 |
| 13:35:57 | 100 | 13.45 | P | 881979 |

| | | | | |
|---|---|---|---|---|
| 13:35:57 | 100 | 13.45 | P | 881980 |
| 13:35:57 | 300 | 13.45 | P | 881982 |
| 13:35:57 | 1000 | 13.45 | P | 881984 |
| 13:35:57 | 1000 | 13.45 | C | 881985 |
| 13:35:57 | 600 | 13.45 | Q | 881990 |
| 13:35:57 | 100 | 13.45 | Q | 881992 |
| 13:35:57 | 100 | 13.45 | Q | 881999 |
| 13:35:58 | 500 | 13.45 | C | 882003 |
| 13:36:10 | 1000 | 13.44 | Q | 883191 |
| 13:36:10 | 200 | 13.44 | P | 883198 |
| 13:36:11 | 1000 | 13.44 | Q | 883260 |
| 13:36:11 | 100 | 13.45 | C | 883268 |
| 13:36:11 | 100 | 13.44 | C | 883269 |
| 13:36:11 | 100 | 13.43 | C | 883271 |
| 13:36:31 | 700 | 13.431 | Q | 884176 |
| 13:36:31 | 700 | 13.43 | Q | 884182 |
| 13:36:32 | 100 | 13.43 | P | 884336 |
| 13:36:32 | 400 | 13.43 | C | 884368 |
| 13:36:32 | 100 | 13.43 | C | 884369 |
| 13:36:35 | 300 | 13.43 | Q | 884577 |
| 13:36:35 | 100 | 13.43 | Q | 884582 |
| 13:36:35 | 1000 | 13.43 | Q | 884585 |
| 13:36:35 | 300 | 13.439 | Q | 884591 |
| 13:36:37 | 1000 | 13.43 | Q | 884672 |
| 13:36:37 | 900 | 13.4 | Q | 884683 |
| 13:36:38 | 200 | 13.42 | C | 884686 |
| 13:36:38 | 100 | 13.39 | P | 884688 |
| 13:36:38 | 100 | 13.39 | C | 884694 |
| 13:36:38 | 100 | 13.39 | C | 884695 |
| 13:36:38 | 900 | 13.39 | C | 884696 |
| 13:36:38 | 800 | 13.39 | C | 884697 |
| 13:36:39 | 700 | 13.39 | Q | 884704 |
| 13:36:41 | 100 | 13.39 | C | 884781 |
| 13:36:50 | 100 | 13.37 | P | 884980 |
| 13:36:50 | 400 | 13.37 | Q | 884982 |
| 13:36:51 | 650 | 13.37 | Q | 885004 |
| 13:36:53 | 500 | 13.37 | Q | 885074 |

| Time | Volume | Price | | Code | Number | |
|---|---|---|---|---|---|---|
| 13:36:55 | 500 | 13.37 | | Q | 885154 | |
| 13:37:00 | 100 | 13.37 | | Q | 885294 | |
| 13:37:02 | 100000 | 13.75 | | Q | 885357 | 878474 |
| 13:37:02 | 100000 | 13.75 | Z | Q | 885361 | |
| 13:37:02 | 200 | 13.35 | | Q | 885371 | |
| 13:37:02 | 100 | 13.35 | | P | 885377 | |
| 13:37:02 | 100 | 13.35 | | P | 885379 | |
| 13:37:03 | 100 | 13.35 | | Q | 885406 | |
| 13:37:03 | 100 | 13.33 | | P | 885411 | |
| 13:37:05 | 100 | 13.33 | | Q | 885455 | |
| 13:37:05 | 100 | 13.32 | | P | 885456 | |
| 13:37:05 | 300 | 13.32 | | C | 885473 | |
| 13:37:06 | 400 | 13.31 | | P | 885484 | |
| 13:37:06 | 100 | 13.31 | | P | 885487 | |
| 13:37:09 | 100 | 13.32 | | P | 885726 | |
| 13:37:10 | 500 | 13.32 | | Q | 885756 | |
| 13:37:10 | 500 | 13.31 | | Q | 885758 | |
| 13:37:11 | 200 | 13.32 | | P | 885813 | |
| 13:37:12 | 200 | 13.32 | | P | 885832 | |
| 13:37:12 | 100 | 13.32 | | P | 885837 | |
| 13:37:12 | 200 | 13.32 | | P | 885838 | |
| 13:37:12 | 200 | 13.32 | | P | 885843 | |
| 13:37:12 | 100 | 13.34 | | P | 885860 | |
| 13:37:13 | 100 | 13.34 | | P | 885862 | |
| 13:37:14 | 100 | 13.34 | | Q | 885893 | |
| 13:37:16 | 100 | 13.35 | | Q | 885927 | |
| 13:37:18 | 400 | 13.34 | | Q | 886037 | |
| 13:37:18 | 100 | 13.32 | | P | 886039 | |
| 13:37:18 | 100 | 13.32 | | P | 886040 | |
| 13:37:18 | 100 | 13.32 | | P | 886041 | |
| 13:37:18 | 100 | 13.31 | | Q | 886046 | |
| 13:37:18 | 100 | 13.31 | | P | 886050 | |
| 13:37:18 | 600 | 13.31 | | Q | 886051 | |
| 13:37:18 | 500 | 13.31 | | Q | 886052 | |
| 13:37:18 | 100 | 13.32 | | Q | 886054 | |
| 13:37:18 | 100 | 13.32 | | Q | 886055 | |
| 13:37:19 | 100 | 13.32 | | C | 886058 | |

| | | | | |
|---|---|---|---|---|
| 13:37:19 | 100 | 13.32 | C | 886059 |
| 13:37:19 | 500 | 13.31 | C | 886061 |
| 13:37:19 | 300 | 13.31 | C | 886062 |
| 13:37:19 | 100 | 13.31 | P | 886093 |
| 13:37:19 | 100 | 13.3 | Q | 886108 |
| 13:37:19 | 100 | 13.3 | Q | 886109 |
| 13:37:19 | 1300 | 13.3 | P | 886113 |
| 13:37:20 | 1200 | 13.3 | P | 886121 |
| 13:37:20 | 100 | 13.3 | Q | 886122 |
| 13:37:20 | 700 | 13.3 | Q | 886146 |
| 13:37:20 | 100 | 13.28 | C | 886154 |
| 13:37:20 | 100 | 13.28 | P | 886155 |
| 13:37:21 | 100 | 13.28 | P | 886156 |
| 13:37:21 | 800 | 13.28 | P | 886157 |
| 13:37:21 | 1000 | 13.28 | C | 886177 |
| 13:37:21 | 100 | 13.28 | Q | 886184 |
| 13:37:21 | 900 | 13.28 | C | 886189 |
| 13:37:22 | 4000 | 13.27 | Q | 886197 |
| 13:37:22 | 1000 | 13.28 | Q | 886242 |
| 13:37:22 | 100 | 13.27 | Q | 886262 |
| 13:37:22 | 1000 | 13.26 | P | 886337 |
| 13:37:23 | 400 | 13.25 | C | 886395 |
| 13:37:23 | 600 | 13.25 | C | 886396 |
| 13:37:23 | 100 | 13.25 | C | 886397 |
| 13:37:23 | 2000 | 13.25 | C | 886398 |
| 13:37:23 | 100 | 13.25 | Q | 886418 |
| 13:37:23 | 200 | 13.25 | Q | 886423 |
| 13:37:24 | 100 | 13.25 | Q | 886440 |
| 13:37:24 | 100 | 13.25 | Q | 886441 |
| 13:37:24 | 2042 | 13.25 | Q | 886442 |
| 13:37:24 | 500 | 13.25 | Q | 886443 |
| 13:37:24 | 200 | 13.25 | Q | 886445 |
| 13:37:24 | 158 | 13.25 | Q | 886463 |
| 13:37:25 | 100 | 13.22 | Q | 886489 |
| 13:37:26 | 500 | 13.239 | Q | 886527 |
| 13:37:26 | 100 | 13.21 | C | 886535 |
| 13:37:26 | 100 | 13.2 | C | 886536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13:37:26 | 100 | 13.21 | | Q | 886539 | |
| 13:37:27 | 100 | 13.21 | | Q | 886545 | |
| 13:37:34 | 100000 | 13.75 | Z | Q | 886853 | 885361 |
| 13:37:35 | 300 | 13.22 | | P | 886898 | |
| 13:37:35 | 500 | 13.21 | | Q | 886907 | |
| 13:37:35 | 100 | 13.21 | | P | 886910 | |
| 13:37:35 | 100 | 13.21 | | P | 886911 | |
| 13:37:35 | 200 | 13.239 | | Q | 886913 | |
| 13:37:35 | 100 | 13.21 | | Q | 886915 | |
| 13:37:35 | 100 | 13.21 | | P | 886919 | |
| 13:37:35 | 100 | 13.21 | | P | 886920 | |
| 13:37:35 | 100 | 13.21 | | P | 886921 | |
| 13:37:36 | 350 | 13.21 | | Q | 886931 | |
| 13:37:36 | 150 | 13.21 | | Q | 886933 | |
| 13:37:36 | 100 | 13.23 | | C | 886937 | |
| 13:37:36 | 100 | 13.23 | | C | 886938 | |
| 13:37:36 | 450 | 13.23 | | C | 886939 | |
| 13:37:36 | 1300 | 13.23 | | C | 886940 | |
| 13:37:40 | 100 | 13.24 | | P | 887156 | |
| 13:37:40 | 100 | 13.24 | | P | 887157 | |
| 13:37:40 | 100 | 13.24 | | P | 887158 | |
| 13:37:41 | 100 | 13.23 | | C | 887170 | |
| 13:37:41 | 100 | 13.24 | | C | 887172 | |
| 13:37:43 | 200 | 13.25 | | P | 887283 | |
| 13:37:44 | 100 | 13.26 | | P | 887304 | |
| 13:37:44 | 100 | 13.26 | | P | 887305 | |
| 13:37:46 | 100 | 13.26 | | Q | 887406 | |
| 13:37:48 | 100 | 13.26 | | C | 887472 | |
| 13:37:48 | 900 | 13.27 | | C | 887473 | |
| 13:37:48 | 100 | 13.26 | | C | 887500 | |
| 13:37:48 | 100 | 13.27 | | C | 887502 | |
| 13:37:50 | 100 | 13.25 | | C | 887540 | |
| 13:37:50 | 900 | 13.27 | | C | 887584 | |
| 13:37:51 | 100 | 13.27 | | Q | 887612 | |
| 13:37:52 | 100 | 13.27 | | C | 887628 | |
| 13:37:52 | 300 | 13.27 | | C | 887629 | |
| 13:37:53 | 1000 | 13.27 | | C | 887665 | |

| | | | | | |
|---|---|---|---|---|---|
| 13:37:55 | 100 | 13.25 | | C | 887708 |
| 13:37:55 | 400 | 13.25 | | C | 887709 |
| 13:37:58 | 100 | 13.27 | | C | 887825 |
| 13:37:58 | 600 | 13.27 | | C | 887826 |
| 13:37:59 | 300 | 13.27 | | C | 887837 |
| 13:37:59 | 100 | 13.27 | | C | 887838 |
| 13:38:00 | 500 | 13.27 | | C | 887921 |
| 13:38:09 | 100 | 13.28 | | Q | 888197 |
| 13:38:11 | 100 | 13.28 | | C | 888296 |
| 13:38:11 | 100000 | 13.75 | Z | Q | 888298 |
| 13:38:15 | 100 | 13.29 | | C | 888410 |
| 13:38:21 | 500 | 13.29 | | Q | 888608 |
| 13:38:29 | 1000 | 13.29 | | C | 888980 |
| 13:38:29 | 100 | 13.3 | | P | 889009 |
| 13:38:29 | 100 | 13.3 | | P | 889023 |
| 13:38:30 | 900 | 13.29 | | C | 889031 |
| 13:38:30 | 300 | 13.29 | | C | 889032 |
| 13:38:30 | 200 | 13.3 | | P | 889062 |
| 13:38:30 | 200 | 13.3 | | P | 889066 |
| 13:38:30 | 200 | 13.3 | | P | 889108 |
| 13:38:30 | 200 | 13.3 | | P | 889110 |
| 13:38:30 | 100 | 13.3 | | P | 889153 |
| 13:38:32 | 100 | 13.3 | | P | 889289 |
| 13:38:32 | 400 | 13.3 | | P | 889293 |
| 13:38:33 | 100 | 13.3 | | P | 889323 |
| 13:38:34 | 100 | 13.3 | | P | 889371 |
| 13:38:34 | 200 | 13.3 | | P | 889377 |
| 13:38:34 | 300 | 13.3 | | P | 889378 |
| 13:38:34 | 100 | 13.3 | | P | 889397 |
| 13:38:37 | 100 | 13.3 | | P | 889458 |
| 13:38:37 | 900 | 13.3 | | P | 889459 |
| 13:38:37 | 200 | 13.3 | | P | 889462 |
| 13:38:37 | 800 | 13.3 | | P | 889463 |
| 13:38:37 | 200 | 13.3 | | P | 889465 |
| 13:38:37 | 400 | 13.3 | | P | 889466 |
| 13:38:44 | 500 | 13.32 | | C | 889676 |
| 13:38:44 | 100 | 13.33 | | C | 889677 |

| 13:38:44 | 300 | 13.34 | C | 889678 |
| 13:38:47 | 100 | 13.33 | C | 889765 |
| 13:38:50 | 100 | 13.34 | Q | 889921 |
| 13:38:51 | 100 | 13.34 | C | 889934 |
| 13:38:57 | 500 | 13.35 | Q | 890086 |
| 13:39:01 | 100 | 13.34 | C | 890181 |
| 13:39:05 | 100 | 13.32 | C | 890288 |
| 13:39:05 | 100 | 13.32 | C | 890289 |
| 13:39:05 | 100 | 13.32 | C | 890290 |
| 13:39:05 | 900 | 13.32 | Q | 890306 |
| 13:39:05 | 100 | 13.32 | Q | 890307 |
| 13:39:07 | 100 | 13.32 | Q | 890372 |
| 13:39:15 | 200 | 13.35 | P | 890544 |
| 13:39:15 | 100 | 13.35 | P | 890545 |
| 13:39:22 | 100 | 13.35 | P | 890717 |
| 13:39:22 | 100 | 13.35 | P | 890721 |
| 13:39:31 | 500 | 13.35 | Q | 891062 |
| 13:39:32 | 800 | 13.35 | Q | 891083 |
| 13:39:33 | 450 | 13.35 | Q | 891135 |
| 13:39:34 | 200 | 13.35 | P | 891174 |
| 13:39:34 | 800 | 13.35 | P | 891176 |
| 13:39:34 | 200 | 13.35 | P | 891181 |
| 13:39:34 | 120 | 13.35 | P | 891182 |
| 13:39:35 | 300 | 13.35 | Q | 891188 |
| 13:39:38 | 300 | 13.35 | Q | 891289 |
| 13:39:39 | 100 | 13.34 | C | 891311 |
| 13:39:40 | 200 | 13.35 | P | 891335 |
| 13:39:42 | 100 | 13.35 | Q | 891374 |
| 13:39:47 | 200 | 13.35 | P | 891557 |
| 13:39:47 | 300 | 13.35 | P | 891559 |
| 13:39:50 | 200 | 13.36 | C | 891759 |
| 13:39:54 | 100 | 13.35 | P | 891958 |
| 13:39:54 | 200 | 13.35 | P | 891959 |
| 13:39:54 | 1900 | 13.35 | Q | 891966 |
| 13:39:58 | 200 | 13.36 | C | 892324 |
| 13:39:58 | 100 | 13.36 | C | 892329 |
| 13:39:58 | 100 | 13.36 | C | 892330 |

| | | | | |
|---|---|---|---|---|
| 13:40:00 | 100 | 13.37 | Q | 892418 |
| 13:40:00 | 100 | 13.38 | Q | 892419 |
| 13:40:01 | 300 | 13.36 | C | 892450 |
| 13:40:08 | 300 | 13.39 | Q | 892746 |
| 13:40:08 | 200 | 13.39 | P | 892747 |
| 13:40:13 | 200 | 13.4 | P | 892939 |
| 13:40:13 | 100 | 13.4 | P | 892959 |
| 13:40:13 | 300 | 13.4 | P | 892960 |
| 13:40:13 | 100 | 13.4 | P | 892961 |
| 13:40:15 | 500 | 13.4 | Q | 893061 |
| 13:40:20 | 500 | 13.4 | Q | 893248 |
| 13:40:21 | 800 | 13.38 | C | 893268 |
| 13:40:24 | 100 | 13.38 | C | 893370 |
| 13:40:24 | 100 | 13.4 | P | 893377 |
| 13:40:24 | 300 | 13.4 | P | 893378 |
| 13:40:24 | 600 | 13.4 | P | 893379 |
| 13:40:27 | 500 | 13.4 | Q | 893474 |
| 13:40:29 | 200 | 13.38 | Q | 893526 |
| 13:40:31 | 1600 | 13.38 | Q | 893650 |
| 13:40:33 | 200 | 13.36 | P | 893714 |
| 13:40:33 | 200 | 13.36 | P | 893715 |
| 13:40:33 | 200 | 13.36 | C | 893727 |
| 13:40:35 | 100 | 13.35 | Q | 893823 |
| 13:40:36 | 1900 | 13.35 | Q | 893835 |
| 13:40:43 | 1000 | 13.4 | Q | 894046 |
| 13:40:47 | 100 | 13.36 | C | 894114 |
| 13:40:47 | 900 | 13.35 | C | 894115 |
| 13:40:48 | 100 | 13.36 | Q | 894150 |
| 13:40:57 | 200 | 13.35 | P | 894364 |
| 13:40:57 | 1000 | 13.35 | P | 894365 |
| 13:40:57 | 200 | 13.35 | P | 894366 |
| 13:40:58 | 100 | 13.35 | C | 894374 |
| 13:40:58 | 200 | 13.35 | C | 894375 |
| 13:40:59 | 407 | 13.35 | Q | 894408 |
| 13:41:01 | 100 | 13.35 | Q | 894465 |
| 13:41:02 | 200 | 13.35 | Q | 894532 |
| 13:41:04 | 4893 | 13.35 | Q | 894591 |

| | | | | | |
|---|---|---|---|---|---|
| 13:41:04 | 500 | 13.35 | Q | 894603 | |
| 13:41:11 | 100 | 13.329 | Q | 894798 | |
| 13:41:12 | 1000 | 13.33 | P | 894822 | |
| 13:41:20 | 100 | 13.33 | C | 895025 | |
| 13:41:22 | 100 | 13.34 | P | 895072 | |
| 13:41:30 | 700 | 13.33 | Q | 895298 | |
| 13:41:30 | 997 | 13.33 | Q | 895312 | |
| 13:41:30 | 100 | 13.33 | Q | 895313 | |
| 13:41:31 | 250 | 13.35 | Q | 895354 | |
| 13:41:33 | 300 | 13.34 | C | 895413 | |
| 13:41:44 | 300 | 13.331 | Q | 895811 | |
| 13:41:47 | 500 | 13.33 | Q | 895945 | |
| 13:41:52 | 100 | 13.33 | Q | 896145 | |
| 13:41:53 | 300 | 13.35 | Q | 896177 | |
| 13:41:54 | 100 | 13.32 | Q | 896210 | |
| 13:41:54 | 100 | 13.32 | Q | 896214 | |
| 13:41:57 | 100 | 13.32 | C | 896317 | |
| 13:41:57 | 100 | 13.32 | C | 896318 | |
| 13:41:58 | 300 | 13.34 | C | 896365 | |
| 13:42:00 | 1000 | 13.34 | C | 896414 | |
| 13:42:02 | 100 | 13.34 | Q | 896503 | |
| 13:42:04 | 200 | 13.35 | Q | 896543 | |
| 13:42:06 | 100 | 13.33 | C | 896591 | |
| 13:42:15 | 500 | 13.569 | Q | 896852 | 863410 |
| 13:42:20 | 300 | 13.33 | Q | 897103 | |
| 13:42:21 | 100 | 13.33 | Q | 897116 | |
| 13:42:23 | 500 | 13.33 | Q | 897187 | |
| 13:42:23 | 542 | 13.33 | Q | 897215 | |
| 13:42:29 | 300 | 13.34 | Q | 897455 | |
| 13:42:31 | 100 | 13.34 | C | 897535 | |
| 13:42:39 | 200 | 13.33 | Q | 897737 | |
| 13:42:47 | 1000 | 13.33 | Q | 897873 | |
| 13:42:47 | 1350 | 13.33 | Q | 897877 | |
| 13:42:48 | 700 | 13.33 | C | 897891 | |
| 13:42:54 | 100 | 13.34 | Q | 898081 | |
| 13:42:56 | 200 | 13.34 | P | 898107 | |
| 13:42:56 | 300 | 13.34 | P | 898108 | |

| | | | | |
|---|---|---|---|---|
| 13:42:56 | 290 | 13.33 | C | 898113 |
| 13:42:56 | 1000 | 13.33 | C | 898114 |
| 13:42:56 | 858 | 13.33 | Q | 898116 |
| 13:43:03 | 100 | 13.32 | C | 898373 |
| 13:43:11 | 100 | 13.34 | Q | 898617 |
| 13:43:14 | 100 | 13.34 | P | 898656 |
| 13:43:19 | 600 | 13.34 | Q | 898854 |
| 13:43:20 | 100 | 13.34 | Q | 898881 |
| 13:43:37 | 100 | 13.339 | Q | 899361 |
| 13:43:40 | 100 | 13.33 | C | 899471 |
| 13:43:41 | 300 | 13.33 | C | 899494 |
| 13:43:43 | 100 | 13.33 | C | 899540 |
| 13:43:44 | 100 | 13.34 | C | 899584 |
| 13:44:12 | 700 | 13.36 | P | 900306 |
| 13:44:12 | 100 | 13.35 | C | 900308 |
| 13:44:12 | 700 | 13.36 | C | 900309 |
| 13:44:12 | 100 | 13.36 | C | 900310 |
| 13:44:12 | 300 | 13.36 | C | 900311 |
| 13:44:12 | 100 | 13.36 | C | 900312 |
| 13:44:12 | 100 | 13.36 | C | 900313 |
| 13:44:12 | 100 | 13.36 | Q | 900315 |
| 13:44:12 | 200 | 13.37 | Q | 900328 |
| 13:44:13 | 100 | 13.37 | C | 900334 |
| 13:44:17 | 100 | 13.38 | C | 900402 |
| 13:44:18 | 600 | 13.38 | C | 900430 |
| 13:44:19 | 400 | 13.38 | C | 900437 |
| 13:44:20 | 100 | 13.38 | P | 900464 |
| 13:44:20 | 900 | 13.38 | P | 900465 |
| 13:44:26 | 100 | 13.37 | C | 900604 |
| 13:44:27 | 300 | 13.379 | Q | 900623 |
| 13:44:30 | 200 | 13.38 | C | 900655 |
| 13:44:30 | 100 | 13.38 | C | 900656 |
| 13:44:34 | 100 | 13.37 | C | 900780 |
| 13:44:34 | 100 | 13.36 | C | 900781 |
| 13:44:49 | 100 | 13.36 | C | 901168 |
| 13:44:50 | 100 | 13.35 | C | 901207 |
| 13:45:00 | 100 | 13.35 | P | 901437 |

| 13:45:00 | 100 | 13.35 | P | 901439 |
|---|---|---|---|---|
| 13:45:05 | 100 | 13.35 | P | 901590 |
| 13:45:05 | 100 | 13.35 | P | 901591 |
| 13:45:08 | 200 | 13.34 | C | 901653 |
| 13:45:08 | 200 | 13.34 | C | 901679 |
| 13:45:19 | 200 | 13.33 | Q | 901944 |
| 13:45:19 | 4400 | 13.34 | Q | 901950 |
| 13:45:23 | 100 | 13.33 | P | 902065 |
| 13:45:24 | 100 | 13.34 | C | 902067 |
| 13:45:24 | 100 | 13.33 | P | 902069 |
| 13:45:26 | 100 | 13.33 | P | 902112 |
| 13:45:27 | 100 | 13.34 | C | 902137 |
| 13:45:28 | 100 | 13.34 | C | 902172 |
| 13:45:28 | 300 | 13.33 | P | 902179 |
| 13:45:29 | 100 | 13.33 | P | 902198 |
| 13:45:33 | 500 | 13.321 | Q | 902330 |
| 13:45:35 | 620 | 13.32 | Q | 902398 |
| 13:45:35 | 100 | 13.32 | Q | 902399 |
| 13:45:38 | 100 | 13.33 | P | 902454 |
| 13:45:41 | 200 | 13.33 | P | 902537 |
| 13:45:43 | 2900 | 13.32 | Q | 902589 |
| 13:45:59 | 200 | 13.35 | Q | 903094 |
| 13:46:04 | 500 | 13.35 | Q | 903220 |
| 13:46:04 | 100 | 13.35 | P | 903221 |
| 13:46:06 | 100 | 13.35 | P | 903272 |
| 13:46:06 | 200 | 13.36 | Q | 903273 |
| 13:46:06 | 100 | 13.35 | Q | 903276 |
| 13:46:08 | 100 | 13.35 | P | 903310 |
| 13:46:08 | 100 | 13.35 | Q | 903314 |
| 13:46:09 | 100 | 13.35 | C | 903351 |
| 13:46:11 | 100 | 13.35 | C | 903403 |
| 13:46:12 | 1000 | 13.35 | C | 903425 |
| 13:46:12 | 100 | 13.34 | Q | 903442 |
| 13:46:12 | 200 | 13.34 | P | 903444 |
| 13:46:12 | 100 | 13.34 | P | 903446 |
| 13:46:12 | 100 | 13.34 | Q | 903447 |
| 13:46:12 | 100 | 13.34 | Q | 903448 |

| 13:46:37 | 100 | 13.34 | | Q | 904577 |
|---|---|---|---|---|---|
| 13:46:39 | 100 | 13.33 | | Q | 904602 |
| 13:46:39 | 300 | 13.33 | | Q | 904604 |
| 13:46:39 | 300 | 13.33 | | Q | 904607 |
| 13:46:39 | 300 | 13.33 | | Q | 904610 |
| 13:46:39 | 400 | 13.33 | | Q | 904612 |
| 13:46:40 | 100 | 13.33 | | C | 904617 |
| 13:46:40 | 500 | 13.33 | | C | 904618 |
| 13:46:40 | 500 | 13.569 | Z | Q | 904626 |
| 13:46:40 | 300 | 13.32 | | Q | 904667 |
| 13:46:41 | 100 | 13.32 | | Q | 904689 |
| 13:46:41 | 100 | 13.32 | | Q | 904690 |
| 13:46:42 | 200 | 13.32 | | Q | 904692 |
| 13:46:45 | 100 | 13.32 | | C | 904744 |
| 13:46:45 | 100 | 13.32 | | C | 904749 |
| 13:46:47 | 100 | 13.32 | | Q | 904816 |
| 13:46:49 | 100 | 13.32 | | Q | 904902 |
| 13:46:49 | 200 | 13.32 | | Q | 904906 |
| 13:46:49 | 200 | 13.32 | | Q | 904907 |
| 13:46:49 | 100 | 13.31 | | P | 904910 |
| 13:46:49 | 1790 | 13.32 | | Q | 904911 |
| 13:46:49 | 100 | 13.32 | | C | 904923 |
| 13:46:49 | 200 | 13.32 | | C | 904924 |
| 13:46:49 | 200 | 13.32 | | C | 904925 |
| 13:46:49 | 1790 | 13.32 | | C | 904926 |
| 13:46:49 | 100 | 13.31 | | Q | 904934 |
| 13:46:52 | 100 | 13.32 | | P | 905052 |
| 13:46:52 | 200 | 13.33 | | P | 905054 |
| 13:46:53 | 100 | 13.33 | | Q | 905058 |
| 13:46:53 | 100 | 13.33 | | C | 905061 |
| 13:46:53 | 200 | 13.33 | | C | 905062 |
| 13:46:53 | 100 | 13.33 | | C | 905063 |
| 13:46:53 | 100 | 13.34 | | C | 905066 |
| 13:46:53 | 200 | 13.35 | | P | 905070 |
| 13:46:53 | 100 | 13.35 | | P | 905072 |
| 13:46:53 | 100 | 13.35 | | Q | 905077 |
| 13:46:53 | 100 | 13.35 | | P | 905078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13:46:53 | 300 | 13.35 | | Q | 905082 | |
| 13:46:53 | 300 | 13.35 | | Q | 905084 | |
| 13:46:54 | 100 | 13.35 | | C | 905096 | |
| 13:46:54 | 500 | 13.31 | | Q | 905099 | |
| 13:46:54 | 300 | 13.35 | | Q | 905101 | |
| 13:46:54 | 100 | 13.35 | | Q | 905105 | |
| 13:46:55 | 400 | 13.35 | | Q | 905121 | |
| 13:46:55 | 200 | 13.35 | | Q | 905123 | |
| 13:46:58 | 100 | 13.34 | | P | 905260 | |
| 13:46:58 | 200 | 13.34 | | P | 905261 | |
| 13:46:58 | 100 | 13.34 | | Q | 905266 | |
| 13:46:59 | 100 | 13.34 | | C | 905281 | |
| 13:46:59 | 100 | 13.34 | | C | 905282 | |
| 13:47:01 | 100 | 13.34 | | Q | 905340 | |
| 13:47:01 | 100 | 13.34 | | Q | 905342 | |
| 13:47:01 | 100 | 13.34 | | C | 905345 | |
| 13:47:01 | 100 | 13.34 | | C | 905346 | |
| 13:47:01 | 800 | 13.34 | | C | 905347 | |
| 13:47:01 | 700 | 13.34 | | C | 905348 | |
| 13:47:01 | 800 | 13.34 | | Q | 905350 | |
| 13:47:01 | 300 | 13.33 | | Q | 905351 | |
| 13:47:01 | 100 | 13.33 | | Q | 905352 | |
| 13:47:01 | 700 | 13.34 | | Q | 905356 | |
| 13:47:05 | 497 | 13.31 | | Q | 905424 | |
| 13:47:05 | 2000 | 13.34 | | Q | 905429 | |
| 13:47:05 | 100 | 13.34 | | Q | 905430 | |
| 13:47:05 | 100 | 13.34 | | C | 905436 | |
| 13:47:10 | 100000 | 13.75 | Z | Q | 905562 | |
| 13:47:11 | 500 | 13.699 | | Q | 905578 | 825880 |
| 13:47:11 | 100000 | 13.75 | Z | Q | 905628 | 888298 |
| 13:47:13 | 300 | 13.359 | | Q | 905646 | |
| 13:47:17 | 100 | 13.33 | | Q | 905755 | |
| 13:47:17 | 300 | 13.33 | | Q | 905761 | |
| 13:47:17 | 300 | 13.33 | | Q | 905762 | |
| 13:47:17 | 100 | 13.33 | | Q | 905763 | |
| 13:47:19 | 300 | 13.33 | | Q | 905818 | |
| 13:47:20 | 100 | 13.33 | | Q | 905821 | |

| | | | | |
|---|---|---|---|---|
| 13:47:20 | 200 | 13.33 | Q | 905822 |
| 13:47:21 | 100 | 13.34 | P | 905870 |
| 13:47:21 | 100 | 13.34 | P | 905871 |
| 13:47:27 | 4500 | 13.32 | Q | 905972 |
| 13:47:31 | 300 | 13.33 | Q | 906053 |
| 13:47:31 | 100 | 13.33 | P | 906054 |
| 13:47:33 | 100 | 13.33 | P | 906097 |
| 13:47:35 | 100 | 13.33 | C | 906121 |
| 13:47:35 | 100 | 13.33 | Q | 906134 |
| 13:47:36 | 100 | 13.33 | C | 906155 |
| 13:47:42 | 100 | 13.32 | P | 906335 |
| 13:47:46 | 100 | 13.32 | P | 906421 |
| 13:47:46 | 100 | 13.33 | P | 906442 |
| 13:47:46 | 300 | 13.33 | Q | 906476 |
| 13:47:47 | 160 | 13.31 | Q | 906484 |
| 13:47:47 | 340 | 13.31 | Q | 906490 |
| 13:48:03 | 200 | 13.33 | Q | 906990 |
| 13:48:10 | 1000 | 13.33 | Q | 907183 |
| 13:48:10 | 300 | 13.33 | Q | 907185 |
| 13:48:25 | 100 | 13.31 | C | 907684 |
| 13:48:25 | 500 | 13.31 | C | 907685 |
| 13:48:26 | 100 | 13.31 | C | 907698 |
| 13:48:26 | 300 | 13.31 | C | 907699 |
| 13:48:31 | 800 | 13.31 | Q | 907859 |
| 13:48:31 | 100 | 13.31 | Q | 907860 |
| 13:48:32 | 100 | 13.31 | Q | 907881 |
| 13:48:32 | 500 | 13.3 | Q | 907893 |
| 13:48:34 | 1900 | 13.3 | Q | 907980 |
| 13:48:35 | 100 | 13.3 | Q | 907987 |
| 13:48:36 | 300 | 13.28 | Q | 908018 |
| 13:48:36 | 100 | 13.3 | Q | 908019 |
| 13:48:37 | 100 | 13.28 | Q | 908047 |
| 13:48:37 | 100 | 13.28 | Q | 908048 |
| 13:48:37 | 100 | 13.27 | C | 908072 |
| 13:48:37 | 100 | 13.27 | C | 908073 |
| 13:48:37 | 100 | 13.27 | Q | 908075 |
| 13:48:38 | 100 | 13.27 | Q | 908077 |

| | | | | |
|---|---|---|---|---|
| 13:48:38 | 100 | 13.27 | Q | 908078 |
| 13:48:38 | 100 | 13.27 | C | 908081 |
| 13:48:38 | 100 | 13.27 | C | 908082 |
| 13:48:38 | 100 | 13.27 | C | 908083 |
| 13:48:38 | 100 | 13.27 | C | 908084 |
| 13:48:38 | 200 | 13.27 | Q | 908098 |
| 13:48:40 | 600 | 13.27 | Q | 908122 |
| 13:48:40 | 100 | 13.27 | C | 908129 |
| 13:48:40 | 300 | 13.27 | C | 908130 |
| 13:48:40 | 100 | 13.27 | P | 908131 |
| 13:48:40 | 700 | 13.3 | Q | 908136 |
| 13:48:41 | 100 | 13.28 | P | 908168 |
| 13:48:41 | 100 | 13.28 | P | 908169 |
| 13:48:41 | 200 | 13.28 | P | 908170 |
| 13:48:41 | 100 | 13.28 | Q | 908173 |
| 13:48:43 | 100 | 13.29 | P | 908234 |
| 13:48:43 | 100 | 13.29 | P | 908235 |
| 13:48:43 | 200 | 13.29 | Q | 908236 |
| 13:48:43 | 100 | 13.29 | C | 908237 |
| 13:48:43 | 100 | 13.29 | C | 908238 |
| 13:48:45 | 300 | 13.3 | P | 908288 |
| 13:48:45 | 100 | 13.3 | Q | 908291 |
| 13:48:47 | 200 | 13.31 | Q | 908341 |
| 13:48:49 | 100 | 13.27 | C | 908423 |
| 13:48:49 | 900 | 13.27 | C | 908424 |
| 13:48:53 | 100 | 13.3 | C | 908633 |
| 13:48:53 | 300 | 13.3 | C | 908634 |
| 13:48:54 | 200 | 13.31 | P | 908735 |
| 13:48:56 | 4600 | 13.3 | Q | 908788 |
| 13:49:14 | 100 | 13.3 | Q | 910639 |
| 13:49:14 | 100 | 13.3 | Q | 910641 |
| 13:49:14 | 100 | 13.3 | P | 910642 |
| 13:49:14 | 200 | 13.3 | Q | 910656 |
| 13:49:14 | 900 | 13.3 | Q | 910687 |
| 13:49:22 | 100 | 13.29 | Q | 911209 |
| 13:49:22 | 900 | 13.28 | Q | 911210 |
| 13:49:22 | 100 | 13.29 | Q | 911214 |

| 13:49:22 | 100 | 13.28 | P | 911215 |
|---|---|---|---|---|
| 13:49:22 | 100 | 13.28 | Q | 911216 |
| 13:49:22 | 100 | 13.28 | Q | 911223 |
| 13:49:23 | 100 | 13.28 | C | 911238 |
| 13:49:27 | 100 | 13.28 | Q | 911398 |
| 13:49:29 | 1000 | 13.27 | P | 911452 |
| 13:49:35 | 100 | 13.27 | Q | 911730 |
| 13:49:37 | 100 | 13.28 | Q | 911787 |
| 13:49:38 | 100 | 13.29 | Q | 911824 |
| 13:49:39 | 1060 | 13.3 | Q | 911829 |
| 13:49:39 | 140 | 13.3 | Q | 911837 |
| 13:49:43 | 400 | 13.28 | P | 911943 |
| 13:49:46 | 100 | 13.27 | C | 912072 |
| 13:49:53 | 200 | 13.3 | Q | 912255 |
| 13:49:58 | 100 | 13.3 | Q | 912489 |
| 13:49:58 | 200 | 13.3 | Q | 912498 |
| 13:50:10 | 400 | 13.3 | Q | 913168 |
| 13:50:11 | 600 | 13.299 | Q | 913208 |
| 13:50:18 | 100 | 13.3 | Q | 913475 |
| 13:50:23 | 100 | 13.29 | C | 913623 |
| 13:50:26 | 1200 | 13.29 | Q | 913694 |
| 13:50:29 | 300 | 13.29 | P | 913820 |
| 13:50:30 | 1000 | 13.3 | Q | 913841 |
| 13:50:30 | 900 | 13.3 | Q | 913853 |
| 13:50:30 | 600 | 13.3 | Q | 913854 |
| 13:50:36 | 100 | 13.29 | Q | 914004 |
| 13:50:36 | 200 | 13.3 | Q | 914017 |
| 13:50:41 | 100 | 13.3 | Q | 914160 |
| 13:50:41 | 600 | 13.3 | Q | 914184 |
| 13:50:41 | 200 | 13.3 | Q | 914186 |
| 13:50:56 | 5500 | 13.35 | Q | 914931 |
| 13:51:11 | 500 | 13.27 | Q | 915532 |
| 13:51:11 | 100 | 13.27 | Q | 915533 |
| 13:51:15 | 200 | 13.3 | Q | 915642 |
| 13:51:15 | 700 | 13.3 | Q | 915660 |
| 13:51:16 | 200 | 13.27 | P | 915679 |
| 13:51:16 | 100 | 13.27 | P | 915680 |

| | | | | |
|---|---|---|---|---|
| 13:51:16 | 100 | 13.27 | Q | 915688 |
| 13:51:16 | 1000 | 13.3 | Q | 915704 |
| 13:51:17 | 600 | 13.3 | Q | 915723 |
| 13:51:19 | 100 | 13.27 | Q | 915833 |
| 13:51:19 | 900 | 13.27 | Q | 915838 |
| 13:51:20 | 100 | 13.27 | C | 915852 |
| 13:51:20 | 900 | 13.27 | C | 915853 |
| 13:51:23 | 2000 | 13.3 | Q | 916053 |
| 13:51:33 | 2500 | 13.29 | Q | 916317 |
| 13:51:41 | 100 | 13.29 | Q | 916840 |
| 13:51:47 | 10000 | 13.27 | Q | 917217 |
| 13:51:53 | 200 | 13.29 | P | 917421 |
| 13:51:53 | 100 | 13.29 | Q | 917422 |
| 13:51:53 | 100 | 13.29 | C | 917428 |
| 13:51:53 | 100 | 13.29 | P | 917431 |
| 13:51:56 | 1200 | 13.28 | Q | 917495 |
| 13:51:56 | 100 | 13.28 | C | 917509 |
| 13:51:56 | 100 | 13.28 | C | 917510 |
| 13:51:56 | 900 | 13.28 | C | 917511 |
| 13:51:58 | 100 | 13.27 | C | 917547 |
| 13:51:58 | 100 | 13.27 | C | 917548 |
| 13:52:00 | 100 | 13.27 | Q | 917609 |
| 13:52:00 | 400 | 13.27 | Q | 917610 |
| 13:52:00 | 800 | 13.27 | Q | 917611 |
| 13:52:00 | 200 | 13.27 | Q | 917616 |
| 13:52:01 | 100 | 13.27 | C | 917641 |
| 13:52:01 | 800 | 13.27 | C | 917642 |
| 13:52:10 | 100 | 13.28 | Q | 917834 |
| 13:52:13 | 10000 | 13.26 | Q | 917942 |
| 13:52:23 | 100 | 13.29 | Q | 918234 |
| 13:52:24 | 200 | 13.28 | Q | 918258 |
| 13:52:26 | 100 | 13.27 | Q | 918365 |
| 13:52:26 | 500 | 13.27 | P | 918366 |
| 13:52:27 | 100 | 13.27 | C | 918370 |
| 13:52:29 | 100 | 13.27 | Q | 918445 |
| 13:52:32 | 100 | 13.28 | Q | 918548 |
| 13:52:34 | 500 | 13.29 | Q | 918752 |

| 13:52:35 | 100   | 13.29  | C | 918761 |
| 13:52:36 | 200   | 13.3   | P | 918784 |
| 13:52:36 | 200   | 13.3   | P | 918806 |
| 13:52:36 | 200   | 13.3   | P | 918807 |
| 13:52:36 | 400   | 13.299 | Q | 918809 |
| 13:52:36 | 200   | 13.3   | P | 918810 |
| 13:52:36 | 200   | 13.3   | P | 918812 |
| 13:52:36 | 200   | 13.3   | P | 918813 |
| 13:52:37 | 200   | 13.3   | P | 918818 |
| 13:52:37 | 100   | 13.3   | P | 918820 |
| 13:52:37 | 100   | 13.3   | P | 918828 |
| 13:52:37 | 100   | 13.3   | P | 918829 |
| 13:52:38 | 200   | 13.3   | P | 918890 |
| 13:52:38 | 300   | 13.3   | P | 918891 |
| 13:52:40 | 200   | 13.3   | P | 918990 |
| 13:52:40 | 100   | 13.3   | P | 918991 |
| 13:52:40 | 100   | 13.31  | Q | 919016 |
| 13:52:41 | 100   | 13.31  | Q | 919017 |
| 13:52:45 | 15000 | 13.26  | Q | 919440 |
| 13:52:45 | 100   | 13.34  | P | 919461 |
| 13:52:46 | 700   | 13.34  | Q | 919469 |
| 13:52:46 | 100   | 13.35  | Q | 919503 |
| 13:52:46 | 100   | 13.35  | P | 919506 |
| 13:52:46 | 200   | 13.35  | P | 919509 |
| 13:52:46 | 1700  | 13.35  | P | 919510 |
| 13:52:46 | 700   | 13.35  | Q | 919511 |
| 13:52:46 | 200   | 13.35  | P | 919515 |
| 13:52:46 | 400   | 13.35  | P | 919517 |
| 13:52:47 | 300   | 13.36  | Q | 919558 |
| 13:52:47 | 200   | 13.36  | C | 919559 |
| 13:52:47 | 100   | 13.36  | C | 919560 |
| 13:52:47 | 200   | 13.36  | Q | 919570 |
| 13:52:52 | 100   | 13.34  | Q | 919900 |
| 13:52:52 | 1230  | 13.34  | Q | 919901 |
| 13:52:52 | 270   | 13.34  | Q | 919902 |
| 13:52:56 | 100   | 13.34  | P | 920117 |
| 13:52:56 | 200   | 13.34  | P | 920118 |

| | | | | |
|---|---|---|---|---|
| 13:52:57 | 100 | 13.34 | Q | 920120 |
| 13:52:57 | 100 | 13.34 | C | 920126 |
| 13:52:57 | 400 | 13.34 | C | 920127 |
| 13:52:57 | 100 | 13.34 | Q | 920129 |
| 13:52:57 | 400 | 13.34 | Q | 920130 |
| 13:53:00 | 200 | 13.33 | P | 920308 |
| 13:53:00 | 200 | 13.33 | P | 920309 |
| 13:53:00 | 200 | 13.33 | Q | 920321 |
| 13:53:00 | 100 | 13.33 | Q | 920324 |
| 13:53:01 | 100 | 13.34 | C | 920357 |
| 13:53:03 | 100 | 13.34 | C | 920410 |
| 13:53:07 | 200 | 13.34 | P | 920670 |
| 13:53:07 | 200 | 13.34 | P | 920671 |
| 13:53:07 | 300 | 13.34 | P | 920672 |
| 13:53:15 | 100 | 13.34 | Q | 921029 |
| 13:53:19 | 150 | 13.311 | Q | 921235 |
| 13:53:26 | 1200 | 13.31 | Q | 921443 |
| 13:53:28 | 2200 | 13.32 | P | 921483 |
| 13:53:28 | 200 | 13.32 | P | 921484 |
| 13:53:31 | 100 | 13.31 | P | 921589 |
| 13:53:31 | 100 | 13.31 | P | 921590 |
| 13:53:31 | 100 | 13.31 | P | 921591 |
| 13:53:34 | 500 | 13.31 | Q | 921657 |
| 13:53:36 | 100 | 13.3 | P | 921702 |
| 13:53:37 | 100 | 13.3 | P | 921753 |
| 13:53:37 | 200 | 13.31 | P | 921757 |
| 13:53:37 | 800 | 13.31 | P | 921758 |
| 13:53:37 | 200 | 13.31 | P | 921762 |
| 13:53:37 | 300 | 13.31 | P | 921763 |
| 13:53:37 | 200 | 13.31 | P | 921778 |
| 13:53:37 | 300 | 13.31 | P | 921779 |
| 13:53:43 | 500 | 13.3 | C | 921945 |
| 13:53:46 | 200 | 13.3 | Q | 922042 |
| 13:53:56 | 500 | 13.33 | Q | 922353 |
| 13:54:02 | 500 | 13.33 | Q | 922501 |
| 13:54:10 | 100 | 13.33 | P | 922756 |
| 13:54:10 | 100 | 13.33 | P | 922757 |

| | | | | |
|---|---|---|---|---|
| 13:54:10 | 100 | 13.33 | Q | 922772 |
| 13:54:12 | 500 | 13.34 | Q | 922808 |
| 13:54:13 | 100 | 13.33 | P | 922818 |
| 13:54:18 | 500 | 13.33 | Q | 922990 |
| 13:54:23 | 500 | 13.32 | Q | 923172 |
| 13:54:27 | 100 | 13.32 | Q | 923295 |
| 13:54:30 | 600 | 13.329 | Q | 923364 |
| 13:54:36 | 100 | 13.33 | P | 923846 |
| 13:54:36 | 100 | 13.33 | P | 923847 |
| 13:54:49 | 100 | 13.33 | P | 924254 |
| 13:54:49 | 100 | 13.33 | P | 924255 |
| 13:54:49 | 3200 | 13.33 | P | 924256 |
| 13:54:49 | 1600 | 13.33 | P | 924257 |
| 13:54:54 | 100 | 13.32 | Q | 924422 |
| 13:55:03 | 100 | 13.33 | P | 924908 |
| 13:55:03 | 300 | 13.33 | P | 924909 |
| 13:55:07 | 100 | 13.32 | Q | 925083 |
| 13:55:12 | 100 | 13.33 | Q | 925390 |
| 13:55:13 | 100 | 13.34 | P | 925447 |
| 13:55:13 | 200 | 13.34 | P | 925448 |
| 13:55:15 | 100 | 13.34 | P | 925724 |
| 13:55:15 | 200 | 13.34 | P | 925725 |
| 13:55:15 | 100 | 13.34 | P | 925753 |
| 13:55:15 | 200 | 13.34 | P | 925754 |
| 13:55:15 | 100 | 13.34 | P | 925772 |
| 13:55:15 | 200 | 13.34 | P | 925773 |
| 13:55:15 | 100 | 13.34 | P | 925774 |
| 13:55:18 | 200 | 13.34 | P | 925956 |
| 13:55:18 | 100 | 13.34 | P | 925957 |
| 13:55:18 | 200 | 13.34 | P | 925958 |
| 13:55:23 | 100 | 13.34 | P | 926311 |
| 13:55:23 | 200 | 13.34 | P | 926312 |
| 13:55:23 | 100 | 13.34 | P | 926313 |
| 13:55:23 | 200 | 13.34 | P | 926314 |
| 13:55:24 | 200 | 13.34 | Q | 926318 |
| 13:55:24 | 100 | 13.34 | P | 926320 |
| 13:55:24 | 200 | 13.34 | P | 926321 |

| 13:55:24 | 600 | 13.34 | P | 926322 |
|---|---|---|---|---|
| 13:55:24 | 100 | 13.33 | P | 926349 |
| 13:55:24 | 400 | 13.33 | P | 926350 |
| 13:55:31 | 200 | 13.34 | P | 926886 |
| 13:55:31 | 100 | 13.34 | P | 926920 |
| 13:55:31 | 1900 | 13.34 | P | 926921 |
| 13:55:31 | 100 | 13.34 | P | 926971 |
| 13:55:31 | 100 | 13.34 | P | 926973 |
| 13:55:33 | 100 | 13.35 | P | 927096 |
| 13:55:33 | 100 | 13.35 | P | 927097 |
| 13:55:33 | 100 | 13.35 | P | 927138 |
| 13:55:33 | 100 | 13.35 | P | 927139 |
| 13:55:34 | 100 | 13.35 | P | 927151 |
| 13:55:34 | 2300 | 13.35 | P | 927152 |
| 13:55:34 | 100 | 13.35 | P | 927153 |
| 13:55:34 | 100 | 13.35 | P | 927157 |
| 13:55:34 | 100 | 13.35 | P | 927158 |
| 13:55:34 | 100 | 13.35 | P | 927171 |
| 13:55:34 | 100 | 13.35 | P | 927172 |
| 13:55:37 | 100 | 13.34 | Q | 927423 |
| 13:55:38 | 100 | 13.35 | Q | 927470 |
| 13:55:40 | 100 | 13.35 | Q | 927612 |
| 13:55:41 | 100 | 13.35 | Q | 927658 |
| 13:55:44 | 300 | 13.36 | Q | 927848 |
| 13:55:49 | 100 | 13.36 | P | 928066 |
| 13:55:49 | 100 | 13.36 | Q | 928069 |
| 13:55:50 | 100 | 13.35 | P | 928095 |
| 13:55:51 | 100 | 13.36 | P | 928242 |
| 13:55:51 | 400 | 13.36 | P | 928243 |
| 13:56:07 | 500 | 13.35 | Q | 929179 |
| 13:56:07 | 300 | 13.35 | Q | 929181 |
| 13:56:07 | 100 | 13.35 | C | 929192 |
| 13:56:14 | 300 | 13.34 | Q | 929421 |
| 13:56:14 | 200 | 13.34 | P | 929429 |
| 13:56:22 | 1500 | 13.32 | Q | 929822 |
| 13:56:23 | 1000 | 13.349 | Q | 929844 |
| 13:56:36 | 500 | 13.349 | Q | 930223 |

| | | | | |
|---|---|---|---|---|
| 13:56:45 | 300 | 13.331 | Q | 930489 |
| 13:56:48 | 50000 | 13.35 | Q | 930560 |
| 13:56:54 | 200 | 13.35 | P | 930700 |
| 13:56:54 | 100 | 13.35 | P | 930701 |
| 13:56:54 | 100 | 13.35 | P | 930702 |
| 13:56:54 | 100 | 13.35 | P | 930704 |
| 13:56:54 | 200 | 13.35 | P | 930705 |
| 13:56:54 | 100 | 13.35 | P | 930706 |
| 13:56:54 | 600 | 13.35 | P | 930707 |
| 13:56:55 | 200 | 13.35 | C | 930729 |
| 13:56:55 | 200 | 13.35 | C | 930730 |
| 13:57:03 | 200 | 13.35 | P | 931080 |
| 13:57:03 | 100 | 13.35 | P | 931081 |
| 13:57:03 | 400 | 13.35 | P | 931082 |
| 13:57:03 | 300 | 13.35 | P | 931083 |
| 13:57:04 | 100 | 13.35 | P | 931145 |
| 13:57:04 | 400 | 13.35 | P | 931146 |
| 13:57:09 | 100 | 13.35 | P | 931360 |
| 13:57:09 | 250 | 13.35 | P | 931363 |
| 13:57:15 | 100 | 13.35 | C | 931524 |
| 13:57:34 | 1000 | 13.36 | C | 932271 |
| 13:57:50 | 100 | 13.36 | P | 932987 |
| 13:57:50 | 400 | 13.36 | P | 932988 |
| 13:57:53 | 400 | 13.33 | C | 933400 |
| 13:57:53 | 100 | 13.33 | C | 933443 |
| 13:57:55 | 500 | 13.35 | P | 933495 |
| 13:57:55 | 200 | 13.33 | P | 933504 |
| 13:57:56 | 500 | 13.35 | Q | 933561 |
| 13:57:57 | 500 | 13.349 | Q | 933586 |
| 13:57:58 | 100 | 13.32 | P | 933708 |
| 13:58:06 | 200 | 13.32 | Q | 934336 |
| 13:58:08 | 100 | 13.31 | Q | 934416 |
| 13:58:08 | 800 | 13.32 | C | 934419 |
| 13:58:10 | 100 | 13.31 | P | 934460 |
| 13:58:10 | 200 | 13.31 | P | 934461 |
| 13:58:10 | 100 | 13.31 | P | 934462 |
| 13:58:10 | 1000 | 13.31 | Q | 934480 |

| | | | | |
|---|---|---|---|---|
| 13:58:11 | 100 | 13.29 | Q | 934512 |
| 13:58:12 | 600 | 13.31 | Q | 934568 |
| 13:58:15 | 100 | 13.28 | Q | 934678 |
| 13:58:18 | 100 | 13.25 | Q | 934952 |
| 13:58:18 | 200 | 13.25 | C | 934959 |
| 13:58:18 | 200 | 13.25 | Q | 934992 |
| 13:58:26 | 120 | 13.26 | P | 935336 |
| 13:58:27 | 100 | 13.28 | C | 935438 |
| 13:58:30 | 100 | 13.28 | Q | 935518 |
| 13:58:30 | 480 | 13.26 | P | 935522 |
| 13:58:30 | 200 | 13.26 | P | 935523 |
| 13:58:31 | 120 | 13.26 | Q | 935546 |
| 13:58:31 | 100 | 13.27 | Q | 935550 |
| 13:58:31 | 200 | 13.28 | Q | 935560 |
| 13:58:34 | 680 | 13.26 | Q | 935654 |
| 13:58:37 | 200 | 13.25 | C | 935770 |
| 13:58:37 | 200 | 13.25 | C | 935771 |
| 13:58:37 | 100 | 13.25 | P | 935779 |
| 13:58:38 | 100 | 13.25 | Q | 935803 |
| 13:58:40 | 400 | 13.25 | Q | 935841 |
| 13:58:40 | 100 | 13.25 | Q | 935842 |
| 13:58:40 | 100 | 13.25 | Q | 935846 |
| 13:58:40 | 400 | 13.25 | Q | 935847 |
| 13:58:41 | 200 | 13.24 | C | 935884 |
| 13:58:49 | 100 | 13.25 | C | 936167 |
| 13:58:59 | 100 | 13.25 | Q | 936532 |
| 13:58:59 | 100 | 13.27 | P | 936533 |
| 13:59:00 | 500 | 13.25 | Q | 936561 |
| 13:59:00 | 100 | 13.27 | C | 936562 |
| 13:59:00 | 200 | 13.28 | P | 936577 |
| 13:59:00 | 300 | 13.28 | P | 936578 |
| 13:59:00 | 100 | 13.28 | Q | 936581 |
| 13:59:00 | 100 | 13.28 | C | 936604 |
| 13:59:00 | 300 | 13.28 | C | 936605 |
| 13:59:01 | 500 | 13.25 | Q | 936656 |
| 13:59:01 | 200 | 13.25 | P | 936657 |
| 13:59:01 | 300 | 13.25 | P | 936658 |

| 13:59:01 | 200 | 13.26 | C | 936661 |
| 13:59:01 | 200 | 13.25 | C | 936662 |
| 13:59:01 | 300 | 13.25 | C | 936663 |
| 13:59:02 | 200 | 13.25 | P | 936709 |
| 13:59:05 | 100 | 13.28 | Q | 936851 |
| 13:59:05 | 300 | 13.25 | P | 936859 |
| 13:59:05 | 200 | 13.25 | P | 936865 |
| 13:59:08 | 600 | 13.28 | Q | 936954 |
| 13:59:08 | 100 | 13.25 | P | 936967 |
| 13:59:10 | 400 | 13.25 | P | 937045 |
| 13:59:10 | 600 | 13.25 | P | 937046 |
| 13:59:17 | 1000 | 13.25 | P | 937297 |
| 13:59:40 | 100 | 13.25 | C | 938279 |
| 13:59:40 | 100 | 13.25 | C | 938280 |
| 13:59:40 | 300 | 13.25 | C | 938281 |
| 13:59:40 | 500 | 13.25 | P | 938321 |
| 13:59:43 | 500 | 13.25 | P | 938485 |
| 13:59:43 | 1500 | 13.25 | P | 938486 |
| 13:59:46 | 900 | 13.24 | Q | 938566 |
| 13:59:48 | 1000 | 13.24 | P | 938597 |
| 13:59:49 | 100 | 13.24 | Q | 938622 |
| 13:59:49 | 100 | 13.24 | Q | 938623 |
| 13:59:51 | 200 | 13.23 | C | 938728 |
| 13:59:51 | 800 | 13.23 | C | 938729 |
| 13:59:51 | 1000 | 13.25 | Q | 938731 |
| 13:59:53 | 200 | 13.23 | C | 938819 |
| 13:59:54 | 300 | 13.23 | C | 938834 |
| 13:59:54 | 100 | 13.24 | C | 938867 |
| 14:00:04 | 100 | 13.24 | P | 939563 |
| 14:00:08 | 400 | 13.25 | P | 939778 |
| 14:00:20 | 200 | 13.24 | P | 940130 |
| 14:00:20 | 100 | 13.23 | P | 940144 |
| 14:00:20 | 200 | 13.23 | C | 940145 |
| 14:00:20 | 500 | 13.23 | C | 940146 |
| 14:00:30 | 100 | 13.24 | Q | 940380 |
| 14:00:30 | 300 | 13.239 | Q | 940399 |
| 14:00:35 | 100 | 13.24 | Q | 940543 |

| 14:00:36 | 200 | 13.24 | C | 940558 |
|---|---|---|---|---|
| 14:00:50 | 600 | 13.25 | P | 941212 |
| 14:00:50 | 500 | 13.24 | Q | 941219 |
| 14:00:50 | 300 | 13.25 | P | 941220 |
| 14:00:50 | 100 | 13.25 | C | 941224 |
| 14:00:54 | 500 | 13.25 | Q | 941376 |
| 14:00:54 | 500 | 13.24 | Q | 941377 |
| 14:00:56 | 700 | 13.25 | P | 941415 |
| 14:00:58 | 300 | 13.25 | P | 941490 |
| 14:00:58 | 100 | 13.24 | P | 941516 |
| 14:00:59 | 100 | 13.25 | P | 941518 |
| 14:00:59 | 1560 | 13.24 | Q | 941525 |
| 14:00:59 | 560 | 13.25 | Q | 941535 |
| 14:01:01 | 200 | 13.27 | Q | 941610 |
| 14:01:02 | 200 | 13.29 | P | 941651 |
| 14:01:02 | 100 | 13.29 | P | 941652 |
| 14:01:02 | 200 | 13.29 | P | 941653 |
| 14:01:03 | 100 | 13.29 | C | 941673 |
| 14:01:03 | 100 | 13.29 | C | 941674 |
| 14:01:03 | 100 | 13.29 | Q | 941678 |
| 14:01:06 | 100 | 13.3 | C | 941755 |
| 14:01:06 | 340 | 13.301 | Q | 941762 |
| 14:01:07 | 100 | 13.3 | C | 941786 |
| 14:01:08 | 100 | 13.3 | Q | 941877 |
| 14:01:29 | 100 | 13.3 | Q | 943644 |
| 14:01:30 | 200 | 13.31 | Q | 943697 |
| 14:01:30 | 200 | 13.31 | Q | 943698 |
| 14:01:31 | 100 | 13.32 | P | 943766 |
| 14:01:31 | 2100 | 13.32 | P | 943767 |
| 14:01:33 | 100 | 13.3 | Q | 943828 |
| 14:01:34 | 190 | 13.29 | Q | 943876 |
| 14:01:56 | 300 | 13.33 | Q | 944861 |
| 14:01:57 | 200 | 13.33 | Q | 944884 |
| 14:02:24 | 100 | 13.35 | P | 946610 |
| 14:02:24 | 100 | 13.35 | P | 946611 |
| 14:02:24 | 2650 | 13.35 | P | 946612 |
| 14:02:24 | 2150 | 13.35 | P | 946613 |

| | | | | |
|---|---|---|---|---|
| 14:02:41 | 800 | 13.34 | Q | 947410 |
| 14:02:41 | 100 | 13.35 | P | 947416 |
| 14:02:41 | 700 | 13.35 | Q | 947420 |
| 14:02:41 | 100 | 13.35 | Q | 947425 |
| 14:02:41 | 100 | 13.35 | P | 947426 |
| 14:02:41 | 500 | 13.35 | P | 947427 |
| 14:02:42 | 200 | 13.33 | C | 947434 |
| 14:02:42 | 100 | 13.33 | C | 947436 |
| 14:02:42 | 100 | 13.35 | P | 947449 |
| 14:02:42 | 1900 | 13.35 | P | 947450 |
| 14:02:44 | 100 | 13.35 | Q | 947477 |
| 14:02:44 | 100 | 13.35 | Q | 947485 |
| 14:03:22 | 100 | 13.36 | Q | 948977 |
| 14:03:22 | 100 | 13.35 | C | 948995 |
| 14:03:22 | 100 | 13.36 | C | 948996 |
| 14:03:22 | 100 | 13.36 | C | 948997 |
| 14:03:23 | 600 | 13.36 | Q | 949024 |
| 14:03:25 | 100 | 13.37 | P | 949049 |
| 14:03:25 | 130 | 13.37 | P | 949050 |
| 14:03:25 | 100 | 13.37 | Q | 949066 |
| 14:03:25 | 100 | 13.37 | P | 949068 |
| 14:03:25 | 100 | 13.37 | P | 949070 |
| 14:03:26 | 100 | 13.36 | P | 949099 |
| 14:03:27 | 500 | 13.369 | Q | 949116 |
| 14:03:31 | 100 | 13.37 | P | 949298 |
| 14:03:32 | 100 | 13.37 | C | 949326 |
| 14:03:32 | 100 | 13.36 | C | 949328 |
| 14:03:34 | 100 | 13.37 | P | 949471 |
| 14:03:34 | 100 | 13.37 | C | 949498 |
| 14:03:36 | 100 | 13.37 | P | 949894 |
| 14:03:36 | 300 | 13.37 | P | 949895 |
| 14:03:36 | 100 | 13.37 | P | 949978 |
| 14:03:37 | 100 | 13.37 | P | 950221 |
| 14:03:37 | 100 | 13.37 | P | 950286 |
| 14:03:37 | 100 | 13.37 | P | 950321 |
| 14:03:39 | 100 | 13.37 | P | 950490 |
| 14:03:41 | 200 | 13.35 | C | 950729 |

| | | | | |
|---|---|---|---|---|
| 14:03:42 | 100 | 13.35 | C | 950777 |
| 14:03:42 | 100 | 13.35 | Q | 950787 |
| 14:03:42 | 100 | 13.35 | Q | 950788 |
| 14:03:43 | 200 | 13.36 | C | 950875 |
| 14:03:43 | 100 | 13.35 | Q | 950880 |
| 14:04:39 | 100 | 13.32 | Q | 953340 |
| 14:04:40 | 100 | 13.32 | C | 953355 |
| 14:04:41 | 100 | 13.32 | C | 953405 |
| 14:04:51 | 500 | 13.32 | C | 954267 |
| 14:04:51 | 200 | 13.31 | C | 954308 |
| 14:05:03 | 300 | 13.3 | C | 954833 |
| 14:05:03 | 200 | 13.3 | C | 954834 |
| 14:05:04 | 1000 | 13.3 | P | 954890 |
| 14:05:05 | 200 | 13.3 | C | 954924 |
| 14:05:05 | 200 | 13.3 | P | 954930 |
| 14:05:05 | 600 | 13.3 | C | 954956 |
| 14:05:05 | 9900 | 13.3 | C | 954957 |
| 14:05:07 | 500 | 13.3 | C | 955039 |
| 14:05:11 | 100 | 13.3 | P | 955168 |
| 14:05:12 | 100 | 13.3 | C | 955181 |
| 14:05:12 | 800 | 13.3 | C | 955182 |
| 14:05:14 | 600 | 13.3 | C | 955268 |
| 14:05:14 | 400 | 13.3 | C | 955269 |
| 14:05:15 | 600 | 13.3 | C | 955363 |
| 14:05:15 | 400 | 13.3 | C | 955364 |
| 14:05:16 | 600 | 13.3 | C | 955377 |
| 14:05:16 | 400 | 13.3 | C | 955378 |
| 14:05:22 | 600 | 13.3 | C | 955666 |
| 14:05:22 | 400 | 13.3 | C | 955667 |
| 14:05:24 | 600 | 13.3 | C | 955711 |
| 14:05:24 | 400 | 13.3 | C | 955712 |
| 14:05:26 | 600 | 13.3 | C | 955794 |
| 14:05:26 | 400 | 13.3 | C | 955795 |
| 14:05:32 | 600 | 13.3 | C | 956075 |
| 14:05:32 | 400 | 13.3 | C | 956076 |
| 14:05:36 | 600 | 13.3 | C | 956292 |
| 14:05:37 | 400 | 13.3 | C | 956293 |

| | | | | |
|---|---|---|---|---|
| 14:05:40 | 600 | 13.3 | C | 956445 |
| 14:05:40 | 100 | 13.3 | C | 956446 |
| 14:05:40 | 300 | 13.3 | C | 956447 |
| 14:05:43 | 200 | 13.3 | Q | 956531 |
| 14:05:46 | 100 | 13.3 | P | 956574 |
| 14:05:52 | 300 | 13.3 | P | 956800 |
| 14:05:52 | 100 | 13.3 | P | 956801 |
| 14:05:52 | 200 | 13.3 | P | 956802 |
| 14:06:07 | 200 | 13.3 | C | 957217 |
| 14:06:07 | 100 | 13.3 | C | 957218 |
| 14:06:07 | 100 | 13.3 | C | 957219 |
| 14:06:18 | 500 | 13.32 | C | 957569 |
| 14:06:24 | 500 | 13.32 | Q | 957919 |
| 14:06:28 | 100 | 13.32 | Q | 958299 |
| 14:06:28 | 100 | 13.32 | C | 958311 |
| 14:06:28 | 100 | 13.32 | C | 958315 |
| 14:06:28 | 200 | 13.32 | C | 958317 |
| 14:06:35 | 200 | 13.31 | C | 958610 |
| 14:06:42 | 400 | 13.32 | C | 958830 |
| 14:06:50 | 300 | 13.31 | C | 959013 |
| 14:06:58 | 100 | 13.32 | C | 959317 |
| 14:07:14 | 1398 | 13.32 | Q | 960126 |
| 14:07:29 | 700 | 13.31 | C | 960753 |
| 14:07:29 | 200 | 13.31 | C | 960754 |
| 14:07:30 | 100 | 13.31 | Q | 960761 |
| 14:07:32 | 700 | 13.319 | Q | 960829 |
| 14:07:44 | 100 | 13.32 | Q | 961129 |
| 14:07:47 | 500 | 13.32 | C | 961180 |
| 14:07:47 | 100 | 13.32 | C | 961181 |
| 14:07:47 | 400 | 13.32 | C | 961182 |
| 14:07:50 | 100 | 13.31 | C | 961237 |
| 14:07:57 | 100 | 13.32 | P | 961398 |
| 14:07:57 | 100 | 13.32 | P | 961399 |
| 14:07:57 | 100 | 13.32 | P | 961400 |
| 14:08:00 | 300 | 13.3 | P | 961469 |
| 14:08:00 | 400 | 13.3 | P | 961471 |
| 14:08:01 | 200 | 13.3 | Q | 961484 |

| | | | | | |
|---|---|---|---|---|---|
| 14:08:01 | 100 | 13.3 | Q | 961485 | |
| 14:08:03 | 100 | 13.3 | P | 961535 | |
| 14:09:23 | 1000 | 13.31 | Q | 963802 | |
| 14:09:28 | 100 | 13.31 | C | 963930 | |
| 14:09:42 | 295 | 13.3 | Q | 964343 | |
| 14:09:44 | 200 | 13.31 | P | 964381 | |
| 14:09:46 | 100 | 13.31 | C | 964426 | |
| 14:09:53 | 100 | 13.31 | Q | 964603 | |
| 14:09:56 | 100 | 13.31 | Q | 964699 | |
| 14:09:58 | 100 | 13.32 | C | 964752 | |
| 14:10:00 | 100 | 13.32 | C | 964789 | |
| 14:10:00 | 600 | 13.32 | C | 964828 | |
| 14:10:04 | 100 | 13.32 | C | 965015 | |
| 14:10:28 | 100 | 13.32 | C | 965959 | |
| 14:10:28 | 600 | 13.32 | C | 965960 | |
| 14:10:31 | 100 | 13.32 | C | 966058 | |
| 14:10:39 | 250 | 13.32 | Q | 966283 | |
| 14:10:43 | 900 | 13.32 | C | 966358 | |
| 14:11:02 | 1000 | 13.32 | C | 967694 | |
| 14:11:02 | 900 | 13.32 | C | 967696 | |
| 14:11:02 | 100 | 13.32 | C | 967698 | |
| 14:11:08 | 400 | 13.32 | C | 968644 | |
| 14:11:08 | 500 | 13.33 | C | 968798 | |
| 14:11:22 | 100 | 13.33 | C | 969724 | |
| 14:11:22 | 400 | 13.33 | C | 969725 | |
| 14:11:22 | 500 | 13.33 | C | 969732 | |
| 14:11:22 | 100 | 13.33 | C | 969763 | |
| 14:11:22 | 500 | 13.33 | C | 969766 | |
| 14:11:22 | 400 | 13.33 | C | 969769 | |
| 14:11:24 | 89120 | 13.06 | Q | 969896 | 564582 |
| 14:11:27 | 300 | 13.33 | Q | 970007 | |
| 14:11:35 | 100 | 13.35 | C | 970374 | |
| 14:11:36 | 100 | 13.33 | C | 970424 | |
| 14:11:50 | 400 | 13.35 | C | 971318 | |
| 14:11:57 | 300 | 13.33 | P | 971582 | |
| 14:11:57 | 4400 | 13.33 | P | 971583 | |
| 14:11:57 | 300 | 13.33 | C | 971585 | |

| | | | | | |
|---|---|---|---|---|---|
| 14:12:20 | 89120 | 13.09 | Z | Q | 972330 |
| 14:12:23 | 100 | 13.35 | | Q | 972407 |
| 14:12:23 | 100 | 13.35 | | Q | 972409 |
| 14:12:24 | 100 | 13.35 | | C | 972431 |
| 14:12:25 | 100 | 13.35 | | P | 972475 |
| 14:12:25 | 400 | 13.35 | | P | 972476 |
| 14:12:25 | 100 | 13.35 | | P | 972477 |
| 14:12:25 | 370 | 13.35 | | P | 972478 |
| 14:12:27 | 300 | 13.36 | | Q | 972511 |
| 14:12:27 | 500 | 13.36 | | C | 972523 |
| 14:12:29 | 100 | 13.36 | | C | 972553 |
| 14:12:29 | 100 | 13.36 | | C | 972555 |
| 14:12:32 | 116 | 13.35 | | Q | 972664 |
| 14:12:35 | 100 | 13.35 | | Q | 972742 |
| 14:12:40 | 100 | 13.36 | | C | 972867 |
| 14:12:42 | 300 | 13.349 | | Q | 972980 |
| 14:12:47 | 100 | 13.35 | | C | 973192 |
| 14:12:48 | 100 | 13.35 | | C | 973350 |
| 14:12:52 | 200 | 13.34 | | C | 973687 |
| 14:12:55 | 200 | 13.35 | | C | 973775 |
| 14:12:55 | 1800 | 13.35 | | P | 973776 |
| 14:12:59 | 200 | 13.35 | | C | 973942 |
| 14:12:59 | 1800 | 13.35 | | C | 973943 |
| 14:13:00 | 300 | 13.34 | | Q | 973972 |
| 14:13:00 | 300 | 13.35 | | C | 973979 |
| 14:13:04 | 300 | 13.35 | | Q | 974124 |
| 14:13:05 | 300 | 13.35 | | C | 974126 |
| 14:13:05 | 1700 | 13.35 | | C | 974127 |
| 14:13:05 | 400 | 13.35 | | Q | 974128 |
| 14:13:07 | 200 | 13.35 | | C | 974164 |
| 14:13:16 | 300 | 13.35 | | Q | 974372 |
| 14:13:29 | 1000 | 13.34 | | C | 974698 |
| 14:13:40 | 300 | 13.34 | | P | 975045 |
| 14:13:41 | 1000 | 13.34 | | Q | 975046 |
| 14:13:41 | 2900 | 13.34 | | Q | 975047 |
| 14:13:41 | 100 | 13.34 | | Q | 975049 |
| 14:13:41 | 100 | 13.34 | | C | 975059 |

| | | | | |
|---|---|---|---|---|
| 14:13:41 | 100 | 13.34 | C | 975060 |
| 14:13:42 | 200 | 13.34 | P | 975100 |
| 14:13:43 | 100 | 13.34 | P | 975118 |
| 14:13:43 | 100 | 13.34 | P | 975119 |
| 14:13:43 | 100 | 13.34 | P | 975121 |
| 14:13:43 | 300 | 13.34 | C | 975180 |
| 14:13:44 | 100 | 13.34 | P | 975187 |
| 14:13:45 | 100 | 13.34 | P | 975210 |
| 14:13:46 | 200 | 13.34 | P | 975215 |
| 14:13:46 | 500 | 13.34 | P | 975217 |
| 14:13:47 | 300 | 13.34 | P | 975257 |
| 14:13:47 | 1000 | 13.34 | P | 975258 |
| 14:13:48 | 300 | 13.34 | P | 975284 |
| 14:13:49 | 500 | 13.35 | Q | 975306 |
| 14:13:52 | 1500 | 13.35 | Q | 975349 |
| 14:13:52 | 1500 | 13.34 | Q | 975350 |
| 14:13:53 | 400 | 13.34 | C | 975383 |
| 14:13:54 | 400 | 13.35 | Q | 975428 |
| 14:13:59 | 300 | 13.34 | P | 975605 |
| 14:13:59 | 1000 | 13.34 | P | 975607 |
| 14:14:00 | 300 | 13.34 | P | 975693 |
| 14:14:00 | 100 | 13.34 | P | 975694 |
| 14:14:05 | 100 | 13.33 | P | 975899 |
| 14:14:05 | 200 | 13.33 | P | 975927 |
| 14:14:05 | 100 | 13.33 | P | 975928 |
| 14:14:10 | 300 | 13.33 | P | 976105 |
| 14:14:10 | 200 | 13.33 | P | 976106 |
| 14:14:12 | 300 | 13.331 | Q | 976181 |
| 14:14:14 | 200 | 13.34 | C | 976440 |
| 14:14:18 | 300 | 13.34 | C | 976906 |
| 14:14:29 | 200 | 13.34 | P | 978273 |
| 14:14:33 | 1000 | 13.35 | P | 978805 |
| 14:14:33 | 100 | 13.35 | P | 978808 |
| 14:14:33 | 1600 | 13.35 | P | 978809 |
| 14:14:34 | 1300 | 13.34 | C | 978821 |
| 14:14:34 | 500 | 13.35 | C | 978833 |
| 14:14:34 | 500 | 13.35 | C | 978834 |

| 14:14:34 | 100 | 13.35 | C | 978877 |
| 14:14:45 | 100 | 13.34 | P | 979471 |
| 14:14:58 | 100 | 13.34 | P | 980120 |
| 14:14:59 | 100 | 13.34 | P | 980128 |
| 14:15:00 | 100 | 13.34 | P | 980201 |
| 14:15:08 | 300 | 13.35 | Q | 980552 |
| 14:15:14 | 500 | 13.35 | C | 980777 |
| 14:15:15 | 100 | 13.34 | Q | 980848 |
| 14:15:15 | 300 | 13.34 | P | 980880 |
| 14:15:17 | 500 | 13.34 | P | 981026 |
| 14:15:20 | 300 | 13.349 | Q | 981433 |
| 14:15:22 | 200 | 13.33 | C | 981511 |
| 14:15:22 | 1000 | 13.33 | C | 981513 |
| 14:15:22 | 100 | 13.33 | C | 981514 |
| 14:15:37 | 100 | 13.34 | C | 982137 |
| 14:15:43 | 100 | 13.34 | Q | 982324 |
| 14:15:45 | 300 | 13.33 | P | 982439 |
| 14:15:45 | 1400 | 13.33 | P | 982440 |
| 14:15:45 | 300 | 13.33 | P | 982442 |
| 14:15:45 | 300 | 13.33 | P | 982444 |
| 14:15:46 | 100 | 13.33 | Q | 982451 |
| 14:15:46 | 500 | 13.33 | Q | 982452 |
| 14:15:46 | 300 | 13.34 | C | 982460 |
| 14:15:47 | 100 | 13.33 | P | 982609 |
| 14:15:53 | 100 | 13.32 | Q | 983132 |
| 14:15:58 | 100 | 13.311 | Q | 983507 |
| 14:16:01 | 100 | 13.32 | Q | 983816 |
| 14:16:01 | 300 | 13.31 | C | 983846 |
| 14:16:01 | 200 | 13.31 | C | 983847 |
| 14:16:02 | 100 | 13.32 | Q | 983931 |
| 14:16:04 | 100 | 13.32 | Q | 984015 |
| 14:16:10 | 100 | 13.33 | Q | 984169 |
| 14:16:12 | 100 | 13.33 | Q | 984208 |
| 14:16:31 | 300 | 13.31 | C | 985458 |
| 14:16:31 | 200 | 13.31 | C | 985459 |
| 14:16:38 | 200 | 13.32 | C | 985754 |
| 14:16:42 | 200 | 13.33 | P | 985897 |

| | | | | |
|---|---|---|---|---|
| 14:16:43 | 100 | 13.33 | Q | 985903 |
| 14:16:43 | 200 | 13.34 | Q | 985927 |
| 14:16:46 | 100 | 13.34 | C | 986027 |
| 14:16:48 | 100 | 13.34 | C | 986126 |
| 14:16:54 | 100 | 13.34 | C | 986305 |
| 14:16:54 | 400 | 13.34 | C | 986306 |
| 14:16:57 | 100 | 13.33 | Q | 986441 |
| 14:16:58 | 100 | 13.33 | Q | 986486 |
| 14:17:00 | 100 | 13.34 | Q | 986512 |
| 14:17:01 | 100 | 13.33 | Q | 986576 |
| 14:17:06 | 500 | 13.35 | Q | 986767 |
| 14:17:06 | 4500 | 13.35 | Q | 986768 |
| 14:17:07 | 2000 | 13.35 | Q | 986780 |
| 14:17:07 | 500 | 13.34 | Q | 986796 |
| 14:17:08 | 500 | 13.34 | Q | 986820 |
| 14:17:08 | 1000 | 13.35 | Q | 986828 |
| 14:17:09 | 200 | 13.37 | P | 986837 |
| 14:17:09 | 100 | 13.37 | P | 986838 |
| 14:17:09 | 100 | 13.37 | P | 986839 |
| 14:17:09 | 100 | 13.37 | P | 986840 |
| 14:17:09 | 100 | 13.37 | Q | 986841 |
| 14:17:09 | 400 | 13.37 | C | 986847 |
| 14:17:09 | 200 | 13.37 | C | 986850 |
| 14:17:09 | 400 | 13.37 | C | 986851 |
| 14:17:09 | 600 | 13.37 | C | 986852 |
| 14:17:09 | 200 | 13.38 | Q | 986860 |
| 14:17:10 | 400 | 13.37 | C | 986870 |
| 14:17:10 | 100 | 13.36 | C | 986871 |
| 14:17:10 | 200 | 13.37 | C | 986872 |
| 14:17:10 | 600 | 13.37 | C | 986873 |
| 14:17:10 | 200 | 13.38 | C | 986884 |
| 14:17:10 | 100 | 13.38 | C | 986886 |
| 14:17:10 | 500 | 13.39 | P | 986907 |
| 14:17:10 | 600 | 13.39 | P | 986911 |
| 14:17:11 | 600 | 13.39 | P | 986914 |
| 14:17:11 | 300 | 13.39 | P | 986926 |
| 14:17:11 | 500 | 13.39 | P | 986927 |

| | | | | |
|---|---|---|---|---|
| 14:17:11 | 500 | 13.39 | P | 986929 |
| 14:17:11 | 500 | 13.39 | P | 986931 |
| 14:17:11 | 500 | 13.39 | P | 986944 |
| 14:17:11 | 500 | 13.39 | P | 986945 |
| 14:17:11 | 500 | 13.39 | P | 986946 |
| 14:17:11 | 500 | 13.39 | P | 986947 |
| 14:17:11 | 100 | 13.39 | Q | 986953 |
| 14:17:14 | 400 | 13.39 | P | 987079 |
| 14:17:14 | 1600 | 13.39 | P | 987088 |
| 14:17:15 | 100 | 13.38 | C | 987093 |
| 14:17:15 | 500 | 13.39 | C | 987094 |
| 14:17:16 | 200 | 13.4 | C | 987130 |
| 14:17:16 | 100 | 13.4 | Q | 987148 |
| 14:17:16 | 100 | 13.4 | Q | 987168 |
| 14:17:17 | 600 | 13.4 | C | 987199 |
| 14:17:17 | 1900 | 13.4 | Q | 987205 |
| 14:17:17 | 100 | 13.4 | Q | 987207 |
| 14:17:17 | 100 | 13.4 | Q | 987209 |
| 14:17:17 | 100 | 13.4 | Q | 987224 |
| 14:17:18 | 500 | 13.4 | C | 987231 |
| 14:17:18 | 100 | 13.4 | C | 987233 |
| 14:17:18 | 300 | 13.4 | C | 987234 |
| 14:17:19 | 100 | 13.4 | C | 987306 |
| 14:17:19 | 500 | 13.41 | C | 987307 |
| 14:17:19 | 900 | 13.41 | Q | 987309 |
| 14:17:19 | 100 | 13.41 | C | 987312 |
| 14:17:19 | 200 | 13.41 | C | 987313 |
| 14:17:21 | 200 | 13.42 | C | 987353 |
| 14:17:21 | 300 | 13.42 | C | 987354 |
| 14:17:21 | 200 | 13.41 | Q | 987368 |
| 14:17:23 | 100 | 13.41 | C | 987464 |
| 14:17:23 | 100 | 13.41 | P | 987471 |
| 14:17:23 | 100 | 13.41 | Q | 987546 |
| 14:17:24 | 100 | 13.41 | C | 987601 |
| 14:17:25 | 100 | 13.42 | Q | 987716 |
| 14:17:25 | 300 | 13.42 | C | 987724 |
| 14:17:25 | 300 | 13.42 | C | 987734 |

| | | | | |
|---|---|---|---|---|
| 14:17:29 | 600 | 13.43 | C | 988015 |
| 14:17:29 | 100 | 13.43 | Q | 988024 |
| 14:17:31 | 100 | 13.43 | C | 988144 |
| 14:17:31 | 100 | 13.43 | Q | 988163 |
| 14:17:32 | 200 | 13.43 | C | 988170 |
| 14:17:38 | 500 | 13.42 | P | 988462 |
| 14:17:39 | 100 | 13.41 | P | 988486 |
| 14:17:41 | 1000 | 13.44 | Q | 988543 |
| 14:17:43 | 400 | 13.4 | Q | 988579 |
| 14:17:48 | 500 | 13.44 | Q | 988751 |
| 14:17:49 | 100 | 13.41 | P | 988790 |
| 14:17:49 | 100 | 13.41 | P | 988791 |
| 14:17:49 | 500 | 13.41 | P | 988792 |
| 14:17:49 | 1000 | 13.4 | P | 988793 |
| 14:17:49 | 200 | 13.4 | P | 988794 |
| 14:17:49 | 200 | 13.4 | P | 988795 |
| 14:17:49 | 100 | 13.4 | P | 988797 |
| 14:17:49 | 200 | 13.4 | C | 988802 |
| 14:17:49 | 100 | 13.4 | C | 988803 |
| 14:17:51 | 100 | 13.42 | P | 988855 |
| 14:17:51 | 200 | 13.43 | P | 988861 |
| 14:17:51 | 100 | 13.42 | Q | 988865 |
| 14:17:51 | 100 | 13.43 | Q | 988866 |
| 14:17:51 | 470 | 13.44 | Q | 988892 |
| 14:17:54 | 100 | 13.44 | P | 989066 |
| 14:17:55 | 100 | 13.43 | C | 989069 |
| 14:17:55 | 200 | 13.44 | C | 989070 |
| 14:17:55 | 100 | 13.44 | C | 989071 |
| 14:17:55 | 700 | 13.449 | Q | 989102 |
| 14:17:56 | 200 | 13.45 | C | 989108 |
| 14:17:56 | 100 | 13.45 | P | 989122 |
| 14:17:56 | 200 | 13.44 | P | 989123 |
| 14:17:57 | 200 | 13.45 | C | 989144 |
| 14:17:57 | 100 | 13.44 | Q | 989157 |
| 14:17:58 | 100 | 13.43 | P | 989166 |
| 14:17:58 | 200 | 13.43 | Q | 989219 |
| 14:17:58 | 200 | 13.45 | C | 989231 |

| | | | | |
|---|---|---|---|---|
| 14:17:58 | 100 | 13.42 | C | 989236 |
| 14:17:58 | 600 | 13.42 | C | 989241 |
| 14:17:59 | 100 | 13.41 | P | 989275 |
| 14:17:59 | 900 | 13.41 | P | 989276 |
| 14:17:59 | 100 | 13.4 | C | 989279 |
| 14:17:59 | 500 | 13.409 | Q | 989294 |
| 14:17:59 | 200 | 13.41 | Q | 989312 |
| 14:18:00 | 500 | 13.38 | C | 989339 |
| 14:18:00 | 100 | 13.37 | C | 989349 |
| 14:18:00 | 100 | 13.37 | P | 989355 |
| 14:18:06 | 100 | 13.41 | C | 989738 |
| 14:18:06 | 100 | 13.41 | C | 989739 |
| 14:18:06 | 200 | 13.41 | Q | 989764 |
| 14:18:06 | 700 | 13.439 | Q | 989775 |
| 14:18:11 | 200 | 13.43 | Q | 989938 |
| 14:18:12 | 700 | 13.429 | Q | 989971 |
| 14:18:15 | 400 | 13.43 | Q | 990077 |
| 14:18:15 | 200 | 13.43 | C | 990090 |
| 14:18:15 | 400 | 13.43 | C | 990091 |
| 14:18:16 | 900 | 13.43 | Q | 990108 |
| 14:18:18 | 100 | 13.43 | C | 990162 |
| 14:18:18 | 400 | 13.43 | C | 990164 |
| 14:18:19 | 200 | 13.41 | Q | 990237 |
| 14:18:19 | 100 | 13.41 | Q | 990238 |
| 14:18:19 | 100 | 13.4 | C | 990242 |
| 14:18:19 | 100 | 13.4 | C | 990243 |
| 14:18:19 | 200 | 13.4 | P | 990249 |
| 14:18:19 | 100 | 13.4 | P | 990251 |
| 14:18:19 | 200 | 13.4 | P | 990253 |
| 14:18:24 | 100 | 13.39 | C | 990500 |
| 14:18:24 | 100 | 13.38 | C | 990501 |
| 14:18:25 | 250 | 13.39 | Q | 990576 |
| 14:18:26 | 100 | 13.4 | Q | 990592 |
| 14:18:27 | 100 | 13.38 | C | 990601 |
| 14:18:27 | 200 | 13.39 | C | 990629 |
| 14:18:27 | 200 | 13.4 | Q | 990631 |
| 14:18:27 | 100 | 13.41 | Q | 990632 |

| | | | | |
|---|---|---|---|---|
| 14:18:28 | 200 | 13.41 | Q | 990636 |
| 14:18:30 | 850 | 13.4 | Q | 990768 |
| 14:18:35 | 100 | 13.4 | P | 990984 |
| 14:18:35 | 100 | 13.41 | C | 991073 |
| 14:18:36 | 100 | 13.4 | C | 991104 |
| 14:18:36 | 200 | 13.42 | P | 991106 |
| 14:18:36 | 600 | 13.41 | Q | 991136 |
| 14:18:39 | 700 | 13.439 | Q | 991242 |
| 14:18:46 | 100 | 13.43 | C | 991438 |
| 14:18:46 | 100 | 13.43 | C | 991439 |
| 14:18:48 | 100 | 13.43 | C | 991496 |
| 14:18:51 | 100 | 13.43 | Q | 991589 |
| 14:18:52 | 100 | 13.43 | Q | 991661 |
| 14:18:54 | 300 | 13.44 | P | 991722 |
| 14:18:57 | 500 | 13.44 | P | 991816 |
| 14:18:58 | 1400 | 13.42 | P | 991839 |
| 14:19:00 | 300 | 13.43 | P | 991907 |
| 14:19:07 | 100 | 13.41 | Q | 992140 |
| 14:19:10 | 200 | 13.41 | Q | 992262 |
| 14:19:10 | 100 | 13.41 | Q | 992264 |
| 14:19:18 | 200 | 13.42 | P | 992535 |
| 14:19:18 | 100 | 13.42 | Q | 992546 |
| 14:19:21 | 600 | 13.42 | P | 992633 |
| 14:19:21 | 200 | 13.42 | P | 992636 |
| 14:19:22 | 200 | 13.42 | C | 992639 |
| 14:19:22 | 200 | 13.41 | Q | 992645 |
| 14:19:23 | 700 | 13.419 | Q | 992672 |
| 14:19:23 | 200 | 13.42 | P | 992682 |
| 14:19:23 | 100 | 13.42 | P | 992694 |
| 14:19:23 | 700 | 13.42 | P | 992695 |
| 14:19:24 | 200 | 13.41 | Q | 992709 |
| 14:19:24 | 900 | 13.42 | P | 992721 |
| 14:19:24 | 100 | 13.4 | Q | 992722 |
| 14:19:24 | 200 | 13.4 | Q | 992723 |
| 14:19:25 | 100 | 13.4 | Q | 992724 |
| 14:19:25 | 100 | 13.4 | Q | 992725 |
| 14:19:25 | 100 | 13.4 | C | 992745 |

| | | | | |
|---|---|---|---|---|
| 14:19:25 | 200 | 13.4 | Q | 992758 |
| 14:19:25 | 1900 | 13.42 | P | 992760 |
| 14:19:26 | 1000 | 13.42 | P | 992774 |
| 14:19:26 | 100 | 13.4 | Q | 992787 |
| 14:19:26 | 200 | 13.42 | P | 992791 |
| 14:19:26 | 100 | 13.4 | Q | 992795 |
| 14:19:27 | 300 | 13.4 | P | 992843 |
| 14:19:27 | 700 | 13.419 | Q | 992846 |
| 14:19:27 | 100 | 13.4 | Q | 992852 |
| 14:19:27 | 300 | 13.4 | P | 992853 |
| 14:19:27 | 200 | 13.4 | P | 992854 |
| 14:19:31 | 100 | 13.41 | Q | 992951 |
| 14:19:31 | 100 | 13.4 | C | 992953 |
| 14:19:31 | 100 | 13.41 | C | 992964 |
| 14:19:32 | 200 | 13.39 | P | 993075 |
| 14:19:35 | 500 | 13.37 | Q | 993213 |
| 14:19:35 | 100 | 13.37 | Q | 993226 |
| 14:19:35 | 600 | 13.37 | Q | 993231 |
| 14:19:35 | 100 | 13.37 | Q | 993232 |
| 14:19:36 | 100 | 13.38 | C | 993264 |
| 14:19:36 | 100 | 13.37 | C | 993273 |
| 14:19:39 | 100 | 13.38 | Q | 993500 |
| 14:19:39 | 100 | 13.35 | Q | 993502 |
| 14:19:39 | 100 | 13.36 | Q | 993504 |
| 14:19:41 | 500 | 13.35 | C | 993531 |
| 14:19:42 | 200 | 13.34 | Q | 993559 |
| 14:19:42 | 100 | 13.34 | Q | 993560 |
| 14:19:42 | 100 | 13.34 | Q | 993561 |
| 14:19:42 | 100 | 13.34 | C | 993567 |
| 14:19:42 | 200 | 13.34 | P | 993574 |
| 14:19:43 | 100 | 13.33 | Q | 993629 |
| 14:19:43 | 200 | 13.35 | Q | 993633 |
| 14:19:43 | 700 | 13.349 | Q | 993634 |
| 14:19:44 | 1700 | 13.33 | C | 993645 |
| 14:19:44 | 100 | 13.33 | C | 993647 |
| 14:19:46 | 100 | 13.31 | C | 993730 |
| 14:19:48 | 500 | 13.31 | C | 993808 |

| | | | | |
|---|---|---|---|---|
| 14:19:49 | 100 | 13.32 | C | 993889 |
| 14:19:49 | 100 | 13.32 | Q | 993899 |
| 14:19:51 | 100 | 13.32 | C | 993951 |
| 14:19:52 | 100 | 13.32 | C | 993976 |
| 14:19:53 | 100 | 13.33 | P | 994029 |
| 14:19:53 | 100 | 13.33 | P | 994030 |
| 14:19:53 | 100 | 13.33 | C | 994042 |
| 14:19:53 | 100 | 13.33 | C | 994043 |
| 14:19:54 | 100 | 13.34 | Q | 994083 |
| 14:19:54 | 200 | 13.34 | C | 994091 |
| 14:19:55 | 200 | 13.34 | P | 994102 |
| 14:19:55 | 200 | 13.31 | Q | 994125 |
| 14:19:56 | 100 | 13.32 | Q | 994130 |
| 14:19:56 | 100 | 13.31 | Q | 994132 |
| 14:19:58 | 100 | 13.31 | Q | 994233 |
| 14:19:59 | 200 | 13.35 | Q | 994263 |
| 14:19:59 | 100 | 13.35 | Q | 994264 |
| 14:19:59 | 100 | 13.34 | C | 994281 |
| 14:19:59 | 400 | 13.35 | C | 994282 |
| 14:19:59 | 100 | 13.35 | C | 994283 |
| 14:19:59 | 100 | 13.35 | C | 994284 |
| 14:20:00 | 200 | 13.36 | P | 994325 |
| 14:20:00 | 100 | 13.36 | C | 994334 |
| 14:20:01 | 100 | 13.34 | C | 994401 |
| 14:20:03 | 100 | 13.33 | P | 994521 |
| 14:20:04 | 100 | 13.33 | C | 994540 |
| 14:20:04 | 200 | 13.33 | C | 994541 |
| 14:20:06 | 100 | 13.37 | P | 994635 |
| 14:20:08 | 100 | 13.37 | P | 994681 |
| 14:20:10 | 100 | 13.36 | P | 994750 |
| 14:20:10 | 500 | 13.36 | P | 994751 |
| 14:20:10 | 700 | 13.389 | Q | 994778 |
| 14:20:11 | 100 | 13.36 | P | 994836 |
| 14:20:11 | 100 | 13.36 | P | 994837 |
| 14:20:12 | 100 | 13.36 | Q | 994854 |
| 14:20:12 | 100 | 13.36 | C | 994868 |
| 14:20:12 | 200 | 13.36 | C | 994869 |

| 14:20:12 | 100 | 13.36 | Q | 994895 |
| 14:20:13 | 100 | 13.35 | P | 995072 |
| 14:20:14 | 200 | 13.32 | P | 995299 |
| 14:20:16 | 700 | 13.329 | Q | 995405 |
| 14:20:17 | 300 | 13.32 | P | 995462 |
| 14:20:18 | 100 | 13.32 | P | 995502 |
| 14:20:18 | 200 | 13.33 | C | 995541 |
| 14:20:18 | 100 | 13.33 | C | 995542 |
| 14:20:19 | 1200 | 13.33 | C | 995566 |
| 14:20:19 | 4000 | 13.32 | Q | 995581 |
| 14:20:24 | 100 | 13.32 | Q | 996192 |
| 14:20:24 | 100 | 13.31 | Q | 996193 |
| 14:20:25 | 1000 | 13.3 | C | 996249 |
| 14:20:25 | 3400 | 13.3 | C | 996295 |
| 14:20:25 | 100 | 13.31 | C | 996299 |
| 14:20:26 | 100 | 13.3 | C | 996323 |
| 14:20:26 | 400 | 13.3 | P | 996327 |
| 14:20:26 | 200 | 13.3 | P | 996328 |
| 14:20:26 | 300 | 13.3 | P | 996333 |
| 14:20:26 | 100 | 13.32 | P | 996334 |
| 14:20:27 | 100 | 13.33 | C | 996390 |
| 14:20:27 | 300 | 13.34 | Q | 996414 |
| 14:20:27 | 100 | 13.34 | Q | 996440 |
| 14:20:27 | 100 | 13.33 | P | 996453 |
| 14:20:27 | 200 | 13.36 | Q | 996472 |
| 14:20:28 | 200 | 13.37 | Q | 996473 |
| 14:20:28 | 100 | 13.39 | Q | 996474 |
| 14:20:28 | 200 | 13.38 | Q | 996475 |
| 14:20:28 | 300 | 13.36 | Q | 996490 |
| 14:20:28 | 100 | 13.34 | P | 996505 |
| 14:20:29 | 100 | 13.37 | C | 996515 |
| 14:20:30 | 200 | 13.41 | Q | 996585 |
| 14:20:31 | 300 | 13.39 | Q | 996648 |
| 14:20:34 | 300 | 13.38 | C | 996872 |
| 14:20:34 | 100 | 13.38 | C | 996873 |
| 14:20:36 | 300 | 13.37 | C | 996961 |
| 14:20:57 | 100 | 13.4 | Q | 997724 |

| | | | | | |
|---|---|---|---|---|---|
| 14:20:59 | 1000 | 13.4 | | P | 997818 |
| 14:21:00 | 100 | 13.38 | | P | 997827 |
| 14:21:04 | 700 | 13.38 | | C | 998051 |
| 14:21:04 | 500 | 13.38 | | Q | 998056 |
| 14:21:10 | 500 | 13.38 | | C | 998347 |
| 14:21:10 | 100 | 13.36 | | Q | 998356 |
| 14:21:10 | 100 | 13.38 | | Q | 998358 |
| 14:21:11 | 200 | 13.4 | | C | 998366 |
| 14:21:11 | 200 | 13.4 | | C | 998367 |
| 14:21:11 | 500 | 13.37 | | Q | 998387 |
| 14:21:12 | 100 | 13.37 | | Q | 998406 |
| 14:21:21 | 100 | 13.37 | | C | 998712 |
| 14:21:24 | 100 | 13.37 | | C | 998876 |
| 14:21:24 | 100 | 13.37 | | C | 998945 |
| 14:21:31 | 300 | 13.37 | | C | 999541 |
| 14:21:31 | 6200 | 13.37 | | C | 999542 |
| 14:21:33 | 1000 | 13.37 | | Q | 999633 |
| 14:21:37 | 400 | 13.37 | | C | 999829 |
| 14:21:37 | 200 | 13.37 | | C | 999842 |
| 14:21:37 | 2470 | 13.37 | | C | 999843 |
| 14:21:37 | 630 | 13.37 | | Q | 999857 |
| 14:21:37 | 200 | 13.37 | | Q | 999858 |
| 14:21:44 | 100 | 13.36 | | C | 1000314 |
| 14:21:44 | 300 | 13.36 | | C | 1000315 |
| 14:21:45 | 200 | 13.359 | | Q | 1000366 |
| 14:21:48 | 100 | 13.36 | | C | 1000448 |
| 14:21:49 | 100 | 13.36 | | Q | 1000506 |
| 14:21:50 | 600 | 13.36 | | Q | 1000552 |
| 14:21:51 | 100 | 13.37 | | Q | 1000623 |
| 14:21:54 | 400 | 13.37 | | Q | 1000720 |
| 14:21:56 | 700 | 13.369 | | Q | 1000855 |
| 14:21:59 | 400 | 13.37 | | Q | 1000943 |
| 14:22:07 | 100 | 13.36 | | Q | 1001337 |
| 14:22:07 | 1100 | 13.37 | | Q | 1001339 |
| 14:22:09 | 100 | 13.37 | | Q | 1001402 |
| 14:22:11 | 200 | 13.38 | | P | 1001468 |
| 14:22:12 | 200 | 13.38 | | C | 1001486 |

| | | | | |
|---|---|---|---|---|
| 14:22:12 | 400 | 13.38 | C | 1001487 |
| 14:22:17 | 100 | 13.38 | Q | 1001691 |
| 14:22:24 | 500 | 13.39 | Q | 1001887 |
| 14:22:24 | 100 | 13.39 | P | 1001893 |
| 14:22:24 | 100 | 13.39 | C | 1001908 |
| 14:22:29 | 500 | 13.4 | P | 1002474 |
| 14:22:30 | 500 | 13.4 | P | 1002492 |
| 14:22:30 | 100 | 13.4 | Q | 1002519 |
| 14:22:30 | 100 | 13.4 | C | 1002526 |
| 14:22:30 | 700 | 13.399 | Q | 1002540 |
| 14:22:35 | 100 | 13.41 | Q | 1002878 |
| 14:22:36 | 100 | 13.4 | C | 1002887 |
| 14:22:38 | 600 | 13.42 | Q | 1003006 |
| 14:22:43 | 400 | 13.42 | P | 1003222 |
| 14:22:46 | 15000 | 13.43 | Q | 1003373 |
| 14:22:48 | 100 | 13.42 | P | 1003473 |
| 14:22:48 | 100 | 13.42 | C | 1003481 |
| 14:22:49 | 100 | 13.42 | P | 1003514 |
| 14:22:50 | 100 | 13.42 | P | 1003524 |
| 14:22:50 | 100 | 13.41 | P | 1003526 |
| 14:22:50 | 100 | 13.41 | C | 1003531 |
| 14:22:50 | 800 | 13.41 | C | 1003533 |
| 14:22:53 | 100 | 13.43 | Q | 1003656 |
| 14:22:56 | 200 | 13.42 | C | 1003714 |
| 14:23:00 | 100 | 13.43 | P | 1003843 |
| 14:23:06 | 200 | 13.41 | P | 1004047 |
| 14:23:06 | 200 | 13.41 | P | 1004048 |
| 14:23:06 | 200 | 13.41 | P | 1004049 |
| 14:23:06 | 1000 | 13.44 | Q | 1004050 |
| 14:23:06 | 200 | 13.42 | C | 1004056 |
| 14:23:06 | 200 | 13.41 | C | 1004065 |
| 14:23:06 | 100 | 13.41 | C | 1004066 |
| 14:23:07 | 100 | 13.4 | Q | 1004078 |
| 14:23:07 | 100 | 13.4 | P | 1004081 |
| 14:23:08 | 100 | 13.39 | P | 1004106 |
| 14:23:08 | 100 | 13.39 | Q | 1004108 |
| 14:23:08 | 100 | 13.4 | C | 1004120 |

| | | | | | |
|---|---|---|---|---|---|
| 14:23:08 | 200 | 13.39 | | C | 1004121 |
| 14:23:08 | 100 | 13.39 | | C | 1004122 |
| 14:23:10 | 200 | 13.37 | | C | 1004181 |
| 14:23:30 | 300 | 13.37 | | Q | 1005178 |
| 14:23:35 | 200 | 13.36 | | P | 1005381 |
| 14:23:35 | 740 | 13.38 | | Q | 1005392 |
| 14:23:36 | 200 | 13.35 | | Q | 1005405 |
| 14:23:36 | 800 | 13.35 | | Q | 1005406 |
| 14:23:37 | 100 | 13.35 | | Q | 1005448 |
| 14:23:37 | 100 | 13.35 | | Q | 1005457 |
| 14:23:37 | 200 | 13.34 | | Q | 1005477 |
| 14:23:38 | 100 | 13.33 | | Q | 1005496 |
| 14:23:39 | 100 | 13.33 | | C | 1005521 |
| 14:23:39 | 800 | 13.33 | | C | 1005522 |
| 14:23:39 | 100 | 13.33 | | C | 1005536 |
| 14:23:39 | 300 | 13.33 | | C | 1005537 |
| 14:23:42 | 1400 | 13.34 | | P | 1005668 |
| 14:23:42 | 500 | 13.34 | | P | 1005669 |
| 14:23:43 | 100 | 13.33 | | Q | 1005753 |
| 14:23:44 | 100 | 13.33 | | Q | 1005785 |
| 14:23:45 | 100 | 13.33 | | C | 1005803 |
| 14:23:45 | 200 | 13.32 | | P | 1005826 |
| 14:23:45 | 100 | 13.32 | | P | 1005827 |
| 14:23:46 | 100 | 13.33 | | C | 1005832 |
| 14:23:46 | 200 | 13.32 | | C | 1005833 |
| 14:23:46 | 200 | 13.32 | | Q | 1005844 |
| 14:23:46 | 200 | 13.32 | | Q | 1005853 |
| 14:23:46 | 100 | 13.32 | | Q | 1005861 |
| 14:23:49 | 1900 | 13.32 | | Q | 1005998 |
| 14:23:50 | 600 | 13.32 | | Q | 1006008 |
| 14:23:50 | 100 | 13.32 | | P | 1006017 |
| 14:23:52 | 800 | 13.32 | | Q | 1006197 |
| 14:23:52 | 200 | 13.32 | | Q | 1006202 |
| 14:23:58 | 101 | 13.31 | | Q | 1006574 |
| 14:24:00 | 100 | 13.3 | | P | 1006667 |
| 14:24:00 | 100 | 13.3 | | P | 1006677 |
| 14:24:00 | 100 | 13.29 | | C | 1006706 |

| | | | | |
|---|---|---|---|---|
| 14:24:00 | 200 | 13.3 | C | 1006707 |
| 14:24:00 | 400 | 13.3 | C | 1006708 |
| 14:24:02 | 869 | 13.3 | Q | 1006770 |
| 14:24:03 | 100 | 13.3 | Q | 1006825 |
| 14:24:03 | 131 | 13.3 | Q | 1006826 |
| 14:24:03 | 300 | 13.3 | Q | 1006827 |
| 14:24:03 | 300 | 13.299 | Q | 1006833 |
| 14:24:08 | 100 | 13.29 | P | 1007067 |
| 14:24:09 | 100 | 13.29 | Q | 1007093 |
| 14:24:09 | 100 | 13.29 | Q | 1007094 |
| 14:24:09 | 100 | 13.29 | Q | 1007095 |
| 14:24:13 | 269 | 13.29 | P | 1007222 |
| 14:24:21 | 631 | 13.29 | P | 1007596 |
| 14:24:46 | 100 | 13.29 | P | 1009290 |
| 14:24:46 | 100 | 13.29 | Q | 1009307 |
| 14:24:47 | 200 | 13.31 | P | 1009346 |
| 14:24:47 | 100 | 13.31 | P | 1009363 |
| 14:24:50 | 100 | 13.32 | P | 1009515 |
| 14:24:56 | 100 | 13.33 | P | 1009740 |
| 14:25:14 | 384 | 13.34 | Q | 1010562 |
| 14:25:14 | 100 | 13.34 | P | 1010574 |
| 14:25:24 | 100 | 13.32 | Q | 1010882 |
| 14:25:24 | 200 | 13.32 | Q | 1010883 |
| 14:25:25 | 200 | 13.32 | C | 1010899 |
| 14:25:48 | 100 | 13.33 | C | 1012517 |
| 14:26:14 | 200 | 13.33 | P | 1014115 |
| 14:26:14 | 116 | 13.34 | Q | 1014118 |
| 14:26:14 | 200 | 13.34 | Q | 1014119 |
| 14:26:15 | 100 | 13.33 | C | 1014128 |
| 14:26:15 | 100 | 13.34 | C | 1014130 |
| 14:26:15 | 100 | 13.35 | C | 1014151 |
| 14:26:22 | 100 | 13.35 | Q | 1014589 |
| 14:27:00 | 200 | 13.36 | P | 1017199 |
| 14:27:00 | 100 | 13.36 | P | 1017200 |
| 14:27:01 | 100 | 13.35 | C | 1017209 |
| 14:27:01 | 100 | 13.36 | C | 1017210 |
| 14:27:06 | 200 | 13.33 | P | 1017475 |

| | | | | | |
|---|---|---|---|---|---|
| 14:27:07 | 100 | 13.33 | | C | 1017488 |
| 14:27:07 | 200 | 13.33 | | C | 1017489 |
| 14:27:09 | 300 | 13.329 | | Q | 1017552 |
| 14:27:10 | 500 | 13.321 | | Q | 1017666 |
| 14:27:16 | 100 | 13.33 | | P | 1017859 |
| 14:27:16 | 200 | 13.33 | | C | 1017893 |
| 14:27:35 | 100 | 13.33 | | C | 1018810 |
| 14:27:35 | 100 | 13.33 | | C | 1018811 |
| 14:27:35 | 100 | 13.35 | | C | 1018823 |
| 14:28:01 | 1000 | 13.34 | | Q | 1020147 |
| 14:28:01 | 300 | 13.34 | | Q | 1020218 |
| 14:28:06 | 200 | 13.33 | | P | 1020594 |
| 14:28:06 | 100 | 13.33 | | P | 1020598 |
| 14:28:06 | 100 | 13.33 | | P | 1020600 |
| 14:28:07 | 100 | 13.33 | | C | 1020622 |
| 14:28:07 | 100 | 13.33 | | C | 1020623 |
| 14:28:22 | 100 | 13.34 | | C | 1021159 |
| 14:28:22 | 100 | 13.35 | | C | 1021160 |
| 14:28:22 | 300 | 13.34 | | C | 1021161 |
| 14:28:31 | 700 | 13.33 | | P | 1021483 |
| 14:28:31 | 100 | 13.33 | | P | 1021484 |
| 14:28:31 | 100 | 13.33 | | Q | 1021493 |
| 14:28:37 | 100 | 13.34 | | C | 1021610 |
| 14:28:40 | 101 | 13.341 | | Q | 1021730 |
| 14:28:53 | 100 | 13.35 | | Q | 1022139 |
| 14:28:54 | 100 | 13.35 | | Q | 1022158 |
| 14:28:55 | 100 | 13.36 | | P | 1022202 |
| 14:28:56 | 100 | 13.36 | | Q | 1022220 |
| 14:28:58 | 200 | 13.37 | | C | 1022316 |
| 14:28:58 | 100 | 13.37 | | Q | 1022339 |
| 14:28:59 | 700 | 13.369 | | Q | 1022411 |
| 14:28:59 | 200 | 13.37 | | Q | 1022413 |
| 14:29:40 | 125 | 13.369 | | Q | 1024378 |
| 14:29:48 | 100 | 13.37 | | Q | 1025018 |
| 14:29:48 | 100 | 13.37 | | Q | 1025033 |
| 14:29:48 | 1000 | 13.37 | | Q | 1025035 |
| 14:30:00 | 600 | 13.36 | | Q | 1025509 |

| | | | | |
|---|---|---|---|---|
| 14:30:09 | 400 | 13.37 | Q | 1025907 |
| 14:30:25 | 100 | 13.35 | Q | 1026552 |
| 14:30:26 | 100 | 13.35 | C | 1026554 |
| 14:30:26 | 300 | 13.35 | C | 1026556 |
| 14:30:27 | 100 | 13.35 | P | 1026592 |
| 14:30:32 | 1000 | 13.36 | Q | 1026745 |
| 14:30:35 | 100 | 13.36 | C | 1026855 |
| 14:30:36 | 100 | 13.37 | Q | 1026921 |
| 14:30:38 | 100 | 13.36 | P | 1027008 |
| 14:30:38 | 100 | 13.35 | Q | 1027017 |
| 14:30:38 | 100 | 13.37 | C | 1027042 |
| 14:30:38 | 100 | 13.37 | C | 1027043 |
| 14:30:39 | 200 | 13.37 | Q | 1027077 |
| 14:30:39 | 200 | 13.36 | Q | 1027099 |
| 14:30:40 | 800 | 13.37 | Q | 1027127 |
| 14:30:40 | 800 | 13.34 | Q | 1027128 |
| 14:30:44 | 100 | 13.35 | C | 1027226 |
| 14:30:55 | 500 | 13.36 | Q | 1027710 |
| 14:30:57 | 100 | 13.36 | P | 1027780 |
| 14:30:57 | 700 | 13.36 | P | 1027781 |
| 14:30:59 | 1900 | 13.37 | Q | 1027849 |
| 14:31:03 | 700 | 13.389 | Q | 1028009 |
| 14:31:04 | 100 | 13.39 | Q | 1028045 |
| 14:31:06 | 200 | 13.37 | C | 1028084 |
| 14:31:08 | 800 | 13.37 | C | 1028137 |
| 14:31:11 | 100 | 13.4 | Q | 1028240 |
| 14:31:11 | 100 | 13.4 | Q | 1028246 |
| 14:31:11 | 100 | 13.4 | Q | 1028247 |
| 14:31:12 | 100 | 13.4 | P | 1028262 |
| 14:31:12 | 2600 | 13.4 | P | 1028264 |
| 14:32:01 | 100 | 13.39 | C | 1030307 |
| 14:32:08 | 100 | 13.39 | P | 1030550 |
| 14:32:08 | 900 | 13.39 | C | 1030553 |
| 14:32:14 | 500 | 13.38 | Q | 1030854 |
| 14:32:26 | 100 | 13.38 | C | 1031321 |
| 14:32:26 | 400 | 13.38 | C | 1031322 |
| 14:32:34 | 162500 | 13.4 | Q | 1031691 |

| Time | Volume | Price | | Type | ID |
|---|---|---|---|---|---|
| 14:32:40 | 100 | 13.37 | | C | 1031844 |
| 14:32:40 | 200 | 13.37 | | C | 1031845 |
| 14:32:40 | 100 | 13.37 | | C | 1031846 |
| 14:32:49 | 500 | 13.37 | | Q | 1032344 |
| 14:32:54 | 500 | 13.37 | | C | 1032471 |
| 14:32:55 | 2209 | 13.37 | | Q | 1032531 |
| 14:32:55 | 1400 | 13.37 | | P | 1032532 |
| 14:32:55 | 600 | 13.37 | | P | 1032533 |
| 14:32:56 | 566 | 13.37 | | Q | 1032565 |
| 14:32:56 | 500 | 13.37 | | Q | 1032566 |
| 14:32:57 | 100 | 13.36 | | P | 1032578 |
| 14:33:15 | 100 | 13.36 | | C | 1033201 |
| 14:33:15 | 900 | 13.37 | | C | 1033202 |
| 14:33:19 | 100 | 13.35 | | C | 1033283 |
| 14:33:19 | 100 | 13.34 | | C | 1033284 |
| 14:33:19 | 200 | 13.34 | | C | 1033285 |
| 14:33:46 | 200 | 13.35 | | Q | 1035347 |
| 14:33:51 | 200 | 13.35 | | C | 1035576 |
| 14:33:51 | 100 | 13.35 | | Q | 1035578 |
| 14:33:56 | 500 | 13.36 | | C | 1035743 |
| 14:33:57 | 100 | 13.37 | | Q | 1035770 |
| 14:33:58 | 100 | 13.36 | | C | 1035812 |
| 14:33:58 | 300 | 13.37 | | C | 1035813 |
| 14:33:59 | 1500 | 13.37 | | Q | 1035842 |
| 14:34:02 | 100 | 13.35 | | C | 1036002 |
| 14:34:02 | 100 | 13.35 | | C | 1036003 |
| 14:34:10 | 1000 | 13.37 | | C | 1036778 |
| 14:34:16 | 100 | 13.34 | | P | 1037100 |
| 14:34:27 | 200 | 13.35 | | Q | 1037929 |
| 14:34:27 | 200 | 13.35 | | Q | 1037930 |
| 14:34:30 | 200 | 13.36 | | Q | 1038076 |
| 14:34:32 | 600 | 13.35 | | C | 1038260 |
| 14:34:34 | 500 | 13.569 | P | Q | 1038455 |
| 14:34:37 | 200 | 13.34 | | C | 1038575 |
| 14:34:41 | 100 | 13.34 | | C | 1038713 |
| 14:34:44 | 100 | 13.34 | | Q | 1038876 |
| 14:34:46 | 400 | 13.32 | | Q | 1038967 |

| | | | | |
|---|---|---|---|---|
| 14:34:47 | 200 | 13.35 | Q | 1038973 |
| 14:34:49 | 100 | 13.35 | P | 1039017 |
| 14:34:49 | 500 | 13.35 | P | 1039018 |
| 14:34:49 | 100 | 13.35 | C | 1039022 |
| 14:34:49 | 300 | 13.35 | C | 1039025 |
| 14:34:49 | 100 | 13.35 | P | 1039036 |
| 14:34:49 | 500 | 13.35 | P | 1039038 |
| 14:34:52 | 100 | 13.35 | P | 1039192 |
| 14:34:52 | 100 | 13.35 | P | 1039193 |
| 14:34:58 | 200 | 13.33 | P | 1039564 |
| 14:35:02 | 700 | 13.321 | Q | 1039843 |
| 14:35:07 | 700 | 13.321 | Q | 1040106 |
| 14:35:18 | 700 | 13.321 | Q | 1040586 |
| 14:35:21 | 100 | 13.33 | P | 1040810 |
| 14:35:21 | 828 | 13.33 | P | 1040812 |
| 14:35:21 | 100 | 13.32 | P | 1040814 |
| 14:35:21 | 400 | 13.32 | P | 1040816 |
| 14:35:25 | 200 | 13.32 | Q | 1041086 |
| 14:35:25 | 400 | 13.32 | C | 1041093 |
| 14:35:25 | 400 | 13.32 | P | 1041107 |
| 14:35:30 | 100 | 13.32 | P | 1041318 |
| 14:35:31 | 100 | 13.31 | Q | 1041395 |
| 14:35:31 | 100 | 13.31 | Q | 1041396 |
| 14:35:33 | 200 | 13.3 | Q | 1041448 |
| 14:35:33 | 100 | 13.3 | P | 1041452 |
| 14:35:33 | 100 | 13.3 | Q | 1041455 |
| 14:35:33 | 100 | 13.3 | Q | 1041464 |
| 14:35:34 | 500 | 13.3 | Q | 1041481 |
| 14:35:39 | 900 | 13.28 | Q | 1041809 |
| 14:35:39 | 100 | 13.28 | Q | 1041810 |
| 14:35:39 | 200 | 13.28 | Q | 1041816 |
| 14:35:40 | 200 | 13.28 | C | 1041827 |
| 14:35:41 | 100 | 13.27 | Q | 1041893 |
| 14:35:41 | 100 | 13.27 | Q | 1041900 |
| 14:35:41 | 100 | 13.27 | Q | 1041901 |
| 14:35:41 | 100 | 13.27 | P | 1041902 |
| 14:35:41 | 100 | 13.27 | P | 1041903 |

| | | | | |
|---|---|---|---|---|
| 14:35:41 | 100 | 13.27 | C | 1041916 |
| 14:35:43 | 100 | 13.29 | P | 1041976 |
| 14:35:44 | 100 | 13.27 | P | 1041999 |
| 14:35:44 | 100 | 13.29 | P | 1042003 |
| 14:35:46 | 900 | 13.26 | Q | 1042081 |
| 14:35:52 | 100 | 13.27 | Q | 1042402 |
| 14:35:53 | 100 | 13.27 | C | 1042425 |
| 14:35:53 | 4800 | 13.26 | C | 1042426 |
| 14:35:54 | 100 | 13.26 | Q | 1042462 |
| 14:35:54 | 2700 | 13.26 | C | 1042464 |
| 14:35:54 | 200 | 13.26 | Q | 1042469 |
| 14:35:54 | 500 | 13.25 | C | 1042476 |
| 14:35:54 | 100 | 13.25 | C | 1042477 |
| 14:35:54 | 200 | 13.25 | C | 1042478 |
| 14:35:54 | 700 | 13.25 | C | 1042479 |
| 14:35:55 | 100 | 13.25 | C | 1042531 |
| 14:35:55 | 100 | 13.25 | C | 1042532 |
| 14:35:55 | 800 | 13.25 | C | 1042533 |
| 14:35:56 | 1000 | 13.25 | Q | 1042548 |
| 14:35:56 | 2900 | 13.25 | Q | 1042549 |
| 14:35:56 | 500 | 13.25 | P | 1042550 |
| 14:35:56 | 200 | 13.25 | P | 1042551 |
| 14:35:56 | 200 | 13.25 | P | 1042552 |
| 14:35:56 | 100 | 13.25 | P | 1042553 |
| 14:35:56 | 100 | 13.25 | C | 1042555 |
| 14:35:56 | 700 | 13.251 | Q | 1042574 |
| 14:35:57 | 100 | 13.25 | Q | 1042576 |
| 14:35:57 | 200 | 13.25 | Q | 1042577 |
| 14:35:58 | 100 | 13.25 | C | 1042613 |
| 14:35:58 | 100 | 13.25 | C | 1042614 |
| 14:35:58 | 200 | 13.25 | Q | 1042620 |
| 14:35:58 | 200 | 13.25 | Q | 1042626 |
| 14:36:00 | 1600 | 13.25 | Q | 1042683 |
| 14:36:00 | 200 | 13.24 | C | 1042693 |
| 14:36:00 | 200 | 13.23 | C | 1042747 |
| 14:36:00 | 100 | 13.23 | C | 1042748 |
| 14:36:01 | 100 | 13.22 | C | 1042767 |

| Time | Volume | Price | Code | Number |
|---|---|---|---|---|
| 14:36:02 | 100 | 13.23 | Q | 1042803 |
| 14:36:02 | 1600 | 13.22 | C | 1042809 |
| 14:36:02 | 200 | 13.22 | Q | 1042855 |
| 14:36:03 | 100 | 13.22 | P | 1042997 |
| 14:36:03 | 200 | 13.22 | P | 1042998 |
| 14:36:03 | 200 | 13.21 | P | 1043003 |
| 14:36:03 | 200 | 13.2 | P | 1043005 |
| 14:36:03 | 400 | 13.22 | C | 1043007 |
| 14:36:04 | 100 | 13.22 | Q | 1043038 |
| 14:36:04 | 100 | 13.22 | C | 1043047 |
| 14:36:04 | 200 | 13.21 | C | 1043050 |
| 14:36:05 | 100 | 13.21 | Q | 1043084 |
| 14:36:05 | 100 | 13.2 | P | 1043087 |
| 14:36:05 | 1400 | 13.2 | C | 1043099 |
| 14:36:05 | 100 | 13.2 | C | 1043116 |
| 14:36:06 | 1000 | 13.2 | Q | 1043154 |
| 14:36:06 | 100 | 13.19 | P | 1043203 |
| 14:36:06 | 100 | 13.2 | P | 1043204 |
| 14:36:07 | 100 | 13.2 | Q | 1043216 |
| 14:36:07 | 100 | 13.2 | Q | 1043219 |
| 14:36:07 | 100 | 13.16 | P | 1043227 |
| 14:36:07 | 500 | 13.16 | C | 1043230 |
| 14:36:07 | 100 | 13.2 | C | 1043231 |
| 14:36:07 | 200 | 13.16 | C | 1043232 |
| 14:36:07 | 100 | 13.19 | P | 1043237 |
| 14:36:07 | 100 | 13.17 | C | 1043240 |
| 14:36:07 | 500 | 13.16 | C | 1043241 |
| 14:36:08 | 300 | 13.2 | P | 1043244 |
| 14:36:08 | 100 | 13.16 | Q | 1043246 |
| 14:36:08 | 100 | 13.2 | C | 1043274 |
| 14:36:08 | 1100 | 13.16 | Q | 1043285 |
| 14:36:08 | 100 | 13.16 | P | 1043292 |
| 14:36:08 | 200 | 13.16 | P | 1043293 |
| 14:36:09 | 100 | 13.2 | P | 1043312 |
| 14:36:09 | 500 | 13.21 | Q | 1043315 |
| 14:36:09 | 100 | 13.16 | P | 1043320 |
| 14:36:09 | 100 | 13.19 | P | 1043322 |

| | | | | |
|---|---|---|---|---|
| 14:36:09 | 200 | 13.2 | P | 1043323 |
| 14:36:09 | 100 | 13.16 | Q | 1043333 |
| 14:36:09 | 100 | 13.16 | P | 1043334 |
| 14:36:10 | 100 | 13.17 | C | 1043366 |
| 14:36:10 | 100 | 13.15 | P | 1043390 |
| 14:36:10 | 300 | 13.15 | C | 1043407 |
| 14:36:11 | 2000 | 13.18 | Q | 1043441 |
| 14:36:11 | 2000 | 13.15 | Q | 1043442 |
| 14:36:12 | 100 | 13.16 | C | 1043504 |
| 14:36:12 | 1900 | 13.15 | C | 1043505 |
| 14:36:13 | 100 | 13.18 | P | 1043537 |
| 14:36:14 | 100 | 13.18 | P | 1043588 |
| 14:36:14 | 100 | 13.19 | P | 1043589 |
| 14:36:14 | 100 | 13.19 | P | 1043594 |
| 14:36:14 | 100 | 13.19 | Q | 1043595 |
| 14:36:15 | 400 | 13.19 | C | 1043613 |
| 14:36:15 | 100 | 13.2 | C | 1043614 |
| 14:36:15 | 300 | 13.2 | Q | 1043617 |
| 14:36:15 | 100 | 13.2 | C | 1043618 |
| 14:36:16 | 500 | 13.26 | Q | 1043673 |
| 14:36:17 | 100 | 13.26 | C | 1043708 |
| 14:36:18 | 400 | 13.26 | C | 1043736 |
| 14:36:18 | 200 | 13.26 | C | 1043738 |
| 14:36:18 | 180 | 13.269 | Q | 1043755 |
| 14:36:18 | 100 | 13.24 | C | 1043763 |
| 14:36:19 | 100 | 13.24 | Q | 1043774 |
| 14:36:19 | 2500 | 13.24 | Q | 1043791 |
| 14:36:20 | 100 | 13.19 | P | 1043832 |
| 14:36:21 | 100 | 13.19 | C | 1043845 |
| 14:36:22 | 100 | 13.19 | C | 1043874 |
| 14:36:22 | 520 | 13.18 | C | 1043875 |
| 14:36:24 | 100 | 13.17 | Q | 1043973 |
| 14:36:28 | 100 | 13.201 | Q | 1044213 |
| 14:36:28 | 800 | 13.16 | Q | 1044386 |
| 14:36:31 | 500 | 13.2 | P | 1044497 |
| 14:36:31 | 100 | 13.17 | P | 1044503 |
| 14:36:34 | 100 | 13.19 | P | 1044601 |

| | | | | |
|---|---|---|---|---|
| 14:36:41 | 100 | 13.19 | P | 1044850 |
| 14:36:42 | 100 | 13.19 | Q | 1044862 |
| 14:36:42 | 100 | 13.19 | C | 1044863 |
| 14:36:42 | 100 | 13.18 | C | 1044878 |
| 14:36:45 | 100 | 13.19 | P | 1045001 |
| 14:36:45 | 200 | 13.19 | P | 1045002 |
| 14:36:45 | 200 | 13.18 | Q | 1045017 |
| 14:36:46 | 200 | 13.19 | Q | 1045036 |
| 14:36:47 | 200 | 13.19 | C | 1045042 |
| 14:36:49 | 400 | 13.2 | C | 1045110 |
| 14:36:49 | 100 | 13.20 | C | 1045120 |
| 14:36:56 | 1000 | 13.22 | C | 1045364 |
| 14:36:56 | 100 | 13.2 | Q | 1045385 |
| 14:36:59 | 100 | 13.2 | Q | 1045498 |
| 14:36:59 | 1100 | 13.19 | Q | 1045503 |
| 14:36:59 | 100 | 13.19 | C | 1045510 |
| 14:37:05 | 1100 | 13.2 | C | 1045946 |
| 14:37:09 | 100 | 13.19 | C | 1046071 |
| 14:37:09 | 300 | 13.19 | C | 1046072 |
| 14:37:09 | 1900 | 13.2 | C | 1046073 |
| 14:37:13 | 100 | 13.19 | C | 1046251 |
| 14:37:14 | 100 | 13.19 | C | 1046288 |
| 14:37:14 | 900 | 13.19 | C | 1046290 |
| 14:37:15 | 200 | 13.2 | P | 1046361 |
| 14:37:15 | 800 | 13.2 | C | 1046441 |
| 14:37:18 | 400 | 13.21 | C | 1046599 |
| 14:37:19 | 700 | 13.201 | Q | 1046631 |
| 14:37:27 | 800 | 13.19 | P | 1046960 |
| 14:37:27 | 700 | 13.19 | Q | 1046995 |
| 14:37:36 | 200 | 13.2 | C | 1047496 |
| 14:37:37 | 700 | 13.191 | Q | 1047535 |
| 14:37:40 | 1060 | 13.21 | Q | 1047575 |
| 14:37:40 | 600 | 13.19 | P | 1047584 |
| 14:37:40 | 600 | 13.19 | P | 1047585 |
| 14:37:41 | 1440 | 13.21 | C | 1047600 |
| 14:37:41 | 300 | 13.2 | C | 1047601 |
| 14:37:41 | 100 | 13.19 | C | 1047602 |

| | | | | |
|---|---|---|---|---|
| 14:37:41 | 600 | 13.19 | C | 1047603 |
| 14:37:41 | 300 | 13.19 | C | 1047604 |
| 14:37:44 | 100 | 13.18 | P | 1047684 |
| 14:37:51 | 4000 | 13.27 | Q | 1047964 |
| 14:37:58 | 200 | 13.19 | C | 1048251 |
| 14:38:00 | 1000 | 13.17 | Q | 1048464 |
| 14:38:01 | 1500 | 13.17 | Q | 1048511 |
| 14:38:03 | 200 | 13.2 | Q | 1048650 |
| 14:38:03 | 200 | 13.2 | P | 1048652 |
| 14:38:03 | 200 | 13.2 | P | 1048654 |
| 14:38:03 | 200 | 13.2 | P | 1048655 |
| 14:38:04 | 100 | 13.2 | C | 1048667 |
| 14:38:10 | 100 | 13.18 | Q | 1048872 |
| 14:38:10 | 101 | 13.18 | Q | 1048886 |
| 14:38:10 | 100 | 13.18 | P | 1048887 |
| 14:38:10 | 200 | 13.18 | P | 1048889 |
| 14:38:10 | 200 | 13.2 | Q | 1048898 |
| 14:38:11 | 300 | 13.2 | C | 1048913 |
| 14:38:11 | 100 | 13.2 | C | 1048914 |
| 14:38:11 | 100 | 13.2 | C | 1048915 |
| 14:38:11 | 200 | 13.19 | C | 1048930 |
| 14:38:12 | 200 | 13.2 | P | 1048964 |
| 14:38:13 | 200 | 13.19 | Q | 1049030 |
| 14:38:15 | 200 | 13.2 | Q | 1049087 |
| 14:38:16 | 100 | 13.2 | C | 1049213 |
| 14:38:16 | 200 | 13.19 | Q | 1049220 |
| 14:38:16 | 100 | 13.21 | Q | 1049221 |
| 14:38:16 | 100 | 13.21 | P | 1049227 |
| 14:38:17 | 4460 | 13.21 | C | 1049248 |
| 14:38:17 | 100 | 13.18 | P | 1049259 |
| 14:38:19 | 200 | 13.21 | P | 1049316 |
| 14:38:39 | 700 | 13.191 | Q | 1050030 |
| 14:38:45 | 100 | 13.19 | C | 1050224 |
| 14:38:46 | 100 | 13.18 | C | 1050244 |
| 14:38:46 | 100 | 13.22 | P | 1050256 |
| 14:38:46 | 100 | 13.22 | P | 1050257 |
| 14:38:47 | 600 | 13.18 | Q | 1050278 |

| | | | | | |
|---|---|---|---|---|---|
| 14:38:57 | 700 | 13.201 | | Q | 1050530 |
| 14:38:58 | 100 | 13.2 | | Q | 1050551 |
| 14:39:00 | 100 | 13.2 | | Q | 1050605 |
| 14:39:05 | 100 | 13.2 | | Q | 1050782 |
| 14:39:07 | 100 | 13.22 | | P | 1050847 |
| 14:39:08 | 100 | 13.22 | | Q | 1050848 |
| 14:39:09 | 200 | 13.23 | | P | 1050930 |
| 14:39:09 | 100 | 13.23 | | P | 1050931 |
| 14:39:09 | 100 | 13.23 | | P | 1050932 |
| 14:39:10 | 200 | 13.23 | | Q | 1050935 |
| 14:39:10 | 100 | 13.23 | | Q | 1050936 |
| 14:39:10 | 100 | 13.22 | | C | 1050944 |
| 14:39:10 | 100 | 13.23 | | C | 1050945 |
| 14:39:10 | 200 | 13.23 | | C | 1050946 |
| 14:39:10 | 200 | 13.22 | | C | 1050954 |
| 14:39:14 | 100 | 13.21 | | P | 1051113 |
| 14:39:15 | 200 | 13.21 | | Q | 1051117 |
| 14:39:15 | 100 | 13.21 | | Q | 1051118 |
| 14:39:15 | 100 | 13.2 | | C | 1051120 |
| 14:39:15 | 100 | 13.2 | | C | 1051121 |
| 14:39:15 | 100 | 13.21 | | Q | 1051137 |
| 14:39:15 | 100 | 13.2 | | P | 1051140 |
| 14:39:16 | 100 | 13.2 | | P | 1051158 |
| 14:39:16 | 100 | 13.2 | | Q | 1051159 |
| 14:39:17 | 100 | 13.2 | | Q | 1051172 |
| 14:39:30 | 100 | 13.19 | | C | 1051746 |
| 14:39:30 | 700 | 13.19 | | C | 1051747 |
| 14:39:30 | 100 | 13.19 | | C | 1051748 |
| 14:39:30 | 200 | 13.19 | | C | 1051749 |
| 14:39:35 | 100 | 13.21 | | P | 1051925 |
| 14:39:37 | 100 | 13.18 | | C | 1051941 |
| 14:39:37 | 100 | 13.18 | | P | 1051949 |
| 14:39:38 | 100 | 13.18 | | Q | 1051968 |
| 14:39:43 | 700 | 13.171 | | Q | 1052124 |
| 14:39:47 | 700 | 13.171 | | Q | 1052212 |
| 14:39:56 | 100 | 13.17 | | C | 1052458 |
| 14:40:01 | 100 | 13.3377 | W | Q | 1052661 |

| | | | | |
|---|---|---|---|---|
| 14:40:04 | 300 | 13.19 | Q | 1052782 |
| 14:40:05 | 200 | 13.19 | Q | 1052805 |
| 14:40:10 | 615 | 13.171 | Q | 1052969 |
| 14:40:10 | 180 | 13.17 | Q | 1052972 |
| 14:40:10 | 700 | 13.17 | Q | 1052989 |
| 14:40:13 | 700 | 13.17 | Q | 1053097 |
| 14:40:16 | 100 | 13.19 | P | 1053211 |
| 14:40:17 | 100 | 13.2 | P | 1053246 |
| 14:40:21 | 1400 | 13.21 | Q | 1053395 |
| 14:40:22 | 1500 | 13.18 | Q | 1053518 |
| 14:40:24 | 100 | 13.17 | C | 1053779 |
| 14:40:28 | 200 | 13.199 | Q | 1054178 |
| 14:40:28 | 100 | 13.2 | Q | 1054308 |
| 14:40:29 | 100 | 13.2 | P | 1054335 |
| 14:40:34 | 100 | 13.2 | C | 1054670 |
| 14:40:39 | 200 | 13.21 | P | 1054892 |
| 14:40:39 | 200 | 13.21 | Q | 1054902 |
| 14:40:39 | 100 | 13.21 | Q | 1054903 |
| 14:40:40 | 200 | 13.19 | C | 1054911 |
| 14:40:40 | 100 | 13.22 | P | 1054939 |
| 14:40:40 | 100 | 13.22 | P | 1054941 |
| 14:40:40 | 500 | 13.22 | Q | 1054944 |
| 14:40:40 | 100 | 13.22 | Q | 1054946 |
| 14:40:41 | 100 | 13.22 | C | 1054958 |
| 14:40:45 | 500 | 13.24 | Q | 1055222 |
| 14:40:47 | 300 | 13.24 | C | 1055302 |
| 14:40:56 | 100 | 13.22 | C | 1055882 |
| 14:41:03 | 100 | 13.24 | C | 1056314 |
| 14:41:13 | 100 | 13.25 | C | 1056994 |
| 14:41:18 | 100 | 13.23 | P | 1057168 |
| 14:41:18 | 200 | 13.23 | P | 1057169 |
| 14:41:18 | 500 | 13.22 | P | 1057171 |
| 14:41:18 | 100 | 13.23 | Q | 1057175 |
| 14:41:18 | 100 | 13.22 | C | 1057193 |
| 14:41:18 | 100 | 13.22 | C | 1057194 |
| 14:41:23 | 200 | 13.221 | Q | 1057341 |
| 14:41:36 | 100 | 13.22 | P | 1057686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14:41:36 | 100 | 13.22 | | P | 1057687 | |
| 14:41:37 | 100 | 13.22 | | C | 1057691 | |
| 14:41:37 | 100 | 13.19 | | C | 1057704 | |
| 14:41:59 | 100 | 13.21 | | C | 1058391 | |
| 14:41:59 | 100 | 13.19 | | C | 1058392 | |
| 14:42:00 | 100 | 13.21 | | C | 1058405 | |
| 14:42:00 | 300 | 13.21 | | C | 1058406 | |
| 14:42:00 | 199 | 13.19 | | C | 1058411 | |
| 14:42:05 | 100 | 13.2 | | P | 1058553 | |
| 14:42:05 | 100 | 13.2 | | Q | 1058554 | |
| 14:42:05 | 800 | 13.2 | | Q | 1058561 | |
| 14:42:25 | 500 | 13.569 | P | Q | 1059280 | 1038455 |
| 14:42:27 | 500 | 13.569 | Z | Q | 1059453 | 904626 |
| 14:42:28 | 70000 | 13.35 | | Q | 1059498 | |
| 14:42:30 | 100 | 13.21 | | P | 1059626 | |
| 14:42:39 | 100 | 13.21 | | P | 1059910 | |
| 14:42:41 | 100 | 13.21 | | P | 1059940 | |
| 14:42:41 | 200 | 13.22 | | P | 1059950 | |
| 14:42:41 | 100 | 13.23 | | Q | 1059956 | |
| 14:42:42 | 100 | 13.22 | | C | 1059960 | |
| 14:42:42 | 100 | 13.21 | | C | 1059968 | |
| 14:42:45 | 200 | 13.24 | | P | 1060119 | |
| 14:42:46 | 200 | 13.24 | | Q | 1060166 | |
| 14:43:00 | 100 | 13.25 | | P | 1060558 | |
| 14:43:00 | 100 | 13.25 | | Q | 1060580 | |
| 14:43:00 | 200 | 13.24 | | Q | 1060581 | |
| 14:43:18 | 200 | 13.26 | | P | 1061180 | |
| 14:43:19 | 100 | 13.26 | | C | 1061200 | |
| 14:43:19 | 100 | 13.26 | | Q | 1061211 | |
| 14:43:19 | 100 | 13.26 | | Q | 1061212 | |
| 14:43:19 | 100 | 13.26 | | Q | 1061213 | |
| 14:43:20 | 100 | 13.27 | | P | 1061228 | |
| 14:43:20 | 800 | 13.27 | | P | 1061229 | |
| 14:43:21 | 1000 | 13.27 | | C | 1061244 | |
| 14:43:25 | 500 | 13.25 | | Q | 1061359 | |
| 14:43:27 | 140 | 13.269 | | Q | 1061389 | |
| 14:43:54 | 100 | 13.26 | | C | 1063037 | |

| | | | | |
|---|---|---|---|---|
| 14:43:55 | 200 | 13.25 | Q | 1063139 |
| 14:43:58 | 300 | 13.26 | C | 1063231 |
| 14:44:02 | 100 | 13.27 | P | 1063375 |
| 14:44:02 | 200 | 13.27 | P | 1063377 |
| 14:44:02 | 100 | 13.26 | C | 1063385 |
| 14:44:02 | 539 | 13.27 | C | 1063391 |
| 14:44:04 | 161 | 13.27 | C | 1063482 |
| 14:44:05 | 100 | 13.29 | C | 1063537 |
| 14:44:05 | 200 | 13.3 | C | 1063538 |
| 14:44:05 | 200 | 13.3 | C | 1063539 |
| 14:44:08 | 200 | 13.3 | P | 1063642 |
| 14:44:09 | 100 | 13.29 | C | 1063666 |
| 14:44:09 | 100 | 13.29 | C | 1063667 |
| 14:44:09 | 100 | 13.3 | C | 1063668 |
| 14:44:11 | 100 | 13.3 | Q | 1063756 |
| 14:44:11 | 100 | 13.3 | C | 1063759 |
| 14:44:38 | 100 | 13.31 | P | 1064701 |
| 14:44:44 | 100 | 13.3 | C | 1064994 |
| 14:44:44 | 160 | 13.3 | C | 1065008 |
| 14:44:48 | 100 | 13.31 | P | 1065131 |
| 14:44:48 | 100 | 13.31 | Q | 1065134 |
| 14:44:52 | 100 | 13.31 | Q | 1065243 |
| 14:45:13 | 300 | 13.3 | P | 1067349 |
| 14:45:13 | 100 | 13.3 | P | 1067350 |
| 14:45:14 | 100 | 13.29 | P | 1067364 |
| 14:45:14 | 340 | 13.3 | C | 1067369 |
| 14:45:14 | 260 | 13.3 | P | 1067407 |
| 14:45:14 | 140 | 13.3 | P | 1067409 |
| 14:45:18 | 200 | 13.29 | C | 1067612 |
| 14:45:18 | 200 | 13.26 | C | 1067613 |
| 14:45:18 | 100 | 13.27 | C | 1067614 |
| 14:45:18 | 100 | 13.26 | C | 1067615 |
| 14:45:18 | 1000 | 13.26 | C | 1067616 |
| 14:45:18 | 100 | 13.26 | C | 1067617 |
| 14:45:18 | 200 | 13.25 | C | 1067618 |
| 14:45:18 | 100 | 13.25 | C | 1067619 |
| 14:45:41 | 100 | 13.28 | Q | 1068369 |

| | | | | |
|---|---|---|---|---|
| 14:45:51 | 100 | 13.28 | C | 1069391 |
| 14:45:51 | 200 | 13.29 | C | 1069392 |
| 14:46:03 | 100 | 13.28 | C | 1070107 |
| 14:46:03 | 100 | 13.29 | C | 1070118 |
| 14:46:03 | 100 | 13.29 | C | 1070119 |
| 14:46:03 | 100 | 13.29 | C | 1070120 |
| 14:46:03 | 100 | 13.29 | P | 1070128 |
| 14:46:04 | 300 | 13.29 | C | 1070136 |
| 14:46:09 | 100 | 13.29 | Q | 1070320 |
| 14:46:09 | 100 | 13.29 | Q | 1070335 |
| 14:46:10 | 400 | 13.29 | Q | 1070376 |
| 14:46:11 | 100 | 13.3 | Q | 1070394 |
| 14:46:11 | 400 | 13.3 | Q | 1070395 |
| 14:46:19 | 100 | 13.28 | C | 1070666 |
| 14:46:23 | 100 | 13.28 | P | 1070821 |
| 14:46:24 | 100 | 13.28 | Q | 1070837 |
| 14:46:25 | 100 | 13.27 | Q | 1070886 |
| 14:46:25 | 100 | 13.27 | Q | 1070888 |
| 14:46:25 | 280 | 13.27 | Q | 1070939 |
| 14:46:28 | 400 | 13.28 | C | 1071222 |
| 14:46:28 | 100 | 13.28 | C | 1071223 |
| 14:46:28 | 100 | 13.28 | P | 1071243 |
| 14:46:28 | 100 | 13.28 | C | 1071254 |
| 14:46:28 | 1000 | 13.28 | P | 1071288 |
| 14:46:29 | 900 | 13.27 | Q | 1071305 |
| 14:46:29 | 200 | 13.28 | P | 1071306 |
| 14:46:29 | 800 | 13.28 | C | 1071309 |
| 14:46:31 | 200 | 13.27 | P | 1071419 |
| 14:46:32 | 200 | 13.27 | P | 1071466 |
| 14:46:46 | 160 | 13.28 | P | 1071945 |
| 14:46:46 | 200 | 13.28 | Q | 1071952 |
| 14:46:46 | 300 | 13.29 | P | 1071962 |
| 14:46:47 | 200 | 13.29 | P | 1071969 |
| 14:47:02 | 100 | 13.27 | C | 1072498 |
| 14:47:02 | 100 | 13.27 | C | 1072500 |
| 14:47:02 | 200 | 13.27 | C | 1072501 |
| 14:47:02 | 100 | 13.27 | C | 1072502 |

| 14:47:04 | 100 | 13.28 | C | 1072640 |
|---|---|---|---|---|
| 14:47:19 | 2000 | 13.29 | P | 1073208 |
| 14:47:57 | 100 | 13.27 | Q | 1074766 |
| 14:48:10 | 100 | 13.289 | Q | 1075297 |
| 14:48:13 | 5000 | 13.29 | P | 1075405 |
| 14:48:18 | 100 | 13.29 | C | 1075620 |
| 14:48:20 | 100 | 13.3 | Q | 1075694 |
| 14:48:20 | 100 | 13.3 | Q | 1075701 |
| 14:48:20 | 1100 | 13.3 | Q | 1075702 |
| 14:48:20 | 700 | 13.3 | Q | 1075703 |
| 14:48:20 | 700 | 13.3 | Q | 1075707 |
| 14:48:21 | 500 | 13.3 | C | 1075735 |
| 14:48:21 | 1300 | 13.3 | C | 1075737 |
| 14:48:21 | 500 | 13.3 | C | 1075738 |
| 14:48:21 | 500 | 13.3 | C | 1075741 |
| 14:48:22 | 2100 | 13.3 | Q | 1075773 |
| 14:48:24 | 100 | 13.28 | C | 1075874 |
| 14:48:24 | 100 | 13.28 | Q | 1075876 |
| 14:48:24 | 100 | 13.28 | P | 1075909 |
| 14:48:25 | 200 | 13.29 | Q | 1075963 |
| 14:48:26 | 1000 | 13.29 | Q | 1075988 |
| 14:48:27 | 400 | 13.3 | C | 1076024 |
| 14:48:27 | 500 | 13.3 | Q | 1076044 |
| 14:48:30 | 500 | 13.3 | Q | 1076170 |
| 14:48:35 | 300 | 13.29 | Q | 1076340 |
| 14:49:03 | 500 | 13.28 | C | 1077408 |
| 14:49:03 | 200 | 13.28 | C | 1077409 |
| 14:49:15 | 100 | 13.28 | Q | 1077875 |
| 14:49:20 | 980 | 13.28 | Q | 1078075 |
| 14:49:20 | 200 | 13.28 | C | 1078085 |
| 14:49:20 | 100 | 13.28 | C | 1078087 |
| 14:49:22 | 200 | 13.28 | P | 1078170 |
| 14:49:22 | 100 | 13.28 | Q | 1078177 |
| 14:49:22 | 100 | 13.28 | Q | 1078179 |
| 14:49:22 | 400 | 13.28 | C | 1078198 |
| 14:49:22 | 400 | 13.28 | C | 1078199 |
| 14:49:48 | 1000 | 13.3 | Q | 1079281 |

| | | | | |
|---|---|---|---|---|
| 14:49:50 | 100 | 13.29 | C | 1079369 |
| 14:49:50 | 100 | 13.3 | C | 1079370 |
| 14:49:55 | 100 | 13.29 | C | 1079825 |
| 14:49:58 | 100 | 13.3 | P | 1080054 |
| 14:49:58 | 300 | 13.3 | P | 1080056 |
| 14:49:58 | 200 | 13.3 | P | 1080057 |
| 14:49:58 | 700 | 13.3 | Q | 1080073 |
| 14:49:58 | 100 | 13.3 | Q | 1080074 |
| 14:49:58 | 200 | 13.3 | Q | 1080093 |
| 14:49:58 | 500 | 13.3 | C | 1080122 |
| 14:49:58 | 400 | 13.3 | C | 1080123 |
| 14:49:58 | 200 | 13.3 | C | 1080125 |
| 14:49:59 | 500 | 13.29 | C | 1080156 |
| 14:49:59 | 400 | 13.29 | C | 1080157 |
| 14:49:59 | 400 | 13.29 | C | 1080158 |
| 14:49:59 | 101 | 13.29 | Q | 1080168 |
| 14:50:10 | 200 | 13.3 | C | 1081146 |
| 14:50:15 | 100 | 13.31 | C | 1081456 |
| 14:50:24 | 100 | 13.3 | C | 1081968 |
| 14:50:24 | 200 | 13.3 | C | 1081969 |
| 14:50:25 | 300 | 13.31 | C | 1082031 |
| 14:50:25 | 100 | 13.31 | C | 1082032 |
| 14:50:25 | 100 | 13.31 | C | 1082086 |
| 14:50:30 | 100 | 13.31 | C | 1082417 |
| 14:50:35 | 100 | 13.3 | P | 1082769 |
| 14:50:35 | 100 | 13.3 | P | 1082770 |
| 14:50:35 | 100 | 13.3 | P | 1082771 |
| 14:50:35 | 100 | 13.3 | Q | 1082779 |
| 14:50:35 | 500 | 13.3 | C | 1082785 |
| 14:50:35 | 100 | 13.3 | C | 1082787 |
| 14:50:37 | 200 | 13.3 | Q | 1082956 |
| 14:50:52 | 200 | 13.3 | Q | 1083613 |
| 14:50:57 | 100 | 13.3 | Q | 1083829 |
| 14:51:05 | 1000 | 13.3 | Q | 1084262 |
| 14:51:05 | 200 | 13.3 | P | 1084268 |
| 14:51:06 | 100 | 13.3 | Q | 1084287 |
| 14:51:06 | 300 | 13.3 | Q | 1084289 |

| | | | | |
|---|---|---|---|---|
| 14:51:06 | 200 | 13.3 | Q | 1084290 |
| 14:51:06 | 100 | 13.3 | Q | 1084291 |
| 14:51:06 | 800 | 13.3 | Q | 1084302 |
| 14:51:06 | 100 | 13.3 | Q | 1084304 |
| 14:51:06 | 100 | 13.3 | Q | 1084305 |
| 14:51:06 | 100 | 13.3 | Q | 1084306 |
| 14:51:06 | 200 | 13.3 | Q | 1084318 |
| 14:51:06 | 100 | 13.3 | Q | 1084320 |
| 14:51:07 | 300 | 13.3 | Q | 1084350 |
| 14:51:14 | 2700 | 13.3 | Q | 1084733 |
| 14:51:16 | 100 | 13.29 | P | 1084795 |
| 14:51:29 | 200 | 13.28 | Q | 1085343 |
| 14:51:30 | 100 | 13.27 | C | 1085399 |
| 14:51:34 | 100 | 13.28 | Q | 1085496 |
| 14:51:34 | 200 | 13.28 | Q | 1085497 |
| 14:51:35 | 500 | 13.28 | C | 1085514 |
| 14:51:35 | 100 | 13.28 | C | 1085516 |
| 14:51:35 | 100 | 13.28 | C | 1085518 |
| 14:51:39 | 100 | 13.29 | Q | 1085764 |
| 14:51:47 | 500 | 13.3 | C | 1086906 |
| 14:51:47 | 200 | 13.3 | C | 1086907 |
| 14:51:47 | 100 | 13.3 | Q | 1086916 |
| 14:51:47 | 1400 | 13.3 | Q | 1086935 |
| 14:51:48 | 100 | 13.3 | P | 1086986 |
| 14:51:48 | 200 | 13.3 | C | 1087102 |
| 14:51:50 | 200 | 13.3 | Q | 1087610 |
| 14:51:50 | 300 | 13.3 | C | 1087623 |
| 14:51:51 | 261 | 13.3 | C | 1087656 |
| 14:51:51 | 200 | 13.3 | Q | 1087715 |
| 14:51:51 | 200 | 13.3 | Q | 1087784 |
| 14:51:51 | 100 | 13.3 | Q | 1087849 |
| 14:51:52 | 200 | 13.3 | Q | 1087926 |
| 14:51:52 | 100 | 13.28 | Q | 1087959 |
| 14:51:52 | 100 | 13.3 | Q | 1087990 |
| 14:51:52 | 200 | 13.3 | C | 1088033 |
| 14:51:52 | 300 | 13.3 | C | 1088040 |
| 14:51:53 | 200 | 13.3 | Q | 1088111 |

| | | | | |
|---|---|---|---|---|
| 14:51:53 | 300 | 13.3 | C | 1088164 |
| 14:51:53 | 200 | 13.3 | Q | 1088217 |
| 14:51:53 | 200 | 13.3 | C | 1088256 |
| 14:51:53 | 100 | 13.3 | C | 1088259 |
| 14:51:54 | 300 | 13.3 | Q | 1088458 |
| 14:51:55 | 200 | 13.3 | C | 1088478 |
| 14:51:55 | 200 | 13.3 | C | 1088559 |
| 14:51:55 | 300 | 13.3 | Q | 1088598 |
| 14:51:56 | 100 | 13.3 | C | 1088710 |
| 14:51:56 | 100 | 13.3 | C | 1088711 |
| 14:51:56 | 300 | 13.3 | Q | 1088745 |
| 14:51:57 | 300 | 13.3 | Q | 1088833 |
| 14:51:57 | 200 | 13.3 | C | 1088842 |
| 14:52:00 | 300 | 13.3 | C | 1089283 |
| 14:52:00 | 200 | 13.3 | Q | 1089297 |
| 14:52:01 | 300 | 13.3 | C | 1089379 |
| 14:52:01 | 200 | 13.3 | Q | 1089395 |
| 14:52:02 | 200 | 13.28 | Q | 1089594 |
| 14:52:03 | 300 | 13.3 | Q | 1089610 |
| 14:52:03 | 200 | 13.3 | C | 1089628 |
| 14:52:03 | 500 | 13.3 | C | 1089670 |
| 14:52:04 | 400 | 13.3 | C | 1089740 |
| 14:52:04 | 100 | 13.3 | Q | 1089749 |
| 14:52:04 | 100 | 13.3 | P | 1089865 |
| 14:52:06 | 100 | 13.3 | P | 1090234 |
| 14:52:07 | 100 | 13.3 | C | 1090315 |
| 14:52:07 | 400 | 13.3 | Q | 1090333 |
| 14:52:08 | 400 | 13.3 | Q | 1090482 |
| 14:52:08 | 100 | 13.3 | C | 1090485 |
| 14:52:10 | 100 | 13.3 | P | 1090658 |
| 14:52:11 | 400 | 13.3 | C | 1090877 |
| 14:52:12 | 100 | 13.3 | Q | 1090893 |
| 14:52:14 | 1239 | 13.3 | Q | 1091055 |
| 14:52:15 | 100 | 13.29 | C | 1091098 |
| 14:52:15 | 500 | 13.3 | Q | 1091112 |
| 14:52:26 | 200 | 13.29 | P | 1091829 |
| 14:52:26 | 100 | 13.29 | P | 1091830 |

| | | | | |
|---|---|---|---|---|
| 14:52:26 | 100 | 13.29 | C | 1091844 |
| 14:52:26 | 100 | 13.29 | C | 1091845 |
| 14:52:28 | 6400 | 13.3 | Q | 1091920 |
| 14:52:50 | 500 | 13.3 | Q | 1093514 |
| 14:52:55 | 1500 | 13.3 | Q | 1093938 |
| 14:53:04 | 500 | 13.3 | P | 1094541 |
| 14:53:04 | 410 | 13.3 | C | 1094549 |
| 14:53:04 | 490 | 13.3 | C | 1094550 |
| 14:53:04 | 100 | 13.3 | C | 1094551 |
| 14:53:07 | 100 | 13.3 | C | 1094754 |
| 14:54:03 | 100 | 13.28 | Q | 1097414 |
| 14:54:03 | 200 | 13.28 | Q | 1097415 |
| 14:54:03 | 100 | 13.28 | Q | 1097416 |
| 14:54:07 | 600 | 13.28 | Q | 1097557 |
| 14:54:12 | 100 | 13.28 | Q | 1097717 |
| 14:54:14 | 100 | 13.28 | P | 1097851 |
| 14:54:16 | 100 | 13.28 | Q | 1097969 |
| 14:54:16 | 800 | 13.28 | Q | 1097971 |
| 14:54:18 | 200 | 13.27 | Q | 1098090 |
| 14:54:18 | 100 | 13.27 | Q | 1098092 |
| 14:54:19 | 100 | 13.27 | P | 1098139 |
| 14:54:21 | 100 | 13.26 | P | 1098267 |
| 14:54:21 | 100 | 13.26 | Q | 1098270 |
| 14:54:22 | 100 | 13.25 | C | 1098313 |
| 14:54:23 | 300 | 13.25 | Q | 1098355 |
| 14:54:23 | 100 | 13.25 | P | 1098356 |
| 14:54:23 | 1000 | 13.25 | Q | 1098358 |
| 14:54:23 | 100 | 13.25 | Q | 1098370 |
| 14:54:23 | 1100 | 13.25 | Q | 1098371 |
| 14:54:23 | 2100 | 13.25 | Q | 1098377 |
| 14:54:28 | 1000 | 13.251 | Q | 1098663 |
| 14:54:28 | 300 | 13.27 | Q | 1098669 |
| 14:54:29 | 200 | 13.26 | P | 1098740 |
| 14:54:36 | 500 | 13.26 | P | 1099074 |
| 14:54:45 | 200 | 13.27 | C | 1099586 |
| 14:54:52 | 500 | 13.26 | P | 1100642 |
| 14:55:04 | 100 | 13.27 | C | 1101630 |

| | | | | |
|---|---|---|---|---|
| 14:55:04 | 100 | 13.27 | C | 1101633 |
| 14:55:04 | 100 | 13.27 | C | 1101639 |
| 14:55:05 | 100 | 13.26 | P | 1101662 |
| 14:55:23 | 100 | 13.27 | Q | 1103502 |
| 14:55:28 | 100 | 13.26 | C | 1103714 |
| 14:55:31 | 200 | 13.26 | P | 1103991 |
| 14:55:31 | 500 | 13.26 | P | 1103992 |
| 14:55:31 | 600 | 13.26 | P | 1103993 |
| 14:55:31 | 1400 | 13.26 | P | 1104000 |
| 14:55:31 | 200 | 13.26 | Q | 1104001 |
| 14:55:31 | 300 | 13.26 | Q | 1104002 |
| 14:55:33 | 1000 | 13.25 | Q | 1104081 |
| 14:55:33 | 100 | 13.25 | P | 1104103 |
| 14:55:33 | 4900 | 13.25 | P | 1104104 |
| 14:55:33 | 800 | 13.25 | Q | 1104122 |
| 14:55:35 | 120 | 13.27 | Q | 1104317 |
| 14:55:38 | 100 | 13.25 | Q | 1104434 |
| 14:55:39 | 100 | 13.24 | P | 1104485 |
| 14:55:39 | 100 | 13.24 | Q | 1104493 |
| 14:55:39 | 100 | 13.24 | Q | 1104494 |
| 14:55:40 | 100 | 13.24 | Q | 1104496 |
| 14:55:40 | 200 | 13.22 | C | 1104506 |
| 14:55:40 | 200 | 13.22 | C | 1104507 |
| 14:55:51 | 100 | 13.22 | Q | 1105109 |
| 14:55:53 | 100 | 13.22 | Q | 1105228 |
| 14:55:56 | 100 | 13.21 | C | 1105422 |
| 14:55:56 | 100 | 13.21 | C | 1105423 |
| 14:55:56 | 100 | 13.2 | C | 1105424 |
| 14:55:57 | 200 | 13.24 | P | 1105544 |
| 14:55:57 | 100 | 13.24 | P | 1105546 |
| 14:55:57 | 200 | 13.25 | P | 1105564 |
| 14:55:57 | 200 | 13.25 | C | 1105566 |
| 14:55:57 | 200 | 13.25 | P | 1105567 |
| 14:55:57 | 100 | 13.25 | C | 1105568 |
| 14:55:57 | 300 | 13.25 | Q | 1105581 |
| 14:55:58 | 100 | 13.24 | Q | 1105586 |
| 14:55:58 | 100 | 13.25 | Q | 1105685 |

| | | | | | |
|---|---|---|---|---|---|
| 14:55:58 | 100 | 13.25 | | C | 1105699 |
| 14:55:58 | 100 | 13.25 | | P | 1105703 |
| 14:55:59 | 200 | 13.25 | | Q | 1105709 |
| 14:56:04 | 500 | 13.261 | | Q | 1106306 |
| 14:56:05 | 200 | 13.26 | | Q | 1106312 |
| 14:56:13 | 100 | 13.26 | | Q | 1107248 |
| 14:56:14 | 100 | 13.25 | | C | 1107372 |
| 14:56:38 | 100 | 13.25 | | C | 1108995 |
| 14:56:45 | 100 | 13.25 | | Q | 1109321 |
| 14:56:48 | 500 | 13.25 | | Q | 1109504 |
| 14:56:53 | 750 | 13.25 | | Q | 1109859 |
| 14:56:56 | 190 | 13.249 | | Q | 1110080 |
| 14:57:03 | 1000 | 13.25 | | Q | 1110561 |
| 14:57:07 | 1000 | 13.25 | | Q | 1110756 |
| 14:57:16 | 500 | 13.26 | | C | 1111184 |
| 14:57:19 | 500 | 13.27 | | Q | 1111381 |
| 14:58:12 | 700 | 13.29 | | Q | 1114322 |
| 14:58:17 | 390 | 13.3 | | C | 1114566 |
| 14:58:17 | 610 | 13.3 | | C | 1114567 |
| 14:58:19 | 200 | 13.29 | | Q | 1114629 |
| 14:58:19 | 390 | 13.3 | | C | 1114643 |
| 14:58:19 | 500 | 13.3 | | C | 1114644 |
| 14:58:19 | 249 | 13.3 | | C | 1114645 |
| 14:58:19 | 8861 | 13.3 | | C | 1114646 |
| 14:58:32 | 100 | 13.3 | | C | 1115159 |
| 14:58:37 | 3000 | 13.3 | | Q | 1115368 |
| 14:58:42 | 180 | 13.281 | | Q | 1115529 |
| 14:58:45 | 100 | 13.28 | | P | 1115654 |
| 14:58:45 | 100 | 13.28 | | P | 1115655 |
| 14:58:46 | 200 | 13.28 | | Q | 1115665 |
| 14:58:46 | 100 | 13.28 | | Q | 1115666 |
| 14:58:46 | 200 | 13.28 | | Q | 1115667 |
| 14:58:53 | 200 | 13.27 | | C | 1115975 |
| 14:58:56 | 100 | 13.27 | | P | 1116116 |
| 14:59:00 | 500 | 13.27 | | Q | 1116427 |
| 14:59:05 | 500 | 13.27 | | Q | 1116831 |
| 14:59:08 | 100 | 13.26 | | Q | 1116933 |

| | | | | |
|---|---|---|---|---|
| 14:59:37 | 200 | 13.28 | P | 1118012 |
| 14:59:37 | 100 | 13.28 | P | 1118013 |
| 14:59:37 | 200 | 13.28 | P | 1118014 |
| 14:59:37 | 200 | 13.29 | P | 1118015 |
| 14:59:37 | 200 | 13.3 | P | 1118016 |
| 14:59:38 | 2000 | 13.27 | Q | 1118022 |
| 14:59:38 | 300 | 13.27 | C | 1118029 |
| 14:59:38 | 400 | 13.27 | C | 1118030 |
| 14:59:38 | 100 | 13.27 | P | 1118045 |
| 14:59:38 | 200 | 13.27 | P | 1118046 |
| 14:59:38 | 100 | 13.3 | P | 1118048 |
| 14:59:39 | 100 | 13.3 | P | 1118055 |
| 14:59:39 | 2000 | 13.27 | Q | 1118063 |
| 14:59:39 | 100 | 13.27 | Q | 1118075 |
| 14:59:39 | 1000 | 13.3 | P | 1118076 |
| 14:59:39 | 1000 | 13.27 | Q | 1118087 |
| 14:59:40 | 100 | 13.3 | P | 1118089 |
| 14:59:40 | 100 | 13.3 | P | 1118090 |
| 14:59:40 | 100 | 13.3 | P | 1118094 |
| 14:59:40 | 1000 | 13.3 | P | 1118095 |
| 14:59:40 | 2000 | 13.27 | Q | 1118100 |
| 14:59:40 | 100 | 13.27 | Q | 1118113 |
| 14:59:40 | 1000 | 13.27 | Q | 1118119 |
| 14:59:40 | 1000 | 13.3 | P | 1118127 |
| 14:59:40 | 100 | 13.27 | Q | 1118128 |
| 14:59:41 | 100 | 13.27 | P | 1118134 |
| 14:59:41 | 500 | 13.3 | P | 1118138 |
| 14:59:41 | 100 | 13.3 | P | 1118144 |
| 14:59:41 | 2000 | 13.27 | Q | 1118146 |
| 14:59:41 | 1000 | 13.27 | Q | 1118148 |
| 14:59:41 | 1000 | 13.3 | P | 1118156 |
| 14:59:41 | 500 | 13.27 | Q | 1118179 |
| 14:59:41 | 1000 | 13.27 | Q | 1118182 |
| 14:59:42 | 1000 | 13.3 | P | 1118186 |
| 14:59:42 | 2000 | 13.27 | Q | 1118189 |
| 14:59:42 | 500 | 13.3 | P | 1118212 |
| 14:59:42 | 1000 | 13.27 | Q | 1118219 |

| | | | | |
|---|---|---|---|---|
| 14:59:42 | 100 | 13.3 | P | 1118220 |
| 14:59:42 | 300 | 13.3 | P | 1118221 |
| 14:59:42 | 500 | 13.27 | Q | 1118223 |
| 14:59:42 | 100 | 13.27 | Q | 1118227 |
| 14:59:42 | 300 | 13.27 | Q | 1118228 |
| 14:59:43 | 2000 | 13.27 | Q | 1118242 |
| 14:59:43 | 800 | 13.27 | Q | 1118243 |
| 14:59:46 | 100 | 13.27 | Q | 1118361 |
| 14:59:49 | 500 | 13.27 | Q | 1118466 |
| 14:59:50 | 2000 | 13.27 | Q | 1118488 |
| 14:59:50 | 100 | 13.27 | Q | 1118490 |
| 14:59:51 | 2000 | 13.27 | Q | 1118515 |
| 14:59:52 | 800 | 13.27 | Q | 1118536 |
| 14:59:53 | 100 | 13.28 | C | 1118577 |
| 14:59:54 | 400 | 13.29 | C | 1118610 |
| 14:59:58 | 300 | 13.271 | Q | 1118768 |
| 15:00:04 | 100 | 13.29 | C | 1119101 |
| 15:00:10 | 500 | 13.29 | C | 1119437 |
| 15:00:10 | 100 | 13.29 | C | 1119438 |
| 15:00:16 | 35000 | 13.3 | Q | 1119716 |
| 15:00:21 | 100 | 13.28 | C | 1119955 |
| 15:00:21 | 100 | 13.28 | Q | 1119956 |
| 15:00:23 | 100 | 13.27 | P | 1120029 |
| 15:00:23 | 100 | 13.27 | P | 1120030 |
| 15:00:23 | 200 | 13.27 | P | 1120031 |
| 15:00:23 | 300 | 13.27 | P | 1120033 |
| 15:00:23 | 200 | 13.27 | P | 1120035 |
| 15:00:23 | 100 | 13.27 | P | 1120037 |
| 15:00:23 | 100 | 13.27 | P | 1120039 |
| 15:00:23 | 900 | 13.27 | P | 1120040 |
| 15:00:23 | 100 | 13.27 | P | 1120043 |
| 15:00:23 | 900 | 13.27 | P | 1120045 |
| 15:00:23 | 200 | 13.27 | C | 1120053 |
| 15:00:23 | 100 | 13.27 | P | 1120056 |
| 15:00:23 | 700 | 13.27 | P | 1120057 |
| 15:00:23 | 100 | 13.27 | Q | 1120058 |
| 15:00:24 | 100 | 13.27 | Q | 1120097 |

| | | | | |
|---|---|---|---|---|
| 15:00:24 | 100 | 13.27 | P | 1120103 |
| 15:00:24 | 700 | 13.27 | P | 1120104 |
| 15:00:29 | 450 | 13.27 | Q | 1120408 |
| 15:00:31 | 100 | 13.27 | P | 1120510 |
| 15:00:31 | 100 | 13.27 | P | 1120516 |
| 15:00:34 | 100 | 13.27 | P | 1120623 |
| 15:00:34 | 400 | 13.27 | P | 1120624 |
| 15:00:35 | 100 | 13.27 | P | 1120670 |
| 15:00:45 | 100 | 13.28 | C | 1121435 |
| 15:00:47 | 100 | 13.27 | P | 1121620 |
| 15:00:47 | 300 | 13.27 | P | 1121622 |
| 15:00:47 | 300 | 13.27 | C | 1121638 |
| 15:00:48 | 100 | 13.27 | P | 1121669 |
| 15:00:48 | 200 | 13.27 | P | 1121670 |
| 15:00:50 | 100 | 13.27 | P | 1121998 |
| 15:00:50 | 600 | 13.27 | P | 1121999 |
| 15:00:50 | 100 | 13.27 | C | 1122027 |
| 15:00:59 | 100 | 13.28 | C | 1122896 |
| 15:01:04 | 200 | 13.28 | P | 1123145 |
| 15:01:04 | 500 | 13.28 | C | 1123154 |
| 15:01:04 | 500 | 13.28 | C | 1123163 |
| 15:01:04 | 200 | 13.28 | C | 1123164 |
| 15:01:04 | 300 | 13.28 | C | 1123165 |
| 15:01:04 | 500 | 13.28 | C | 1123174 |
| 15:01:04 | 500 | 13.28 | C | 1123175 |
| 15:01:05 | 300 | 13.28 | C | 1123208 |
| 15:01:05 | 200 | 13.28 | C | 1123292 |
| 15:01:05 | 1000 | 13.28 | C | 1123305 |
| 15:01:05 | 1000 | 13.28 | C | 1123307 |
| 15:01:06 | 1000 | 13.28 | C | 1123322 |
| 15:01:06 | 100 | 13.28 | C | 1123383 |
| 15:01:06 | 100 | 13.27 | P | 1123398 |
| 15:01:06 | 200 | 13.27 | P | 1123399 |
| 15:01:06 | 200 | 13.27 | P | 1123400 |
| 15:01:06 | 500 | 13.27 | P | 1123401 |
| 15:01:06 | 900 | 13.28 | C | 1123402 |
| 15:01:06 | 100 | 13.28 | C | 1123409 |

| | | | | |
|---|---|---|---|---|
| 15:01:07 | 900 | 13.28 | C | 1123430 |
| 15:01:07 | 100 | 13.28 | C | 1123448 |
| 15:01:07 | 900 | 13.28 | C | 1123449 |
| 15:01:07 | 100 | 13.28 | C | 1123450 |
| 15:01:07 | 900 | 13.28 | C | 1123453 |
| 15:01:07 | 100 | 13.28 | C | 1123475 |
| 15:01:07 | 1000 | 13.28 | C | 1123476 |
| 15:01:08 | 1000 | 13.28 | C | 1123519 |
| 15:01:08 | 300 | 13.28 | C | 1123527 |
| 15:01:08 | 500 | 13.29 | C | 1123595 |
| 15:01:08 | 500 | 13.29 | C | 1123596 |
| 15:01:09 | 500 | 13.29 | C | 1123654 |
| 15:01:09 | 151 | 13.29 | C | 1123655 |
| 15:01:09 | 500 | 13.29 | C | 1123671 |
| 15:01:10 | 500 | 13.3 | Q | 1123749 |
| 15:01:10 | 500 | 13.29 | C | 1123764 |
| 15:01:10 | 200 | 13.29 | C | 1123765 |
| 15:01:10 | 500 | 13.29 | C | 1123766 |
| 15:01:10 | 500 | 13.29 | C | 1123767 |
| 15:01:10 | 100 | 13.29 | C | 1123768 |
| 15:01:11 | 300 | 13.29 | Q | 1123800 |
| 15:01:11 | 100 | 13.29 | Q | 1123801 |
| 15:01:11 | 100 | 13.29 | Q | 1123802 |
| 15:01:11 | 500 | 13.29 | C | 1123847 |
| 15:01:11 | 500 | 13.29 | C | 1123849 |
| 15:01:11 | 100 | 13.29 | C | 1123850 |
| 15:01:11 | 200 | 13.29 | Q | 1123855 |
| 15:01:11 | 500 | 13.29 | Q | 1123862 |
| 15:01:12 | 500 | 13.29 | Q | 1123869 |
| 15:01:13 | 500 | 13.3 | Q | 1124071 |
| 15:01:13 | 500 | 13.3 | Q | 1124090 |
| 15:01:14 | 500 | 13.29 | C | 1124133 |
| 15:01:14 | 500 | 13.29 | C | 1124134 |
| 15:01:15 | 200 | 13.29 | Q | 1124242 |
| 15:01:16 | 200 | 13.29 | C | 1124299 |
| 15:01:17 | 400 | 13.29 | Q | 1124330 |
| 15:01:17 | 500 | 13.29 | Q | 1124335 |

| | | | | |
|---|---|---|---|---|
| 15:01:17 | 500 | 13.29 | Q | 1124336 |
| 15:01:17 | 500 | 13.29 | Q | 1124337 |
| 15:01:17 | 500 | 13.29 | Q | 1124353 |
| 15:01:17 | 500 | 13.29 | Q | 1124364 |
| 15:01:17 | 500 | 13.29 | Q | 1124365 |
| 15:01:17 | 500 | 13.29 | Q | 1124366 |
| 15:01:17 | 5000 | 13.29 | Q | 1124385 |
| 15:01:18 | 100 | 13.29 | Q | 1124406 |
| 15:01:18 | 100 | 13.29 | Q | 1124429 |
| 15:01:18 | 100 | 13.29 | Q | 1124433 |
| 15:01:18 | 100 | 13.29 | Q | 1124451 |
| 15:01:18 | 100 | 13.29 | Q | 1124476 |
| 15:01:18 | 500 | 13.29 | Q | 1124477 |
| 15:01:18 | 100 | 13.29 | Q | 1124478 |
| 15:01:22 | 700 | 13.29 | Q | 1124808 |
| 15:01:35 | 100 | 13.28 | Q | 1125558 |
| 15:01:35 | 12600 | 13.29 | Q | 1125584 |
| 15:01:35 | 11400 | 13.3 | Q | 1125585 |
| 15:01:35 | 100 | 13.3 | Q | 1125586 |
| 15:01:35 | 200 | 13.31 | P | 1125589 |
| 15:01:35 | 100 | 13.31 | P | 1125590 |
| 15:01:35 | 100 | 13.31 | Q | 1125592 |
| 15:01:35 | 200 | 13.31 | Q | 1125596 |
| 15:01:36 | 100 | 13.3 | C | 1125606 |
| 15:01:36 | 200 | 13.31 | C | 1125607 |
| 15:01:36 | 600 | 13.31 | Q | 1125649 |
| 15:01:36 | 100 | 13.31 | Q | 1125670 |
| 15:01:37 | 100 | 13.33 | C | 1125709 |
| 15:01:38 | 600 | 13.34 | C | 1125772 |
| 15:01:51 | 100 | 13.34 | C | 1126319 |
| 15:01:51 | 100 | 13.34 | C | 1126320 |
| 15:01:54 | 800 | 13.34 | C | 1126426 |
| 15:01:54 | 200 | 13.34 | C | 1126428 |
| 15:01:54 | 200 | 13.32 | Q | 1126439 |
| 15:01:59 | 400 | 13.32 | Q | 1126644 |
| 15:01:59 | 100 | 13.32 | Q | 1126649 |
| 15:01:59 | 1000 | 13.34 | Q | 1126703 |

| | | | | |
|---|---|---|---|---|
| 15:01:59 | 1000 | 13.31 | Q | 1126709 |
| 15:02:00 | 500 | 13.34 | C | 1126719 |
| 15:02:01 | 1300 | 13.32 | Q | 1126784 |
| 15:02:01 | 100 | 13.32 | Q | 1126789 |
| 15:02:01 | 500 | 13.34 | Q | 1126792 |
| 15:02:17 | 300 | 13.339 | Q | 1127569 |
| 15:02:19 | 25000 | 13.277 | Q | 1127710 |
| 15:02:34 | 210 | 13.33 | Q | 1128689 |
| 15:02:35 | 100 | 13.34 | P | 1128778 |
| 15:02:35 | 100 | 13.35 | P | 1128779 |
| 15:02:35 | 200 | 13.35 | P | 1128781 |
| 15:02:35 | 300 | 13.34 | C | 1128783 |
| 15:02:35 | 2400 | 13.34 | C | 1128785 |
| 15:02:35 | 100 | 13.34 | Q | 1128786 |
| 15:02:37 | 100 | 13.35 | P | 1128954 |
| 15:02:45 | 200 | 13.36 | Q | 1129674 |
| 15:02:46 | 700 | 13.359 | Q | 1129749 |
| 15:02:47 | 100 | 13.36 | Q | 1129814 |
| 15:02:49 | 450 | 13.37 | Q | 1130181 |
| 15:02:50 | 700 | 13.369 | Q | 1130221 |
| 15:02:52 | 100 | 13.37 | Q | 1130335 |
| 15:02:52 | 100 | 13.37 | Q | 1130344 |
| 15:02:52 | 600 | 13.37 | Q | 1130345 |
| 15:02:52 | 100 | 13.37 | Q | 1130348 |
| 15:02:52 | 100 | 13.37 | Q | 1130349 |
| 15:02:52 | 100 | 13.37 | C | 1130358 |
| 15:02:54 | 3072 | 13.37 | Q | 1130468 |
| 15:02:58 | 100 | 13.37 | P | 1131200 |
| 15:02:58 | 100 | 13.37 | C | 1131215 |
| 15:02:58 | 1900 | 13.37 | C | 1131216 |
| 15:02:59 | 100 | 13.37 | P | 1131298 |
| 15:02:59 | 1328 | 13.37 | Q | 1131319 |
| 15:03:00 | 1900 | 13.37 | C | 1131378 |
| 15:03:00 | 100 | 13.37 | C | 1131379 |
| 15:03:00 | 100 | 13.37 | C | 1131395 |
| 15:03:00 | 1900 | 13.37 | C | 1131396 |
| 15:03:00 | 100 | 13.37 | C | 1131415 |

| | | | | |
|---|---|---|---|---|
| 15:03:00 | 100 | 13.37 | C | 1131443 |
| 15:03:00 | 100 | 13.37 | C | 1131444 |
| 15:03:02 | 700 | 13.36 | Q | 1131698 |
| 15:03:02 | 100 | 13.37 | P | 1131700 |
| 15:03:02 | 100 | 13.37 | P | 1131701 |
| 15:03:05 | 700 | 13.399 | Q | 1131984 |
| 15:03:12 | 100 | 13.39 | C | 1132738 |
| 15:03:17 | 500 | 13.36 | Q | 1132967 |
| 15:03:17 | 100 | 13.36 | Q | 1132979 |
| 15:03:18 | 100 | 13.37 | C | 1133048 |
| 15:03:18 | 300 | 13.36 | C | 1133049 |
| 15:03:19 | 100 | 13.4 | P | 1133072 |
| 15:03:19 | 200 | 13.4 | P | 1133073 |
| 15:03:19 | 101 | 13.4 | Q | 1133081 |
| 15:03:20 | 100 | 13.4 | Q | 1133211 |
| 15:03:20 | 499 | 13.4 | Q | 1133213 |
| 15:03:20 | 800 | 13.4 | Q | 1133218 |
| 15:03:20 | 200 | 13.4 | Q | 1133246 |
| 15:03:21 | 1500 | 13.4 | Q | 1133286 |
| 15:03:25 | 200 | 13.399 | Q | 1133547 |
| 15:03:33 | 100 | 13.39 | Q | 1133965 |
| 15:03:37 | 100 | 13.36 | P | 1134189 |
| 15:03:38 | 100 | 13.39 | Q | 1134203 |
| 15:03:39 | 100 | 13.38 | C | 1134236 |
| 15:03:44 | 500 | 13.37 | C | 1134394 |
| 15:03:45 | 100 | 13.39 | Q | 1134414 |
| 15:03:45 | 100 | 13.39 | P | 1134461 |
| 15:03:46 | 100 | 13.38 | C | 1134501 |
| 15:03:47 | 700 | 13.4 | Q | 1134506 |
| 15:03:47 | 100 | 13.4 | Q | 1134508 |
| 15:03:49 | 1400 | 13.385 | Q | 1134608 |
| 15:03:51 | 1000 | 13.4 | C | 1134700 |
| 15:03:51 | 700 | 13.399 | Q | 1134731 |
| 15:03:51 | 1000 | 13.4 | C | 1134752 |
| 15:03:53 | 500 | 13.4 | C | 1134817 |
| 15:03:59 | 700 | 13.39 | Q | 1135098 |
| 15:04:00 | 1500 | 13.4 | P | 1135138 |

| | | | | |
|---|---|---|---|---|
| 15:04:00 | 2000 | 13.39 | C | 1135154 |
| 15:04:00 | 1000 | 13.39 | C | 1135155 |
| 15:04:00 | 3600 | 13.4 | C | 1135156 |
| 15:04:01 | 100 | 13.38 | P | 1135230 |
| 15:04:04 | 100 | 13.4 | C | 1135367 |
| 15:04:04 | 2000 | 13.37 | Q | 1135371 |
| 15:04:04 | 100 | 13.38 | C | 1135378 |
| 15:04:04 | 200 | 13.37 | C | 1135379 |
| 15:04:05 | 900 | 13.37 | C | 1135397 |
| 15:04:06 | 200 | 13.39 | Q | 1135469 |
| 15:04:10 | 100 | 13.37 | P | 1135737 |
| 15:04:10 | 100 | 13.37 | C | 1135749 |
| 15:04:11 | 1450 | 13.38 | Q | 1135761 |
| 15:04:11 | 200 | 13.35 | P | 1135762 |
| 15:04:11 | 200 | 13.35 | Q | 1135775 |
| 15:04:11 | 100 | 13.35 | Q | 1135776 |
| 15:04:14 | 200 | 13.34 | P | 1135881 |
| 15:04:14 | 200 | 13.34 | P | 1135882 |
| 15:04:14 | 300 | 13.34 | P | 1135883 |
| 15:04:17 | 700 | 13.369 | Q | 1136020 |
| 15:04:18 | 200 | 13.34 | Q | 1136044 |
| 15:04:19 | 200 | 13.34 | C | 1136066 |
| 15:04:19 | 200 | 13.33 | C | 1136070 |
| 15:04:19 | 200 | 13.33 | C | 1136071 |
| 15:04:19 | 100 | 13.33 | C | 1136096 |
| 15:04:21 | 1500 | 13.33 | Q | 1136160 |
| 15:04:23 | 1500 | 13.33 | Q | 1136201 |
| 15:04:26 | 500 | 13.32 | Q | 1136261 |
| 15:04:27 | 200 | 13.32 | P | 1136279 |
| 15:04:27 | 101 | 13.31 | Q | 1136280 |
| 15:04:27 | 100 | 13.3 | Q | 1136287 |
| 15:04:27 | 600 | 13.3 | Q | 1136288 |
| 15:04:27 | 100 | 13.3 | Q | 1136289 |
| 15:04:27 | 100 | 13.3 | Q | 1136290 |
| 15:04:27 | 400 | 13.3 | Q | 1136291 |
| 15:04:27 | 25000 | 13.3509 | Q | 1136292 |
| 15:04:27 | 100 | 13.3 | Q | 1136293 |

| | | | | |
|---|---|---|---|---|
| 15:04:27 | 599 | 13.3 | Q | 1136294 |
| 15:04:28 | 100 | 13.31 | Q | 1136295 |
| 15:04:28 | 400 | 13.3 | C | 1136301 |
| 15:04:28 | 100 | 13.3 | C | 1136302 |
| 15:04:28 | 100 | 13.31 | C | 1136303 |
| 15:04:28 | 500 | 13.3 | Q | 1136305 |
| 15:04:28 | 300 | 13.3 | Q | 1136308 |
| 15:04:28 | 200 | 13.3 | Q | 1136311 |
| 15:04:28 | 100 | 13.3 | Q | 1136312 |
| 15:04:28 | 300 | 13.3 | Q | 1136313 |
| 15:04:28 | 200 | 13.3 | Q | 1136314 |
| 15:04:28 | 100 | 13.3 | Q | 1136315 |
| 15:04:28 | 400 | 13.3 | Q | 1136317 |
| 15:04:28 | 200 | 13.3 | Q | 1136318 |
| 15:04:30 | 100 | 13.32 | P | 1136375 |
| 15:04:32 | 100 | 13.31 | C | 1136456 |
| 15:04:33 | 200 | 13.32 | P | 1136484 |
| 15:04:33 | 100 | 13.34 | Q | 1136487 |
| 15:04:33 | 200 | 13.35 | Q | 1136489 |
| 15:04:33 | 200 | 13.37 | Q | 1136490 |
| 15:04:33 | 100 | 13.33 | Q | 1136491 |
| 15:04:33 | 200 | 13.36 | Q | 1136492 |
| 15:04:33 | 100 | 13.33 | C | 1136499 |
| 15:04:34 | 200 | 13.32 | P | 1136546 |
| 15:04:34 | 200 | 13.36 | C | 1136557 |
| 15:04:35 | 100 | 13.36 | Q | 1136549 |
| 15:04:37 | 200 | 13.32 | Q | 1136593 |
| 15:04:37 | 200 | 13.32 | Q | 1136597 |
| 15:04:38 | 100 | 13.32 | P | 1136695 |
| 15:04:39 | 100 | 13.32 | C | 1136713 |
| 15:04:40 | 100 | 13.32 | P | 1136771 |
| 15:04:48 | 200 | 13.32 | P | 1136966 |
| 15:04:48 | 100 | 13.32 | P | 1136967 |
| 15:04:50 | 190 | 13.315 | Q | 1137015 |
| 15:04:50 | 210 | 13.35 | Q | 1137016 |
| 15:04:52 | 100 | 13.36 | C | 1137065 |
| 15:04:53 | 700 | 13.369 | Q | 1137128 |

| | | | | |
|---|---|---|---|---|
| 15:04:56 | 200 | 13.37 | Q | 1137199 |
| 15:04:58 | 1000 | 13.35 | C | 1137226 |
| 15:05:00 | 500 | 13.37 | P | 1137277 |
| 15:05:00 | 1000 | 13.38 | P | 1137278 |
| 15:05:02 | 200 | 13.34 | P | 1137339 |
| 15:05:02 | 200 | 13.34 | P | 1137340 |
| 15:05:02 | 300 | 13.34 | P | 1137341 |
| 15:05:02 | 700 | 13.369 | Q | 1137352 |
| 15:05:20 | 100 | 13.359 | Q | 1138510 |
| 15:05:21 | 200 | 13.36 | P | 1138589 |
| 15:05:21 | 100 | 13.36 | P | 1138591 |
| 15:05:22 | 100 | 13.36 | C | 1138616 |
| 15:05:22 | 200 | 13.36 | C | 1138617 |
| 15:05:25 | 100 | 13.35 | C | 1138834 |
| 15:05:27 | 500 | 13.36 | P | 1138988 |
| 15:05:27 | 300 | 13.36 | P | 1138990 |
| 15:05:27 | 100 | 13.36 | C | 1138997 |
| 15:05:27 | 400 | 13.36 | C | 1139005 |
| 15:05:28 | 200 | 13.36 | C | 1139036 |
| 15:05:31 | 200 | 13.34 | P | 1139168 |
| 15:05:31 | 100 | 13.33 | C | 1139185 |
| 15:05:31 | 100 | 13.32 | C | 1139186 |
| 15:05:31 | 1900 | 13.32 | C | 1139187 |
| 15:05:47 | 100 | 13.34 | P | 1139782 |
| 15:05:47 | 100 | 13.35 | Q | 1139787 |
| 15:05:47 | 100 | 13.35 | P | 1139788 |
| 15:05:47 | 100 | 13.36 | Q | 1139789 |
| 15:05:48 | 100 | 13.35 | Q | 1139791 |
| 15:05:48 | 100 | 13.35 | C | 1139793 |
| 15:05:48 | 8000 | 13.36 | C | 1139795 |
| 15:05:48 | 800 | 13.36 | C | 1139796 |
| 15:05:48 | 100 | 13.34 | Q | 1139801 |
| 15:05:48 | 300 | 13.34 | Q | 1139805 |
| 15:05:48 | 100 | 13.34 | C | 1139807 |
| 15:05:48 | 100 | 13.35 | P | 1139808 |
| 15:05:48 | 100 | 13.37 | C | 1139820 |
| 15:05:48 | 100 | 13.37 | C | 1139821 |

| 15:05:48 | 100 | 13.37 | C | 1139822 |
|---|---|---|---|---|
| 15:05:48 | 100 | 13.37 | Q | 1139823 |
| 15:05:48 | 300 | 13.34 | Q | 1139824 |
| 15:05:49 | 100 | 13.37 | C | 1139825 |
| 15:05:49 | 800 | 13.37 | C | 1139826 |
| 15:05:49 | 100 | 13.37 | C | 1139827 |
| 15:05:49 | 8000 | 13.37 | C | 1139828 |
| 15:05:49 | 100 | 13.37 | C | 1139832 |
| 15:05:49 | 100 | 13.34 | C | 1139833 |
| 15:05:49 | 100 | 13.37 | Q | 1139837 |
| 15:05:49 | 100 | 13.34 | Q | 1139838 |
| 15:05:49 | 100 | 13.35 | P | 1139840 |
| 15:05:49 | 100 | 13.34 | Q | 1139842 |
| 15:05:49 | 200 | 13.34 | P | 1139844 |
| 15:05:49 | 100 | 13.35 | Q | 1139851 |
| 15:05:49 | 800 | 13.34 | Q | 1139856 |
| 15:05:49 | 100 | 13.38 | C | 1139865 |
| 15:05:50 | 100 | 13.37 | Q | 1139873 |
| 15:05:50 | 200 | 13.34 | Q | 1139875 |
| 15:05:50 | 100 | 13.34 | C | 1139888 |
| 15:05:51 | 100 | 13.34 | Q | 1139940 |
| 15:05:55 | 100 | 13.33 | P | 1140120 |
| 15:05:55 | 100 | 13.33 | Q | 1140122 |
| 15:05:55 | 100 | 13.32 | Q | 1140123 |
| 15:05:55 | 100 | 13.33 | C | 1140126 |
| 15:05:55 | 100 | 13.31 | C | 1140129 |
| 15:06:02 | 500 | 13.33 | Q | 1140321 |
| 15:06:06 | 600 | 13.31 | P | 1140516 |
| 15:06:06 | 700 | 13.31 | Q | 1140517 |
| 15:06:06 | 1400 | 13.31 | P | 1140518 |
| 15:06:06 | 100 | 13.31 | Q | 1140520 |
| 15:06:06 | 100 | 13.31 | Q | 1140523 |
| 15:06:07 | 700 | 13.31 | C | 1140539 |
| 15:06:07 | 100 | 13.31 | Q | 1140558 |
| 15:06:07 | 1000 | 13.3 | P | 1140568 |
| 15:06:07 | 100 | 13.29 | P | 1140593 |
| 15:06:08 | 400 | 13.29 | Q | 1140609 |

| | | | | |
|---|---|---|---|---|
| 15:06:08 | 100 | 13.29 | Q | 1140610 |
| 15:06:08 | 200 | 13.29 | Q | 1140611 |
| 15:06:08 | 200 | 13.3 | Q | 1140625 |
| 15:06:08 | 200 | 13.31 | Q | 1140635 |
| 15:06:09 | 200 | 13.29 | Q | 1140647 |
| 15:06:12 | 100 | 13.31 | P | 1140828 |
| 15:06:12 | 200 | 13.31 | P | 1140829 |
| 15:06:12 | 300 | 13.31 | P | 1140830 |
| 15:06:12 | 100 | 13.3 | C | 1140844 |
| 15:06:12 | 700 | 13.3 | Q | 1140862 |
| 15:06:13 | 300 | 13.31 | Q | 1140886 |
| 15:06:13 | 100 | 13.3 | Q | 1140899 |
| 15:06:13 | 100 | 13.31 | Q | 1140900 |
| 15:06:17 | 1000 | 13.3 | Q | 1141098 |
| 15:06:18 | 1000 | 13.3 | C | 1141133 |
| 15:06:24 | 500 | 13.31 | Q | 1141427 |
| 15:06:28 | 200 | 13.31 | Q | 1141638 |
| 15:06:29 | 300 | 13.31 | C | 1141648 |
| 15:06:29 | 100 | 13.31 | C | 1141649 |
| 15:06:29 | 100 | 13.31 | C | 1141650 |
| 15:06:30 | 100 | 13.32 | P | 1141720 |
| 15:06:30 | 200 | 13.32 | P | 1141721 |
| 15:06:30 | 100 | 13.32 | C | 1141731 |
| 15:06:32 | 200 | 13.33 | P | 1141794 |
| 15:06:32 | 100 | 13.33 | P | 1141795 |
| 15:06:32 | 100 | 13.32 | C | 1141796 |
| 15:06:32 | 100 | 13.33 | C | 1141797 |
| 15:06:32 | 200 | 13.33 | C | 1141798 |
| 15:06:32 | 100 | 13.33 | Q | 1141809 |
| 15:06:34 | 200 | 13.34 | C | 1141893 |
| 15:06:34 | 100 | 13.34 | C | 1141895 |
| 15:06:34 | 100 | 13.34 | P | 1141896 |
| 15:06:34 | 200 | 13.34 | P | 1141898 |
| 15:06:34 | 400 | 13.34 | Q | 1141901 |
| 15:06:37 | 700 | 13.34 | Q | 1141994 |
| 15:06:42 | 100 | 13.33 | P | 1142363 |
| 15:06:42 | 100 | 13.33 | Q | 1142377 |

| | | | | |
|---|---|---|---|---|
| 15:06:42 | 100 | 13.33 | Q | 1142378 |
| 15:06:42 | 2000 | 13.33 | C | 1142384 |
| 15:06:42 | 100 | 13.33 | C | 1142385 |
| 15:06:43 | 100 | 13.33 | Q | 1142416 |
| 15:06:43 | 200 | 13.33 | Q | 1142417 |
| 15:06:45 | 100 | 13.32 | P | 1142481 |
| 15:06:54 | 1700 | 13.33 | Q | 1143156 |
| 15:06:56 | 200 | 13.31 | P | 1143217 |
| 15:06:56 | 100 | 13.31 | P | 1143218 |
| 15:06:57 | 100 | 13.31 | C | 1143230 |
| 15:06:57 | 100 | 13.31 | Q | 1143233 |
| 15:07:01 | 25000 | 13.3522 | Q | 1143717 |
| 15:07:06 | 100 | 13.31 | Q | 1144116 |
| 15:07:06 | 200 | 13.31 | Q | 1144118 |
| 15:07:09 | 3800 | 13.31 | Q | 1144390 |
| 15:07:16 | 4700 | 13.3 | Q | 1144760 |
| 15:07:21 | 300 | 13.31 | Q | 1144942 |
| 15:07:21 | 100 | 13.31 | Q | 1144955 |
| 15:07:22 | 100 | 13.31 | C | 1144968 |
| 15:07:22 | 100 | 13.31 | C | 1144970 |
| 15:07:22 | 100 | 13.31 | C | 1144972 |
| 15:07:22 | 200 | 13.32 | C | 1144973 |
| 15:07:22 | 200 | 13.32 | C | 1144974 |
| 15:07:22 | 200 | 13.33 | P | 1144999 |
| 15:07:23 | 200 | 13.33 | C | 1145008 |
| 15:07:23 | 100 | 13.32 | Q | 1145024 |
| 15:07:31 | 700 | 13.32 | Q | 1145359 |
| 15:07:31 | 100 | 13.31 | Q | 1145370 |
| 15:07:31 | 200 | 13.31 | P | 1145381 |
| 15:07:31 | 100 | 13.31 | Q | 1145386 |
| 15:07:32 | 700 | 13.32 | C | 1145404 |
| 15:07:32 | 100 | 13.31 | C | 1145405 |
| 15:07:32 | 1300 | 13.3 | Q | 1145412 |
| 15:07:32 | 800 | 13.3 | Q | 1145413 |
| 15:07:32 | 700 | 13.3 | Q | 1145414 |
| 15:07:32 | 800 | 13.3 | Q | 1145418 |
| 15:07:32 | 300 | 13.3 | Q | 1145419 |

| 15:07:39 | 100 | 13.3 | P | 1145697 |
|----------|------|-------|---|---------|
| 15:07:39 | 400 | 13.3 | Q | 1145703 |
| 15:07:43 | 100 | 13.3 | Q | 1145877 |
| 15:08:02 | 1000 | 13.3 | C | 1146903 |
| 15:08:06 | 1700 | 13.3 | C | 1147069 |
| 15:08:10 | 1300 | 13.31 | Q | 1147325 |
| 15:08:14 | 100 | 13.32 | Q | 1147447 |
| 15:08:14 | 200 | 13.32 | C | 1147449 |
| 15:08:14 | 200 | 13.32 | P | 1147467 |
| 15:08:14 | 100 | 13.32 | P | 1147468 |
| 15:08:17 | 100 | 13.33 | Q | 1147605 |
| 15:08:17 | 300 | 13.33 | Q | 1147606 |
| 15:08:17 | 100 | 13.33 | C | 1147612 |
| 15:08:17 | 100 | 13.33 | C | 1147613 |
| 15:08:17 | 400 | 13.33 | Q | 1147617 |
| 15:08:18 | 100 | 13.34 | Q | 1147671 |
| 15:08:18 | 200 | 13.34 | C | 1147674 |
| 15:08:19 | 100 | 13.34 | Q | 1147693 |
| 15:08:19 | 200 | 13.33 | Q | 1147695 |
| 15:08:19 | 200 | 13.34 | P | 1147706 |
| 15:08:19 | 100 | 13.34 | P | 1147707 |
| 15:08:21 | 450 | 13.34 | Q | 1147803 |
| 15:08:23 | 1000 | 13.35 | P | 1147888 |
| 15:08:23 | 200 | 13.35 | P | 1147889 |
| 15:08:23 | 100 | 13.35 | P | 1147890 |
| 15:08:23 | 101 | 13.35 | Q | 1147892 |
| 15:08:23 | 200 | 13.35 | Q | 1147904 |
| 15:08:23 | 899 | 13.35 | Q | 1147907 |
| 15:08:24 | 900 | 13.35 | Q | 1147917 |
| 15:08:24 | 100 | 13.35 | C | 1147924 |
| 15:08:28 | 200 | 13.34 | C | 1148149 |
| 15:08:28 | 100 | 13.35 | C | 1148161 |
| 15:08:28 | 100 | 13.35 | C | 1148162 |
| 15:08:28 | 500 | 13.35 | Q | 1148173 |
| 15:08:28 | 300 | 13.35 | C | 1148180 |
| 15:08:36 | 500 | 13.35 | Q | 1148429 |
| 15:08:42 | 100 | 13.35 | Q | 1148717 |

| | | | | |
|---|---|---|---|---|
| 15:08:43 | 400 | 13.35 | Q | 1148767 |
| 15:08:44 | 200 | 13.35 | Q | 1148834 |
| 15:08:45 | 100 | 13.35 | C | 1148872 |
| 15:08:47 | 100 | 13.34 | P | 1148949 |
| 15:08:47 | 100 | 13.34 | C | 1148966 |
| 15:08:47 | 100 | 13.34 | Q | 1148969 |
| 15:08:51 | 700 | 13.35 | Q | 1149094 |
| 15:08:51 | 800 | 13.35 | Q | 1149102 |
| 15:08:51 | 1000 | 13.35 | Q | 1149108 |
| 15:08:51 | 100 | 13.35 | C | 1149111 |
| 15:08:52 | 1800 | 13.35 | Q | 1149125 |
| 15:08:52 | 1000 | 13.35 | Q | 1149126 |
| 15:08:52 | 900 | 13.35 | Q | 1149127 |
| 15:08:52 | 200 | 13.35 | Q | 1149133 |
| 15:08:55 | 700 | 13.349 | Q | 1149188 |
| 15:08:57 | 1100 | 13.35 | Q | 1149299 |
| 15:08:57 | 1000 | 13.35 | Q | 1149300 |
| 15:08:57 | 1000 | 13.35 | Q | 1149305 |
| 15:09:00 | 1000 | 13.35 | Q | 1149448 |
| 15:09:03 | 1000 | 13.35 | Q | 1149571 |
| 15:09:15 | 100 | 13.34 | P | 1150224 |
| 15:09:15 | 100 | 13.34 | C | 1150237 |
| 15:09:15 | 100 | 13.34 | Q | 1150239 |
| 15:09:19 | 400 | 13.35 | Q | 1150449 |
| 15:09:39 | 100 | 13.34 | Q | 1151792 |
| 15:09:40 | 200 | 13.35 | C | 1151810 |
| 15:09:40 | 100 | 13.35 | C | 1151811 |
| 15:09:40 | 100 | 13.35 | C | 1151812 |
| 15:09:40 | 100 | 13.35 | C | 1151826 |
| 15:09:41 | 200 | 13.35 | Q | 1151845 |
| 15:09:41 | 1400 | 13.35 | Q | 1151846 |
| 15:09:41 | 200 | 13.35 | Q | 1151854 |
| 15:09:42 | 400 | 13.35 | Q | 1151880 |
| 15:09:43 | 100 | 13.35 | Q | 1151922 |
| 15:09:44 | 1000 | 13.35 | Q | 1151990 |
| 15:09:44 | 1000 | 13.35 | Q | 1151994 |
| 15:09:45 | 1000 | 13.35 | Q | 1151999 |

| | | | | |
|---|---|---|---|---|
| 15:09:48 | 100 | 13.34 | P | 1152136 |
| 15:09:53 | 100 | 13.35 | Q | 1152305 |
| 15:10:01 | 1400 | 13.35 | Q | 1152706 |
| 15:10:15 | 25000 | 13.3336 | Q | 1153356 |
| 15:10:50 | 100 | 13.35 | C | 1154901 |
| 15:10:57 | 100 | 13.34 | C | 1155313 |
| 15:10:57 | 100 | 13.34 | C | 1155314 |
| 15:10:57 | 1050 | 13.34 | C | 1155315 |
| 15:11:08 | 200 | 13.34 | P | 1155826 |
| 15:11:08 | 700 | 13.34 | P | 1155829 |
| 15:11:08 | 100 | 13.34 | Q | 1155830 |
| 15:11:08 | 1150 | 13.34 | P | 1155831 |
| 15:11:09 | 850 | 13.34 | C | 1155848 |
| 15:11:09 | 1100 | 13.34 | C | 1155850 |
| 15:11:09 | 100 | 13.34 | C | 1155852 |
| 15:11:09 | 100 | 13.33 | P | 1155903 |
| 15:11:10 | 200 | 13.33 | Q | 1155906 |
| 15:11:10 | 100 | 13.33 | Q | 1155908 |
| 15:11:12 | 100 | 13.32 | P | 1155978 |
| 15:11:15 | 101 | 13.31 | Q | 1156030 |
| 15:11:15 | 800 | 13.31 | Q | 1156031 |
| 15:11:15 | 4000 | 13.31 | Q | 1156041 |
| 15:11:17 | 200 | 13.3 | P | 1156116 |
| 15:11:17 | 100 | 13.3 | Q | 1156119 |
| 15:11:17 | 400 | 13.3 | Q | 1156120 |
| 15:11:17 | 1100 | 13.3 | C | 1156126 |
| 15:11:17 | 200 | 13.3 | C | 1156127 |
| 15:11:17 | 100 | 13.3 | C | 1156128 |
| 15:11:18 | 1101 | 13.31 | C | 1156150 |
| 15:11:29 | 100 | 13.29 | P | 1156962 |
| 15:11:30 | 300 | 13.281 | Q | 1156997 |
| 15:11:33 | 100 | 13.28 | P | 1157194 |
| 15:11:33 | 1000 | 13.28 | P | 1157195 |
| 15:11:33 | 100 | 13.28 | Q | 1157199 |
| 15:11:33 | 100 | 13.28 | Q | 1157200 |
| 15:11:33 | 100 | 13.28 | Q | 1157201 |
| 15:11:33 | 100 | 13.28 | Q | 1157210 |

| | | | | |
|---|---|---|---|---|
| 15:11:33 | 100 | 13.27 | Q | 1157213 |
| 15:11:33 | 200 | 13.27 | Q | 1157214 |
| 15:11:33 | 200 | 13.27 | P | 1157215 |
| 15:11:33 | 200 | 13.27 | P | 1157216 |
| 15:11:34 | 200 | 13.27 | Q | 1157217 |
| 15:11:34 | 100 | 13.28 | C | 1157223 |
| 15:11:34 | 200 | 13.27 | C | 1157225 |
| 15:11:34 | 200 | 13.26 | Q | 1157232 |
| 15:11:34 | 100 | 13.26 | Q | 1157235 |
| 15:11:34 | 700 | 13.26 | Q | 1157241 |
| 15:11:35 | 200 | 13.25 | Q | 1157264 |
| 15:11:35 | 700 | 13.25 | Q | 1157267 |
| 15:11:35 | 200 | 13.25 | Q | 1157268 |
| 15:11:35 | 200 | 13.25 | Q | 1157272 |
| 15:11:35 | 100 | 13.25 | Q | 1157274 |
| 15:11:36 | 200 | 13.25 | Q | 1157280 |
| 15:11:36 | 200 | 13.25 | C | 1157285 |
| 15:11:36 | 100 | 13.25 | C | 1157286 |
| 15:11:36 | 200 | 13.25 | C | 1157287 |
| 15:11:37 | 500 | 13.25 | C | 1157311 |
| 15:11:38 | 200 | 13.23 | P | 1157342 |
| 15:11:38 | 100 | 13.24 | C | 1157358 |
| 15:11:39 | 100 | 13.23 | C | 1157371 |
| 15:11:40 | 200 | 13.22 | C | 1157428 |
| 15:11:40 | 100 | 13.22 | Q | 1157452 |
| 15:11:42 | 200 | 13.21 | Q | 1157580 |
| 15:11:43 | 100 | 13.21 | C | 1157599 |
| 15:11:43 | 1900 | 13.21 | C | 1157600 |
| 15:11:49 | 400 | 13.21 | Q | 1158018 |
| 15:11:52 | 1400 | 13.21 | Q | 1158154 |
| 15:11:54 | 100 | 13.22 | Q | 1158253 |
| 15:12:01 | 1000 | 13.21 | C | 1158646 |
| 15:12:01 | 100 | 13.21 | C | 1158647 |
| 15:12:01 | 100 | 13.22 | C | 1158683 |
| 15:12:01 | 200 | 13.22 | C | 1158684 |
| 15:12:02 | 100 | 13.21 | C | 1158726 |
| 15:12:04 | 100 | 13.21 | C | 1158834 |

| | | | | |
|---|---|---|---|---|
| 15:12:05 | 3400 | 13.22 | Q | 1158899 |
| 15:12:06 | 1300 | 13.22 | Q | 1158938 |
| 15:12:07 | 200 | 13.21 | Q | 1158972 |
| 15:12:07 | 100 | 13.21 | Q | 1158977 |
| 15:12:07 | 100 | 13.23 | P | 1158998 |
| 15:12:09 | 100 | 13.25 | P | 1159058 |
| 15:12:09 | 200 | 13.26 | P | 1159077 |
| 15:12:09 | 200 | 13.26 | P | 1159078 |
| 15:12:09 | 100 | 13.26 | Q | 1159086 |
| 15:12:10 | 100 | 13.26 | C | 1159120 |
| 15:12:10 | 100 | 13.26 | C | 1159123 |
| 15:12:10 | 100 | 13.26 | C | 1159126 |
| 15:12:28 | 100 | 13.25 | C | 1160006 |
| 15:12:36 | 900 | 13.25 | C | 1160403 |
| 15:12:36 | 700 | 13.25 | C | 1160404 |
| 15:12:36 | 200 | 13.25 | C | 1160405 |
| 15:12:42 | 100 | 13.25 | C | 1160817 |
| 15:13:03 | 500 | 13.24 | Q | 1161960 |
| 15:13:03 | 100 | 13.24 | P | 1161961 |
| 15:13:04 | 900 | 13.25 | C | 1161981 |
| 15:13:04 | 100 | 13.25 | C | 1161982 |
| 15:13:04 | 200 | 13.25 | C | 1161983 |
| 15:13:04 | 100 | 13.25 | C | 1161984 |
| 15:13:16 | 300 | 13.24 | P | 1162432 |
| 15:13:18 | 200 | 13.23 | Q | 1162531 |
| 15:13:18 | 200 | 13.23 | C | 1162535 |
| 15:13:18 | 100 | 13.23 | P | 1162544 |
| 15:13:18 | 100 | 13.23 | P | 1162545 |
| 15:13:18 | 1700 | 13.25 | Q | 1162546 |
| 15:13:18 | 4100 | 13.22 | Q | 1162567 |
| 15:13:18 | 200 | 13.22 | Q | 1162569 |
| 15:13:19 | 2200 | 13.22 | Q | 1162574 |
| 15:13:19 | 200 | 13.22 | P | 1162611 |
| 15:13:19 | 300 | 13.21 | Q | 1162617 |
| 15:13:19 | 1600 | 13.24 | Q | 1162625 |
| 15:13:20 | 1600 | 13.24 | C | 1162632 |
| 15:13:20 | 200 | 13.22 | P | 1162643 |

| | | | | |
|---|---|---|---|---|
| 15:13:20 | 100 | 13.22 | C | 1162658 |
| 15:13:20 | 180 | 13.21 | C | 1162659 |
| 15:13:20 | 100 | 13.22 | Q | 1162668 |
| 15:13:20 | 180 | 13.21 | Q | 1162669 |
| 15:13:20 | 300 | 13.21 | C | 1162675 |
| 15:13:20 | 100 | 13.21 | P | 1162676 |
| 15:13:21 | 300 | 13.21 | Q | 1162678 |
| 15:13:21 | 100 | 13.21 | Q | 1162683 |
| 15:13:21 | 100 | 13.23 | P | 1162702 |
| 15:13:21 | 3400 | 13.21 | Q | 1162732 |
| 15:13:21 | 100 | 13.21 | Q | 1162733 |
| 15:13:21 | 200 | 13.21 | Q | 1162735 |
| 15:13:21 | 100 | 13.21 | Q | 1162737 |
| 15:13:21 | 100 | 13.21 | Q | 1162739 |
| 15:13:22 | 100 | 13.22 | C | 1162748 |
| 15:13:22 | 400 | 13.21 | C | 1162749 |
| 15:13:22 | 100 | 13.21 | Q | 1162772 |
| 15:13:22 | 100 | 13.21 | Q | 1162774 |
| 15:13:22 | 100 | 13.21 | Q | 1162775 |
| 15:13:23 | 120 | 13.21 | C | 1162808 |
| 15:13:23 | 299 | 13.21 | Q | 1162822 |
| 15:13:23 | 100 | 13.21 | Q | 1162823 |
| 15:13:23 | 100 | 13.2 | P | 1162830 |
| 15:13:23 | 200 | 13.2 | P | 1162831 |
| 15:13:23 | 100 | 13.2 | P | 1162832 |
| 15:13:23 | 1000 | 13.2 | Q | 1162849 |
| 15:13:23 | 320 | 13.2 | Q | 1162850 |
| 15:13:23 | 980 | 13.2 | Q | 1162852 |
| 15:13:23 | 100 | 13.2 | C | 1162862 |
| 15:13:23 | 200 | 13.2 | C | 1162863 |
| 15:13:24 | 500 | 13.18 | Q | 1162888 |
| 15:13:25 | 500 | 13.18 | Q | 1162899 |
| 15:13:32 | 100 | 13.17 | Q | 1163433 |
| 15:13:32 | 100 | 13.16 | Q | 1163444 |
| 15:13:34 | 100 | 13.15 | P | 1163599 |
| 15:13:34 | 200 | 13.15 | P | 1163600 |
| 15:13:34 | 100 | 13.15 | Q | 1163614 |

| | | | | |
|---|---|---|---|---|
| 15:13:34 | 100 | 13.15 | P | 1163625 |
| 15:13:34 | 100 | 13.15 | P | 1163672 |
| 15:13:34 | 1600 | 13.15 | P | 1163673 |
| 15:13:37 | 100 | 13.13 | Q | 1163800 |
| 15:13:38 | 430 | 13.12 | P | 1163821 |
| 15:13:38 | 100 | 13.13 | P | 1163822 |
| 15:13:38 | 200 | 13.13 | P | 1163823 |
| 15:13:38 | 900 | 13.12 | Q | 1163845 |
| 15:13:39 | 100 | 13.1 | P | 1163880 |
| 15:13:39 | 200 | 13.1 | P | 1163882 |
| 15:13:39 | 500 | 13.1 | Q | 1163896 |
| 15:13:39 | 2000 | 13.1 | C | 1163903 |
| 15:13:39 | 100 | 13.1 | C | 1163904 |
| 15:13:39 | 100 | 13.13 | P | 1163918 |
| 15:13:40 | 100 | 13.09 | Q | 1163931 |
| 15:13:40 | 100 | 13.1 | C | 1163941 |
| 15:13:40 | 200 | 13.09 | Q | 1163944 |
| 15:13:40 | 100 | 13.09 | Q | 1163945 |
| 15:13:40 | 900 | 13.09 | C | 1163949 |
| 15:13:40 | 100 | 13.09 | Q | 1163951 |
| 15:13:40 | 900 | 13.09 | C | 1163968 |
| 15:13:40 | 100 | 13.1 | C | 1163971 |
| 15:13:40 | 4900 | 13.09 | C | 1163972 |
| 15:13:40 | 800 | 13.09 | C | 1163975 |
| 15:13:40 | 1800 | 13.09 | C | 1163976 |
| 15:13:41 | 670 | 13.14 | Q | 1163998 |
| 15:13:42 | 700 | 13.1 | Q | 1164016 |
| 15:13:42 | 500 | 13.1 | Q | 1164017 |
| 15:13:42 | 200 | 13.09 | C | 1164021 |
| 15:13:44 | 1150 | 13.08 | Q | 1164128 |
| 15:13:44 | 100 | 13.08 | Q | 1164139 |
| 15:13:44 | 100 | 13.08 | Q | 1164143 |
| 15:13:44 | 100 | 13.08 | C | 1164160 |
| 15:13:44 | 200 | 13.08 | C | 1164161 |
| 15:13:46 | 100 | 13.07 | C | 1164206 |
| 15:13:46 | 400 | 13.08 | C | 1164207 |
| 15:13:47 | 200 | 13.07 | Q | 1164254 |

| | | | | |
|---|---|---|---|---|
| 15:13:49 | 100 | 13.07 | C | 1164331 |
| 15:13:52 | 700 | 13.08 | Q | 1164431 |
| 15:13:52 | 160 | 13.08 | C | 1164438 |
| 15:13:52 | 1300 | 13.08 | C | 1164441 |
| 15:13:53 | 100 | 13.08 | C | 1164468 |
| 15:13:54 | 100 | 13.07 | Q | 1164500 |
| 15:13:55 | 200 | 13.09 | P | 1164533 |
| 15:13:56 | 100 | 13.09 | C | 1164546 |
| 15:13:56 | 100 | 13.1 | Q | 1164560 |
| 15:13:57 | 100 | 13.11 | C | 1164605 |
| 15:13:57 | 100 | 13.12 | C | 1164607 |
| 15:13:57 | 200 | 13.14 | Q | 1164627 |
| 15:13:57 | 100 | 13.12 | Q | 1164628 |
| 15:13:57 | 100 | 13.14 | Q | 1164633 |
| 15:13:57 | 100 | 13.11 | C | 1164638 |
| 15:14:01 | 200 | 13.12 | P | 1164749 |
| 15:14:01 | 100 | 13.12 | P | 1164750 |
| 15:14:01 | 200 | 13.12 | P | 1164755 |
| 15:14:01 | 100 | 13.12 | C | 1164764 |
| 15:14:01 | 100 | 13.13 | Q | 1164781 |
| 15:14:01 | 100 | 13.12 | P | 1164783 |
| 15:14:01 | 100 | 13.13 | P | 1164785 |
| 15:14:02 | 100 | 13.11 | C | 1164805 |
| 15:14:02 | 100 | 13.11 | C | 1164807 |
| 15:14:02 | 100 | 13.11 | C | 1164808 |
| 15:14:02 | 100 | 13.11 | C | 1164836 |
| 15:14:03 | 100 | 13.11 | C | 1164871 |
| 15:14:03 | 100 | 13.13 | P | 1164879 |
| 15:14:06 | 100 | 13.13 | P | 1164991 |
| 15:14:08 | 100 | 13.13 | P | 1165058 |
| 15:14:13 | 400 | 13.14 | C | 1165214 |
| 15:14:15 | 500 | 13.13 | C | 1165387 |
| 15:14:15 | 100 | 13.14 | Q | 1165401 |
| 15:14:16 | 1000 | 13.13 | C | 1165436 |
| 15:14:19 | 800 | 13.12 | P | 1165575 |
| 15:14:19 | 100 | 13.12 | C | 1165592 |
| 15:14:19 | 100 | 13.12 | Q | 1165595 |

| | | | | |
|---|---|---|---|---|
| 15:14:29 | 500 | 13.12 | Q | 1166265 |
| 15:14:31 | 100 | 13.12 | P | 1166389 |
| 15:14:40 | 100 | 13.14 | C | 1167243 |
| 15:14:40 | 100 | 13.14 | C | 1167244 |
| 15:14:40 | 800 | 13.14 | C | 1167245 |
| 15:14:40 | 1000 | 13.14 | C | 1167283 |
| 15:14:40 | 1200 | 13.14 | C | 1167284 |
| 15:14:43 | 500 | 13.13 | Q | 1167452 |
| 15:14:46 | 1000 | 13.14 | C | 1167605 |
| 15:14:46 | 500 | 13.14 | C | 1167634 |
| 15:14:48 | 500 | 13.13 | Q | 1167657 |
| 15:14:51 | 1500 | 13.12 | Q | 1167866 |
| 15:14:52 | 1000 | 13.13 | Q | 1167881 |
| 15:14:53 | 1500 | 13.13 | C | 1167909 |
| 15:14:53 | 1000 | 13.14 | Q | 1167928 |
| 15:14:54 | 200 | 13.12 | P | 1167946 |
| 15:14:54 | 400 | 13.12 | P | 1167948 |
| 15:14:55 | 700 | 13.12 | P | 1167986 |
| 15:14:56 | 100 | 13.11 | C | 1168036 |
| 15:14:56 | 100 | 13.13 | C | 1168060 |
| 15:14:56 | 300 | 13.13 | C | 1168064 |
| 15:14:56 | 100 | 13.13 | C | 1168083 |
| 15:14:57 | 200 | 13.13 | C | 1168130 |
| 15:14:58 | 200 | 13.13 | C | 1168156 |
| 15:14:58 | 100 | 13.13 | C | 1168159 |
| 15:15:05 | 200 | 13.12 | Q | 1168495 |
| 15:15:18 | 185 | 13.099 | Q | 1169182 |
| 15:15:20 | 960 | 13.1 | C | 1169351 |
| 15:15:21 | 400 | 13.1 | P | 1169401 |
| 15:15:21 | 100 | 13.11 | P | 1169424 |
| 15:15:21 | 1000 | 13.1 | C | 1169432 |
| 15:15:21 | 960 | 13.1 | C | 1169433 |
| 15:15:21 | 500 | 13.11 | C | 1169440 |
| 15:15:21 | 1500 | 13.11 | C | 1169441 |
| 15:15:21 | 200 | 13.12 | Q | 1169444 |
| 15:15:21 | 200 | 13.12 | Q | 1169445 |
| 15:15:21 | 100 | 13.11 | C | 1169446 |

| 15:15:21 | 400  | 13.11 | C | 1169447 |
|----------|------|-------|---|---------|
| 15:15:21 | 500  | 13.11 | C | 1169448 |
| 15:15:22 | 200  | 13.12 | P | 1169469 |
| 15:15:22 | 200  | 13.12 | C | 1169481 |
| 15:15:22 | 200  | 13.12 | C | 1169482 |
| 15:15:22 | 200  | 13.12 | C | 1169483 |
| 15:15:23 | 100  | 13.12 | P | 1169498 |
| 15:15:23 | 100  | 13.11 | C | 1169508 |
| 15:15:23 | 100  | 13.12 | C | 1169510 |
| 15:15:23 | 100  | 13.11 | C | 1169513 |
| 15:15:23 | 400  | 13.12 | C | 1169514 |
| 15:15:23 | 100  | 13.12 | C | 1169515 |
| 15:15:23 | 1900 | 13.12 | C | 1169516 |
| 15:15:23 | 100  | 13.12 | Q | 1169523 |
| 15:15:23 | 200  | 13.13 | P | 1169527 |
| 15:15:23 | 300  | 13.13 | P | 1169528 |
| 15:15:24 | 500  | 13.1  | C | 1169596 |
| 15:15:24 | 1000 | 13.1  | P | 1169601 |
| 15:15:24 | 300  | 13.13 | Q | 1169607 |
| 15:15:24 | 1000 | 13.1  | P | 1169608 |
| 15:15:24 | 400  | 13.1  | P | 1169610 |
| 15:15:24 | 200  | 13.13 | Q | 1169611 |
| 15:15:24 | 500  | 13.1  | P | 1169612 |
| 15:15:24 | 100  | 13.1  | P | 1169614 |
| 15:15:25 | 1500 | 13.1  | C | 1169617 |
| 15:15:25 | 500  | 13.1  | C | 1169618 |
| 15:15:25 | 1100 | 13.1  | C | 1169619 |
| 15:15:25 | 400  | 13.1  | C | 1169620 |
| 15:15:25 | 300  | 13.1  | C | 1169621 |
| 15:15:25 | 1500 | 13.1  | C | 1169623 |
| 15:15:25 | 200  | 13.1  | C | 1169624 |
| 15:15:25 | 200  | 13.13 | C | 1169625 |
| 15:15:25 | 1040 | 13.1  | C | 1169626 |
| 15:15:26 | 134  | 13.14 | Q | 1169706 |
| 15:15:26 | 100  | 13.14 | Q | 1169707 |
| 15:15:26 | 300  | 13.14 | P | 1169708 |
| 15:15:27 | 100  | 13.14 | C | 1169728 |

| | | | | |
|---|---|---|---|---|
| 15:15:27 | 100 | 13.14 | C | 1169729 |
| 15:15:32 | 100 | 13.11 | P | 1170103 |
| 15:15:33 | 100 | 13.11 | C | 1170116 |
| 15:15:39 | 200 | 13.13 | C | 1170385 |
| 15:15:40 | 100 | 13.12 | P | 1170420 |
| 15:15:40 | 1000 | 13.15 | Q | 1170423 |
| 15:15:40 | 200 | 13.15 | P | 1170426 |
| 15:15:40 | 200 | 13.15 | P | 1170428 |
| 15:15:40 | 100 | 13.15 | Q | 1170434 |
| 15:15:40 | 200 | 13.15 | Q | 1170435 |
| 15:15:40 | 100 | 13.14 | C | 1170449 |
| 15:15:40 | 300 | 13.15 | Q | 1170450 |
| 15:15:40 | 160 | 13.15 | C | 1170451 |
| 15:15:40 | 200 | 13.15 | C | 1170453 |
| 15:15:40 | 600 | 13.15 | Q | 1170467 |
| 15:15:42 | 1200 | 13.15 | Q | 1170523 |
| 15:15:42 | 100 | 13.14 | P | 1170555 |
| 15:15:42 | 2000 | 13.15 | Q | 1170559 |
| 15:15:43 | 200 | 13.13 | P | 1170591 |
| 15:15:43 | 100 | 13.13 | C | 1170604 |
| 15:15:44 | 100 | 13.14 | P | 1170628 |
| 15:15:44 | 200 | 13.15 | Q | 1170643 |
| 15:15:46 | 200 | 13.12 | C | 1170688 |
| 15:15:46 | 2000 | 13.15 | Q | 1170695 |
| 15:15:46 | 100 | 13.11 | Q | 1170713 |
| 15:15:46 | 200 | 13.11 | Q | 1170715 |
| 15:15:46 | 200 | 13.11 | P | 1170716 |
| 15:15:46 | 200 | 13.11 | P | 1170717 |
| 15:15:46 | 100 | 13.11 | P | 1170718 |
| 15:15:46 | 100 | 13.11 | P | 1170719 |
| 15:15:46 | 260 | 13.11 | P | 1170720 |
| 15:15:47 | 100 | 13.12 | C | 1170736 |
| 15:15:47 | 200 | 13.11 | C | 1170737 |
| 15:15:47 | 200 | 13.11 | C | 1170738 |
| 15:15:47 | 2000 | 13.15 | Q | 1170744 |
| 15:15:47 | 200 | 13.15 | P | 1170761 |
| 15:15:47 | 1600 | 13.15 | Q | 1170776 |

| | | | | | |
|---|---|---|---|---|---|
| 15:15:47 | 100 | 13.14 | | Q | 1170777 |
| 15:15:48 | 100 | 13.14 | | Q | 1170788 |
| 15:15:51 | 2551 | 13.11 | | Q | 1170900 |
| 15:16:05 | 100 | 13.15 | | Q | 1171444 |
| 15:16:08 | 100 | 13.17 | | P | 1171559 |
| 15:16:08 | 200 | 13.17 | | P | 1171560 |
| 15:16:08 | 500 | 13.17 | | C | 1171573 |
| 15:16:08 | 100 | 13.17 | | C | 1171574 |
| 15:16:08 | 200 | 13.17 | | C | 1171575 |
| 15:16:08 | 100 | 13.16 | | C | 1171577 |
| 15:16:10 | 200 | 13.17 | | P | 1171688 |
| 15:16:11 | 800 | 13.17 | | P | 1171803 |
| 15:16:11 | 100 | 13.17 | | P | 1171804 |
| 15:16:12 | 100 | 13.17 | | C | 1171809 |
| 15:16:16 | 100 | 13.197 | W | Q | 1172198 |
| 15:16:17 | 100 | 13.17 | | P | 1172282 |
| 15:16:29 | 100 | 13.18 | | P | 1173198 |
| 15:16:29 | 200 | 13.18 | | P | 1173199 |
| 15:16:29 | 100 | 13.18 | | Q | 1173203 |
| 15:16:30 | 100 | 13.18 | | C | 1173232 |
| 15:16:30 | 400 | 13.18 | | C | 1173233 |
| 15:16:30 | 100 | 13.18 | | C | 1173234 |
| 15:16:30 | 100 | 13.18 | | Q | 1173272 |
| 15:16:30 | 740 | 13.19 | | Q | 1173303 |
| 15:16:31 | 320 | 13.19 | | Q | 1173409 |
| 15:16:32 | 100 | 13.2 | | C | 1173454 |
| 15:16:43 | 500 | 13.21 | | Q | 1174079 |
| 15:16:43 | 1000 | 13.21 | | C | 1174097 |
| 15:16:48 | 100 | 13.2 | | C | 1174398 |
| 15:16:48 | 100 | 13.2 | | Q | 1174402 |
| 15:16:49 | 100 | 13.2 | | C | 1174463 |
| 15:16:49 | 200 | 13.19 | | C | 1174501 |
| 15:16:49 | 1500 | 13.2 | | Q | 1174504 |
| 15:16:49 | 300 | 13.2 | | C | 1174523 |
| 15:16:52 | 1400 | 13.2 | | Q | 1174682 |
| 15:16:53 | 100 | 13.18 | | P | 1174747 |
| 15:16:56 | 100 | 13.17 | | Q | 1174867 |

| | | | | |
|---|---|---|---|---|
| 15:16:56 | 100 | 13.17 | Q | 1174868 |
| 15:17:02 | 500 | 13.15 | Q | 1175309 |
| 15:17:06 | 1000 | 13.15 | Q | 1175454 |
| 15:17:06 | 240 | 13.15 | Q | 1175508 |
| 15:17:08 | 100 | 13.15 | P | 1175612 |
| 15:17:08 | 100 | 13.15 | P | 1175622 |
| 15:17:08 | 100 | 13.14 | C | 1175629 |
| 15:17:08 | 200 | 13.14 | C | 1175632 |
| 15:17:08 | 300 | 13.15 | C | 1175635 |
| 15:17:09 | 200 | 13.15 | Q | 1175650 |
| 15:17:15 | 100 | 13.14 | C | 1175866 |
| 15:17:15 | 100 | 13.15 | Q | 1175888 |
| 15:17:16 | 100 | 13.15 | C | 1175909 |
| 15:17:16 | 500 | 13.15 | C | 1175910 |
| 15:17:16 | 100 | 13.15 | C | 1175911 |
| 15:17:18 | 1100 | 13.15 | Q | 1176024 |
| 15:17:32 | 500 | 13.15 | Q | 1176512 |
| 15:17:37 | 1000 | 13.15 | C | 1176772 |
| 15:17:37 | 500 | 13.15 | C | 1176773 |
| 15:17:42 | 500 | 13.15 | Q | 1176946 |
| 15:17:43 | 100 | 13.14 | C | 1176990 |
| 15:17:43 | 100 | 13.13 | Q | 1176997 |
| 15:17:44 | 100 | 13.13 | Q | 1177044 |
| 15:17:44 | 100 | 13.13 | Q | 1177048 |
| 15:17:55 | 500 | 13.14 | Q | 1178175 |
| 15:17:55 | 100 | 13.14 | Q | 1178181 |
| 15:17:56 | 700 | 13.131 | Q | 1178245 |
| 15:17:57 | 200 | 13.14 | C | 1178301 |
| 15:17:57 | 100 | 13.14 | C | 1178303 |
| 15:17:57 | 100 | 13.13 | C | 1178305 |
| 15:17:57 | 140 | 13.13 | Q | 1178312 |
| 15:17:58 | 2000 | 13.12 | Q | 1178364 |
| 15:17:58 | 300 | 13.13 | P | 1178372 |
| 15:17:59 | 100 | 13.13 | C | 1178382 |
| 15:17:59 | 200 | 13.12 | C | 1178383 |
| 15:18:00 | 200 | 13.11 | P | 1178424 |
| 15:18:00 | 960 | 13.11 | Q | 1178431 |

| | | | | |
|---|---|---|---|---|
| 15:18:00 | 100 | 13.12 | C | 1178459 |
| 15:18:01 | 100 | 13.12 | Q | 1178473 |
| 15:18:01 | 200 | 13.1 | P | 1178490 |
| 15:18:01 | 100 | 13.1 | P | 1178491 |
| 15:18:01 | 1000 | 13.1 | Q | 1178498 |
| 15:18:01 | 100 | 13.11 | C | 1178500 |
| 15:18:01 | 100 | 13.1 | Q | 1178512 |
| 15:18:01 | 3800 | 13.1 | Q | 1178515 |
| 15:18:01 | 100 | 13.1 | Q | 1178535 |
| 15:18:02 | 500 | 13.1 | Q | 1178557 |
| 15:18:02 | 100 | 13.09 | P | 1178562 |
| 15:18:03 | 100 | 13.09 | P | 1178630 |
| 15:18:05 | 500 | 13.15 | Q | 1178728 |
| 15:18:05 | 700 | 13.09 | P | 1178732 |
| 15:18:05 | 500 | 13.09 | P | 1178733 |
| 15:18:05 | 1300 | 13.08 | P | 1178734 |
| 15:18:06 | 500 | 13.1 | Q | 1178809 |
| 15:18:07 | 700 | 13.08 | Q | 1178832 |
| 15:18:09 | 100 | 13.1 | Q | 1178901 |
| 15:18:09 | 200 | 13.12 | P | 1178905 |
| 15:18:09 | 100 | 13.12 | P | 1178906 |
| 15:18:09 | 100 | 13.12 | C | 1178916 |
| 15:18:10 | 100 | 13.11 | Q | 1178935 |
| 15:18:10 | 200 | 13.13 | P | 1178936 |
| 15:18:10 | 2160 | 13.1 | Q | 1178943 |
| 15:18:10 | 140 | 13.13 | C | 1178965 |
| 15:18:11 | 100 | 13.12 | P | 1179005 |
| 15:18:11 | 100 | 13.14 | Q | 1179008 |
| 15:18:11 | 200 | 13.14 | P | 1179009 |
| 15:18:11 | 100 | 13.12 | C | 1179015 |
| 15:18:11 | 960 | 13.13 | C | 1179018 |
| 15:18:12 | 100 | 13.15 | Q | 1179062 |
| 15:18:12 | 100 | 13.14 | P | 1179066 |
| 15:18:12 | 200 | 13.15 | P | 1179067 |
| 15:18:13 | 100 | 13.14 | C | 1179081 |
| 15:18:13 | 240 | 13.15 | C | 1179082 |
| 15:18:15 | 100 | 13.15 | Q | 1179227 |

| | | | | |
|---|---|---|---|---|
| 15:18:18 | 100 | 13.15 | C | 1179392 |
| 15:18:18 | 100 | 13.15 | C | 1179393 |
| 15:18:18 | 100 | 13.15 | C | 1179394 |
| 15:18:19 | 190 | 13.149 | Q | 1179473 |
| 15:18:19 | 100 | 13.15 | Q | 1179510 |
| 15:18:21 | 100 | 13.14 | Q | 1179574 |
| 15:18:21 | 300 | 13.14 | C | 1179582 |
| 15:18:21 | 100 | 13.13 | P | 1179612 |
| 15:18:21 | 100 | 13.12 | P | 1179613 |
| 15:18:22 | 200 | 13.13 | Q | 1179694 |
| 15:18:27 | 300 | 13.13 | Q | 1179949 |
| 15:18:31 | 500 | 13.14 | Q | 1180151 |
| 15:18:32 | 500 | 13.13 | Q | 1180215 |
| 15:18:35 | 100 | 13.13 | P | 1180286 |
| 15:18:35 | 100 | 13.13 | P | 1180287 |
| 15:18:50 | 200 | 13.13 | Q | 1181136 |
| 15:18:54 | 100 | 13.12 | P | 1181330 |
| 15:18:55 | 200 | 13.12 | C | 1181339 |
| 15:18:55 | 100 | 13.12 | C | 1181340 |
| 15:18:55 | 200 | 13.12 | Q | 1181342 |
| 15:18:55 | 100 | 13.12 | Q | 1181343 |
| 15:18:55 | 1500 | 13.12 | Q | 1181344 |
| 15:18:56 | 100 | 13.11 | Q | 1181364 |
| 15:18:57 | 100 | 13.11 | C | 1181377 |
| 15:18:57 | 2400 | 13.1 | Q | 1181410 |
| 15:18:57 | 200 | 13.1 | P | 1181411 |
| 15:18:57 | 100 | 13.1 | P | 1181412 |
| 15:18:57 | 100 | 13.1 | P | 1181413 |
| 15:18:58 | 100 | 13.11 | C | 1181419 |
| 15:18:58 | 100 | 13.1 | C | 1181420 |
| 15:18:58 | 200 | 13.1 | C | 1181421 |
| 15:18:58 | 100 | 13.1 | C | 1181423 |
| 15:18:58 | 860 | 13.13 | Q | 1181431 |
| 15:18:58 | 200 | 13.1 | C | 1181436 |
| 15:18:59 | 1000 | 13.099 | Q | 1181438 |
| 15:18:59 | 400 | 13.08 | P | 1181439 |
| 15:18:59 | 700 | 13.1 | Q | 1181450 |

| | | | | |
|---|---|---|---|---|
| 15:19:05 | 3300 | 13.08 | P | 1181684 |
| 15:19:05 | 200 | 13.08 | P | 1181685 |
| 15:19:05 | 100 | 13.08 | Q | 1181692 |
| 15:19:05 | 100 | 13.08 | Q | 1181693 |
| 15:19:05 | 100 | 13.08 | Q | 1181694 |
| 15:19:06 | 100 | 13.1 | C | 1181715 |
| 15:19:07 | 100 | 13.11 | P | 1181775 |
| 15:19:08 | 100 | 13.12 | Q | 1181926 |
| 15:19:08 | 100 | 13.12 | Q | 1181927 |
| 15:19:09 | 100 | 13.13 | C | 1182011 |
| 15:19:10 | 400 | 13.13 | Q | 1182020 |
| 15:19:10 | 200 | 13.13 | Q | 1182022 |
| 15:19:10 | 200 | 13.13 | Q | 1182024 |
| 15:19:10 | 100 | 13.13 | Q | 1182029 |
| 15:19:11 | 200 | 13.13 | Q | 1182055 |
| 15:19:11 | 300 | 13.13 | Q | 1182056 |
| 15:19:22 | 100 | 13.11 | P | 1182523 |
| 15:19:23 | 100 | 13.11 | C | 1182534 |
| 15:19:25 | 100 | 13.1 | Q | 1182622 |
| 15:19:26 | 100 | 13.1 | P | 1182639 |
| 15:19:26 | 200 | 13.1 | C | 1182642 |
| 15:19:26 | 100 | 13.1 | C | 1182644 |
| 15:19:26 | 700 | 13.091 | Q | 1182656 |
| 15:19:30 | 700 | 13.091 | Q | 1182793 |
| 15:19:31 | 100 | 13.09 | P | 1182890 |
| 15:19:31 | 200 | 13.09 | Q | 1182891 |
| 15:19:31 | 200 | 13.09 | P | 1182892 |
| 15:19:32 | 200 | 13.09 | C | 1182898 |
| 15:19:32 | 100 | 13.08 | Q | 1182905 |
| 15:19:32 | 100 | 13.08 | Q | 1182906 |
| 15:19:32 | 100 | 13.08 | Q | 1182907 |
| 15:19:32 | 100 | 13.08 | Q | 1182908 |
| 15:19:32 | 100 | 13.08 | Q | 1182909 |
| 15:19:32 | 100 | 13.08 | C | 1182915 |
| 15:19:32 | 200 | 13.08 | Q | 1182926 |
| 15:19:33 | 100 | 13.05 | P | 1182948 |
| 15:19:33 | 100 | 13.05 | P | 1182950 |

| 15:19:33 | 200 | 13.05 | P | 1182951 |
| 15:19:33 | 100 | 13.05 | P | 1182954 |
| 15:19:33 | 100 | 13.05 | P | 1182956 |
| 15:19:33 | 300 | 13.05 | P | 1182957 |
| 15:19:33 | 920 | 13.05 | Q | 1182958 |
| 15:19:33 | 300 | 13.05 | Q | 1182959 |
| 15:19:33 | 100 | 13.06 | Q | 1182960 |
| 15:19:33 | 100 | 13.05 | Q | 1182961 |
| 15:19:33 | 100 | 13.05 | C | 1182965 |
| 15:19:33 | 100 | 13.05 | C | 1182966 |
| 15:19:33 | 100 | 13.05 | Q | 1182969 |
| 15:19:33 | 100 | 13.05 | Q | 1182975 |
| 15:19:33 | 200 | 13.05 | Q | 1182976 |
| 15:19:33 | 300 | 13.05 | Q | 1182977 |
| 15:19:33 | 200 | 13.05 | Q | 1182982 |
| 15:19:34 | 300 | 13.05 | Q | 1182993 |
| 15:19:34 | 200 | 13.05 | Q | 1183004 |
| 15:19:35 | 100 | 13.08 | P | 1183062 |
| 15:19:35 | 200 | 13.08 | P | 1183063 |
| 15:19:35 | 200 | 13.09 | P | 1183064 |
| 15:19:35 | 100 | 13.08 | C | 1183067 |
| 15:19:35 | 100 | 13.1 | P | 1183084 |
| 15:19:35 | 2300 | 13.11 | P | 1183085 |
| 15:19:37 | 100 | 13.09 | Q | 1183179 |
| 15:19:38 | 600 | 13.08 | C | 1183202 |
| 15:19:38 | 1300 | 13.08 | C | 1183203 |
| 15:19:43 | 700 | 13.061 | Q | 1183555 |
| 15:19:44 | 200 | 13.06 | P | 1183600 |
| 15:19:54 | 100 | 13.06 | C | 1184487 |
| 15:19:54 | 100 | 13.06 | C | 1184489 |
| 15:19:55 | 100 | 13.07 | Q | 1184604 |
| 15:19:55 | 100 | 13.06 | Q | 1184605 |
| 15:19:57 | 580 | 13.05 | Q | 1184837 |
| 15:19:57 | 1000 | 13.05 | Q | 1184838 |
| 15:19:57 | 500 | 13.05 | Q | 1184839 |
| 15:19:58 | 1000 | 13.05 | Q | 1184908 |
| 15:19:58 | 1000 | 13.03 | Q | 1184938 |

| | | | | |
|---|---|---|---|---|
| 15:19:59 | 4000 | 13.03 | Q | 1184959 |
| 15:19:59 | 100 | 13.03 | Q | 1184965 |
| 15:20:01 | 500 | 13.02 | P | 1185164 |
| 15:20:01 | 100 | 13.02 | Q | 1185179 |
| 15:20:01 | 500 | 13.02 | C | 1185196 |
| 15:20:01 | 100 | 13.02 | C | 1185198 |
| 15:20:01 | 700 | 13.02 | Q | 1185249 |
| 15:20:01 | 1000 | 13.02 | Q | 1185250 |
| 15:20:01 | 100 | 13.02 | Q | 1185251 |
| 15:20:01 | 1000 | 13.02 | Q | 1185252 |
| 15:20:01 | 100 | 13.02 | Q | 1185254 |
| 15:20:02 | 100 | 13.01 | P | 1185267 |
| 15:20:02 | 100 | 13.02 | Q | 1185280 |
| 15:20:02 | 900 | 13.01 | C | 1185289 |
| 15:20:02 | 200 | 13.01 | Q | 1185311 |
| 15:20:02 | 100 | 13.01 | C | 1185328 |
| 15:20:03 | 200 | 13.01 | Q | 1185351 |
| 15:20:03 | 100 | 13.01 | Q | 1185354 |
| 15:20:03 | 500 | 13.01 | Q | 1185373 |
| 15:20:03 | 1800 | 13.01 | Q | 1185436 |
| 15:20:03 | 200 | 13.01 | Q | 1185446 |
| 15:20:05 | 100 | 13.02 | C | 1185599 |
| 15:20:05 | 100 | 13.029 | Q | 1185629 |
| 15:20:06 | 200 | 13.01 | P | 1185663 |
| 15:20:06 | 100 | 13.04 | P | 1185678 |
| 15:20:06 | 100 | 13.02 | C | 1185687 |
| 15:20:07 | 100 | 13.04 | Q | 1185728 |
| 15:20:07 | 100 | 13.03 | Q | 1185741 |
| 15:20:07 | 100 | 13.03 | P | 1185792 |
| 15:20:07 | 200 | 13.02 | Q | 1185794 |
| 15:20:07 | 100 | 13.02 | Q | 1185795 |
| 15:20:07 | 200 | 13.01 | Q | 1185797 |
| 15:20:07 | 100 | 13.01 | Q | 1185798 |
| 15:20:08 | 100 | 13.03 | P | 1185801 |
| 15:20:08 | 4800 | 13.03 | P | 1185802 |
| 15:20:08 | 100 | 13.04 | C | 1185805 |
| 15:20:08 | 100 | 13.04 | C | 1185806 |

| 15:20:08 | 100 | 13.01 | C | 1185809 |
|---|---|---|---|---|
| 15:20:08 | 500 | 13 | P | 1185811 |
| 15:20:08 | 300 | 13 | P | 1185812 |
| 15:20:08 | 200 | 13 | P | 1185813 |
| 15:20:08 | 100 | 13.01 | C | 1185814 |
| 15:20:08 | 200 | 13.04 | Q | 1185837 |
| 15:20:09 | 5000 | 13 | Q | 1185883 |
| 15:20:12 | 300 | 13 | Q | 1186155 |
| 15:20:12 | 700 | 13 | Q | 1186176 |
| 15:20:12 | 3000 | 13 | Q | 1186177 |
| 15:20:12 | 1000 | 13 | Q | 1186179 |
| 15:20:12 | 300 | 13 | Q | 1186180 |
| 15:20:12 | 1000 | 13 | Q | 1186181 |
| 15:20:12 | 1000 | 13 | Q | 1186182 |
| 15:20:13 | 100 | 13.04 | P | 1186256 |
| 15:20:13 | 200 | 13.04 | P | 1186258 |
| 15:20:15 | 100 | 13.04 | P | 1186424 |
| 15:20:15 | 200 | 13.04 | P | 1186425 |
| 15:20:15 | 200 | 13.04 | P | 1186426 |
| 15:20:18 | 100 | 13.04 | C | 1186593 |
| 15:20:18 | 200 | 13.04 | C | 1186594 |
| 15:20:18 | 100 | 13.04 | C | 1186595 |
| 15:20:21 | 600 | 13.04 | Q | 1186827 |
| 15:20:26 | 100 | 13.02 | Q | 1187124 |
| 15:20:26 | 300 | 13.04 | Q | 1187160 |
| 15:20:26 | 400 | 13.04 | Q | 1187188 |
| 15:20:27 | 100 | 13.01 | P | 1187202 |
| 15:20:27 | 900 | 13.01 | P | 1187203 |
| 15:20:27 | 100 | 13.02 | C | 1187212 |
| 15:20:27 | 1000 | 13.01 | C | 1187214 |
| 15:20:28 | 500 | 13.01 | Q | 1187301 |
| 15:20:28 | 100 | 13 | P | 1187304 |
| 15:20:28 | 200 | 13.01 | C | 1187313 |
| 15:20:29 | 100 | 13.01 | C | 1187388 |
| 15:20:30 | 100 | 13 | C | 1187391 |
| 15:20:32 | 400 | 13 | P | 1187507 |
| 15:20:32 | 500 | 13 | P | 1187508 |

| | | | | |
|---|---|---|---|---|
| 15:20:36 | 100 | 13.01 | C | 1187786 |
| 15:20:36 | 100 | 13.01 | C | 1187787 |
| 15:20:36 | 100 | 13.01 | C | 1187788 |
| 15:20:37 | 250 | 13.02 | Q | 1187810 |
| 15:20:37 | 300 | 13.02 | Q | 1187812 |
| 15:20:37 | 300 | 13.02 | Q | 1187820 |
| 15:20:41 | 100 | 13.01 | P | 1187996 |
| 15:20:41 | 100 | 13.01 | P | 1187998 |
| 15:20:41 | 100 | 13.01 | P | 1188000 |
| 15:20:41 | 100 | 13.01 | P | 1188025 |
| 15:20:41 | 100 | 13.01 | P | 1188033 |
| 15:20:41 | 600 | 13.01 | P | 1188034 |
| 15:20:42 | 100 | 13 | Q | 1188037 |
| 15:20:42 | 500 | 13 | P | 1188038 |
| 15:20:42 | 100 | 13 | P | 1188039 |
| 15:20:42 | 100 | 13 | C | 1188042 |
| 15:20:42 | 100 | 13 | C | 1188044 |
| 15:20:42 | 100 | 13 | C | 1188045 |
| 15:20:42 | 100 | 13 | C | 1188046 |
| 15:20:42 | 100 | 13 | C | 1188047 |
| 15:20:42 | 400 | 13.01 | Q | 1188049 |
| 15:20:42 | 2200 | 13 | Q | 1188053 |
| 15:20:42 | 200 | 13 | Q | 1188054 |
| 15:20:42 | 300 | 13 | Q | 1188055 |
| 15:20:42 | 370 | 13 | Q | 1188057 |
| 15:20:42 | 1000 | 13 | Q | 1188058 |
| 15:20:43 | 100 | 13 | C | 1188079 |
| 15:20:43 | 640 | 13 | C | 1188080 |
| 15:20:43 | 500 | 13 | P | 1188124 |
| 15:20:43 | 2500 | 13 | P | 1188125 |
| 15:20:43 | 1900 | 13 | P | 1188126 |
| 15:20:43 | 100 | 13 | P | 1188128 |
| 15:20:43 | 200 | 13 | P | 1188136 |
| 15:20:43 | 147 | 13.011 | Q | 1188141 |
| 15:20:44 | 100 | 12.99 | P | 1188145 |
| 15:20:44 | 4900 | 12.99 | P | 1188146 |
| 15:20:44 | 700 | 12.991 | Q | 1188184 |

| | | | | |
|---|---|---|---|---|
| 15:20:44 | 200 | 12.98 | Q | 1188188 |
| 15:20:45 | 100 | 12.98 | Q | 1188206 |
| 15:20:45 | 100 | 12.99 | C | 1188209 |
| 15:20:45 | 1100 | 12.98 | C | 1188217 |
| 15:20:45 | 100 | 13 | P | 1188219 |
| 15:20:45 | 1000 | 12.98 | P | 1188286 |
| 15:20:45 | 100 | 12.98 | Q | 1188287 |
| 15:20:45 | 100 | 12.98 | Q | 1188296 |
| 15:20:46 | 100 | 12.98 | Q | 1188297 |
| 15:20:46 | 100 | 12.98 | Q | 1188298 |
| 15:20:46 | 100 | 12.97 | Q | 1188299 |
| 15:20:46 | 100 | 12.97 | Q | 1188312 |
| 15:20:46 | 100 | 12.97 | Q | 1188314 |
| 15:20:46 | 100 | 12.97 | Q | 1188315 |
| 15:20:46 | 100 | 13 | P | 1188318 |
| 15:20:46 | 100 | 12.97 | C | 1188347 |
| 15:20:46 | 100 | 12.96 | C | 1188348 |
| 15:20:46 | 300 | 12.96 | C | 1188349 |
| 15:20:47 | 100 | 13 | P | 1188374 |
| 15:20:47 | 100 | 12.97 | Q | 1188377 |
| 15:20:47 | 100 | 12.96 | P | 1188383 |
| 15:20:47 | 100 | 12.98 | Q | 1188395 |
| 15:20:48 | 100 | 13 | P | 1188428 |
| 15:20:52 | 1000 | 13 | Q | 1188807 |
| 15:20:53 | 300 | 13 | Q | 1188866 |
| 15:20:53 | 1000 | 13.01 | Q | 1188908 |
| 15:20:55 | 1000 | 13 | P | 1188993 |
| 15:20:55 | 100 | 13.01 | Q | 1188997 |
| 15:20:56 | 3000 | 13 | P | 1189014 |
| 15:20:57 | 100 | 13 | C | 1189036 |
| 15:20:57 | 100 | 13 | C | 1189037 |
| 15:20:57 | 160 | 13 | C | 1189045 |
| 15:21:00 | 100 | 13.01 | Q | 1189166 |
| 15:21:00 | 200 | 13.01 | C | 1189177 |
| 15:21:01 | 500 | 13 | P | 1189219 |
| 15:21:03 | 300 | 13.01 | C | 1189263 |
| 15:21:06 | 100 | 13.01 | C | 1189386 |

| | | | | |
|---|---|---|---|---|
| 15:21:06 | 200 | 13.01 | C | 1189388 |
| 15:21:06 | 700 | 13.01 | C | 1189390 |
| 15:21:06 | 600 | 13.01 | C | 1189423 |
| 15:21:06 | 400 | 13.01 | C | 1189424 |
| 15:21:06 | 100 | 13 | C | 1189427 |
| 15:21:06 | 500 | 13 | C | 1189428 |
| 15:21:07 | 220 | 13 | C | 1189432 |
| 15:21:09 | 200 | 13.01 | Q | 1189638 |
| 15:21:09 | 100 | 13.01 | P | 1189671 |
| 15:21:11 | 1000 | 13.02 | Q | 1189770 |
| 15:21:11 | 100 | 13.02 | C | 1189799 |
| 15:21:13 | 100 | 13.05 | P | 1189863 |
| 15:21:14 | 100 | 13.04 | C | 1189901 |
| 15:21:14 | 200 | 13.05 | C | 1189902 |
| 15:21:14 | 500 | 13.05 | C | 1189903 |
| 15:21:14 | 400 | 13.05 | C | 1189904 |
| 15:21:15 | 300 | 13.06 | Q | 1189973 |
| 15:21:20 | 500 | 13.06 | Q | 1190264 |
| 15:21:21 | 247 | 13.05 | Q | 1190303 |
| 15:21:22 | 500 | 13.06 | C | 1190331 |
| 15:21:22 | 500 | 13.06 | C | 1190332 |
| 15:21:23 | 400 | 13.06 | Q | 1190390 |
| 15:21:23 | 500 | 13.06 | Q | 1190392 |
| 15:21:23 | 1853 | 13.06 | C | 1190406 |
| 15:21:23 | 500 | 13.06 | C | 1190407 |
| 15:21:25 | 500 | 13.08 | Q | 1190500 |
| 15:21:26 | 100 | 13.08 | P | 1190516 |
| 15:21:26 | 207 | 13.08 | C | 1190525 |
| 15:21:26 | 100 | 13.04 | Q | 1190529 |
| 15:21:26 | 200 | 13.04 | P | 1190531 |
| 15:21:26 | 100 | 13.04 | P | 1190532 |
| 15:21:26 | 200 | 13.04 | P | 1190533 |
| 15:21:26 | 100 | 13.08 | C | 1190549 |
| 15:21:27 | 400 | 13.06 | Q | 1190573 |
| 15:21:27 | 1000 | 13.06 | Q | 1190583 |
| 15:21:28 | 500 | 13.08 | Q | 1190593 |
| 15:21:29 | 600 | 13.06 | Q | 1190656 |

| | | | | |
|---|---|---|---|---|
| 15:21:30 | 100 | 13.04 | P | 1190731 |
| 15:21:30 | 900 | 13.04 | P | 1190732 |
| 15:21:31 | 1400 | 13.04 | P | 1190777 |
| 15:21:31 | 500 | 13.04 | C | 1190791 |
| 15:21:31 | 200 | 13.04 | C | 1190792 |
| 15:21:43 | 100 | 13.01 | P | 1191323 |
| 15:21:43 | 100 | 13.01 | P | 1191324 |
| 15:21:43 | 1000 | 13.01 | P | 1191325 |
| 15:21:43 | 100 | 13.02 | Q | 1191328 |
| 15:21:44 | 100 | 13.02 | C | 1191332 |
| 15:21:44 | 100 | 13.01 | C | 1191333 |
| 15:21:44 | 100 | 13.01 | C | 1191334 |
| 15:21:44 | 100 | 13.02 | Q | 1191335 |
| 15:21:44 | 100 | 13.01 | Q | 1191338 |
| 15:21:44 | 100 | 13.01 | Q | 1191347 |
| 15:21:48 | 100 | 13.01 | P | 1191523 |
| 15:21:48 | 615 | 13 | Q | 1191524 |
| 15:21:48 | 1000 | 13.01 | P | 1191525 |
| 15:21:48 | 985 | 13 | Q | 1191526 |
| 15:21:48 | 100 | 13.02 | Q | 1191527 |
| 15:21:49 | 100 | 13.02 | C | 1191541 |
| 15:21:52 | 100 | 13.01 | P | 1191662 |
| 15:21:52 | 900 | 13.01 | P | 1191663 |
| 15:22:01 | 100 | 13.01 | P | 1192812 |
| 15:22:01 | 100 | 13.01 | P | 1192813 |
| 15:22:01 | 432 | 13.01 | P | 1192814 |
| 15:22:01 | 968 | 13.01 | P | 1192815 |
| 15:22:02 | 100 | 13.01 | P | 1192936 |
| 15:22:02 | 700 | 13.01 | P | 1192937 |
| 15:22:03 | 100 | 13.01 | P | 1193007 |
| 15:22:03 | 300 | 13.01 | P | 1193008 |
| 15:22:03 | 100 | 13.01 | P | 1193116 |
| 15:22:04 | 888 | 13 | C | 1193196 |
| 15:22:07 | 112 | 13 | C | 1193533 |
| 15:22:09 | 100 | 13 | C | 1193730 |
| 15:22:09 | 200 | 12.99 | Q | 1193748 |
| 15:22:09 | 100 | 13 | P | 1193749 |

| 15:22:10 | 100 | 12.99 | Q | 1193759 |
|---|---|---|---|---|
| 15:22:10 | 100 | 12.99 | C | 1193788 |
| 15:22:11 | 100 | 12.99 | P | 1193809 |
| 15:22:11 | 100 | 12.97 | P | 1193876 |
| 15:22:11 | 200 | 12.97 | Q | 1193892 |
| 15:22:11 | 1100 | 12.96 | P | 1193898 |
| 15:22:11 | 1400 | 12.96 | P | 1193900 |
| 15:22:11 | 500 | 12.97 | C | 1193909 |
| 15:22:11 | 100 | 12.96 | P | 1193920 |
| 15:22:12 | 800 | 12.96 | C | 1193935 |
| 15:22:12 | 100 | 12.96 | Q | 1193952 |
| 15:22:12 | 1100 | 12.96 | Q | 1193989 |
| 15:22:12 | 500 | 12.96 | Q | 1193997 |
| 15:22:12 | 400 | 12.96 | Q | 1193998 |
| 15:22:12 | 273 | 12.99 | Q | 1194005 |
| 15:22:13 | 100 | 12.95 | P | 1194030 |
| 15:22:13 | 100 | 12.95 | Q | 1194061 |
| 15:22:13 | 100 | 12.95 | Q | 1194062 |
| 15:22:13 | 400 | 12.95 | C | 1194066 |
| 15:22:14 | 300 | 12.95 | C | 1194083 |
| 15:22:14 | 100 | 12.95 | C | 1194084 |
| 15:22:14 | 400 | 12.95 | Q | 1194096 |
| 15:22:14 | 100 | 12.94 | Q | 1194109 |
| 15:22:14 | 700 | 12.93 | P | 1194138 |
| 15:22:14 | 200 | 12.93 | P | 1194140 |
| 15:22:14 | 200 | 12.93 | P | 1194144 |
| 15:22:15 | 100 | 12.93 | P | 1194159 |
| 15:22:17 | 430 | 12.93 | P | 1194340 |
| 15:22:17 | 100 | 12.93 | C | 1194375 |
| 15:22:18 | 100 | 12.93 | C | 1194398 |
| 15:22:18 | 200 | 12.93 | C | 1194438 |
| 15:22:19 | 100 | 12.94 | C | 1194455 |
| 15:22:19 | 300 | 12.95 | P | 1194470 |
| 15:22:19 | 2700 | 12.95 | P | 1194471 |
| 15:22:19 | 100 | 12.95 | P | 1194472 |
| 15:22:19 | 100 | 12.95 | C | 1194490 |
| 15:22:20 | 100 | 12.96 | P | 1194539 |

| | | | | |
|---|---|---|---|---|
| 15:22:21 | 100 | 12.97 | C | 1194637 |
| 15:22:22 | 100 | 12.98 | Q | 1194700 |
| 15:22:22 | 200 | 12.98 | P | 1194705 |
| 15:22:22 | 100 | 12.99 | P | 1194706 |
| 15:22:22 | 100 | 12.99 | P | 1194707 |
| 15:22:23 | 300 | 12.99 | P | 1194784 |
| 15:22:23 | 2000 | 12.98 | Q | 1194790 |
| 15:22:23 | 2000 | 12.98 | Q | 1194800 |
| 15:22:24 | 100 | 12.98 | Q | 1194859 |
| 15:22:24 | 2000 | 12.98 | Q | 1194863 |
| 15:22:24 | 2000 | 12.98 | Q | 1194864 |
| 15:22:25 | 100 | 12.98 | C | 1194928 |
| 15:22:25 | 100 | 12.99 | C | 1194929 |
| 15:22:26 | 100 | 12.99 | Q | 1194974 |
| 15:22:26 | 100 | 12.99 | Q | 1194976 |
| 15:22:26 | 100 | 13 | P | 1195020 |
| 15:22:26 | 200 | 13 | P | 1195021 |
| 15:22:26 | 800 | 13 | P | 1195022 |
| 15:22:27 | 300 | 13 | P | 1195047 |
| 15:22:27 | 3300 | 13 | P | 1195049 |
| 15:22:27 | 300 | 13 | P | 1195054 |
| 15:22:27 | 900 | 13 | P | 1195055 |
| 15:22:27 | 800 | 13 | Q | 1195068 |
| 15:22:36 | 100 | 13.04 | C | 1195521 |
| 15:22:36 | 100 | 13.04 | C | 1195544 |
| 15:22:41 | 100 | 13.01 | P | 1195838 |
| 15:22:44 | 200 | 13.01 | C | 1196120 |
| 15:22:45 | 200 | 13 | P | 1196168 |
| 15:22:46 | 100 | 13 | P | 1196219 |
| 15:22:46 | 600 | 13 | P | 1196220 |
| 15:22:49 | 300 | 13 | P | 1196388 |
| 15:22:49 | 19300 | 13 | P | 1196392 |
| 15:22:49 | 500 | 12.99 | Q | 1196406 |
| 15:22:49 | 100 | 12.99 | Q | 1196407 |
| 15:22:49 | 100 | 12.99 | P | 1196411 |
| 15:22:49 | 200 | 12.99 | P | 1196413 |
| 15:22:50 | 200 | 12.96 | Q | 1196434 |

| | | | | |
|---|---|---|---|---|
| 15:22:50 | 100 | 12.98 | C | 1196440 |
| 15:22:50 | 300 | 12.95 | Q | 1196453 |
| 15:22:51 | 500 | 12.95 | C | 1196492 |
| 15:22:51 | 200 | 12.93 | C | 1196568 |
| 15:22:52 | 100 | 12.93 | C | 1196609 |
| 15:22:54 | 1130 | 12.93 | C | 1196706 |
| 15:22:55 | 100 | 12.95 | P | 1196738 |
| 15:22:55 | 200 | 12.95 | P | 1196739 |
| 15:22:55 | 2700 | 12.95 | P | 1196740 |
| 15:22:56 | 100 | 12.93 | Q | 1196780 |
| 15:22:57 | 100 | 12.94 | C | 1196826 |
| 15:22:57 | 100 | 12.94 | C | 1196828 |
| 15:22:57 | 100 | 12.94 | C | 1196830 |
| 15:22:59 | 100 | 12.95 | C | 1196903 |
| 15:22:59 | 100 | 12.95 | C | 1196904 |
| 15:23:00 | 100 | 12.95 | P | 1196929 |
| 15:23:00 | 400 | 12.95 | P | 1196932 |
| 15:23:01 | 200 | 12.94 | C | 1197009 |
| 15:23:02 | 100 | 12.95 | P | 1197028 |
| 15:23:02 | 200 | 12.95 | C | 1197064 |
| 15:23:03 | 200 | 12.95 | P | 1197090 |
| 15:23:03 | 100 | 12.94 | P | 1197091 |
| 15:23:03 | 100 | 12.94 | P | 1197094 |
| 15:23:03 | 100 | 12.94 | P | 1197099 |
| 15:23:04 | 300 | 12.95 | C | 1197114 |
| 15:23:04 | 100 | 12.94 | C | 1197115 |
| 15:23:04 | 100 | 12.94 | C | 1197117 |
| 15:23:13 | 100 | 12.98 | C | 1197442 |
| 15:23:14 | 200 | 12.971 | Q | 1197526 |
| 15:23:20 | 1000 | 12.989 | Q | 1197809 |
| 15:23:24 | 200 | 12.99 | Q | 1197954 |
| 15:23:25 | 1200 | 12.96 | P | 1198016 |
| 15:23:25 | 200 | 12.97 | C | 1198017 |
| 15:23:25 | 200 | 12.96 | P | 1198025 |
| 15:23:25 | 100 | 12.96 | P | 1198026 |
| 15:23:25 | 100 | 12.96 | P | 1198027 |
| 15:23:27 | 100 | 12.97 | Q | 1198110 |

| | | | | |
|---|---|---|---|---|
| 15:23:28 | 100 | 12.94 | Q | 1198131 |
| 15:23:28 | 100 | 12.95 | P | 1198132 |
| 15:23:28 | 100 | 12.95 | Q | 1198134 |
| 15:23:28 | 100 | 12.96 | C | 1198144 |
| 15:23:29 | 100 | 12.98 | P | 1198180 |
| 15:23:29 | 500 | 12.97 | C | 1198187 |
| 15:23:31 | 100 | 12.98 | P | 1198316 |
| 15:23:31 | 100 | 12.98 | Q | 1198318 |
| 15:23:34 | 150 | 12.98 | Q | 1198457 |
| 15:23:42 | 300 | 12.989 | Q | 1198800 |
| 15:23:49 | 100 | 12.98 | C | 1199076 |
| 15:23:49 | 200 | 12.99 | P | 1199079 |
| 15:23:49 | 100 | 13 | Q | 1199088 |
| 15:23:49 | 800 | 13 | Q | 1199090 |
| 15:23:49 | 100 | 12.99 | C | 1199101 |
| 15:23:49 | 1500 | 12.99 | C | 1199102 |
| 15:23:50 | 2000 | 13 | Q | 1199160 |
| 15:23:50 | 500 | 13.02 | Q | 1199169 |
| 15:23:54 | 100 | 13 | C | 1199316 |
| 15:23:56 | 100 | 13.01 | C | 1199415 |
| 15:23:57 | 100 | 13.01 | C | 1199510 |
| 15:23:57 | 300 | 13 | Q | 1199525 |
| 15:23:57 | 300 | 13.01 | Q | 1199526 |
| 15:23:58 | 100 | 13 | Q | 1199540 |
| 15:24:00 | 100 | 13 | C | 1199635 |
| 15:24:03 | 100 | 12.99 | P | 1199887 |
| 15:24:03 | 100 | 12.99 | Q | 1199901 |
| 15:24:09 | 100 | 12.96 | Q | 1200127 |
| 15:24:09 | 100 | 12.97 | C | 1200136 |
| 15:24:09 | 300 | 12.96 | C | 1200137 |
| 15:24:11 | 200 | 12.96 | P | 1200235 |
| 15:24:11 | 100 | 12.96 | P | 1200236 |
| 15:24:11 | 100 | 12.96 | C | 1200256 |
| 15:24:13 | 100 | 12.99 | Q | 1200351 |
| 15:24:15 | 200 | 12.99 | P | 1200403 |
| 15:24:15 | 100 | 12.99 | P | 1200404 |
| 15:24:16 | 100 | 12.99 | C | 1200425 |

| | | | | |
|---|---|---|---|---|
| 15:24:16 | 200 | 12.99 | Q | 1200461 |
| 15:24:17 | 100 | 12.99 | Q | 1200494 |
| 15:24:17 | 100 | 12.989 | Q | 1200513 |
| 15:24:18 | 100 | 13 | Q | 1200533 |
| 15:24:19 | 100 | 13 | Q | 1200615 |
| 15:24:20 | 1200 | 13 | Q | 1200640 |
| 15:24:20 | 200 | 12.97 | P | 1200642 |
| 15:24:20 | 100 | 12.96 | P | 1200643 |
| 15:24:20 | 200 | 12.96 | P | 1200645 |
| 15:24:20 | 100 | 12.96 | Q | 1200655 |
| 15:24:20 | 100 | 12.96 | Q | 1200656 |
| 15:24:20 | 100 | 12.99 | C | 1200665 |
| 15:24:20 | 300 | 12.96 | Q | 1200668 |
| 15:24:20 | 6000 | 13 | Q | 1200670 |
| 15:24:20 | 300 | 12.98 | C | 1200673 |
| 15:24:21 | 2000 | 13 | Q | 1200707 |
| 15:24:21 | 300 | 13 | Q | 1200713 |
| 15:24:22 | 1700 | 13 | Q | 1200752 |
| 15:24:32 | 100 | 13.009 | Q | 1201187 |
| 15:24:35 | 500 | 13.01 | C | 1201308 |
| 15:24:35 | 100 | 13.02 | C | 1201309 |
| 15:24:35 | 100 | 13.02 | C | 1201310 |
| 15:24:35 | 200 | 13.02 | C | 1201311 |
| 15:24:35 | 100 | 13.02 | C | 1201313 |
| 15:24:35 | 100 | 13.02 | Q | 1201320 |
| 15:24:35 | 605 | 13.02 | Q | 1201321 |
| 15:24:36 | 1000 | 13.02 | Q | 1201335 |
| 15:24:36 | 100 | 13.02 | C | 1201348 |
| 15:24:36 | 900 | 13.02 | C | 1201349 |
| 15:24:41 | 700 | 13.04 | C | 1201519 |
| 15:24:41 | 100 | 13.05 | C | 1201565 |
| 15:24:42 | 100 | 13.05 | C | 1201582 |
| 15:24:42 | 100 | 13.05 | C | 1201583 |
| 15:24:42 | 200 | 13.05 | C | 1201584 |
| 15:24:42 | 400 | 13.05 | C | 1201605 |
| 15:24:42 | 100 | 13.05 | C | 1201606 |
| 15:24:42 | 100 | 13.05 | C | 1201609 |

| | | | | |
|---|---|---|---|---|
| 15:24:42 | 100 | 13.05 | C | 1201610 |
| 15:24:42 | 100 | 13.04 | P | 1201625 |
| 15:24:44 | 100 | 13.05 | C | 1201715 |
| 15:24:46 | 100 | 13.05 | C | 1201783 |
| 15:24:46 | 100 | 13.05 | C | 1201784 |
| 15:24:46 | 100 | 13.05 | C | 1201785 |
| 15:24:46 | 400 | 13.05 | C | 1201786 |
| 15:24:47 | 3500 | 13.06 | Q | 1201852 |
| 15:24:47 | 100 | 13.06 | Q | 1201853 |
| 15:24:51 | 100 | 13.05 | Q | 1202008 |
| 15:24:52 | 100 | 13.06 | C | 1202026 |
| 15:24:53 | 800 | 13.069 | Q | 1202072 |
| 15:24:54 | 223 | 13.05 | Q | 1202209 |
| 15:24:55 | 1000 | 13.041 | Q | 1202345 |
| 15:24:57 | 300 | 13.05 | Q | 1202476 |
| 15:24:58 | 200 | 13.04 | P | 1202556 |
| 15:24:58 | 2000 | 13.05 | Q | 1202559 |
| 15:24:58 | 1000 | 13.05 | P | 1202563 |
| 15:24:58 | 100 | 13.04 | Q | 1202571 |
| 15:24:58 | 100 | 13.04 | P | 1202576 |
| 15:24:59 | 400 | 13.05 | Q | 1202607 |
| 15:24:59 | 100 | 13.04 | C | 1202613 |
| 15:24:59 | 100 | 13.06 | P | 1202619 |
| 15:24:59 | 100 | 13.03 | Q | 1202620 |
| 15:24:59 | 1000 | 13.05 | P | 1202621 |
| 15:24:59 | 100 | 13.04 | C | 1202623 |
| 15:24:59 | 100 | 13.03 | C | 1202624 |
| 15:24:59 | 600 | 13.05 | P | 1202627 |
| 15:24:59 | 100 | 13.04 | P | 1202628 |
| 15:24:59 | 200 | 13.03 | P | 1202630 |
| 15:24:59 | 300 | 13.03 | C | 1202632 |
| 15:24:59 | 100 | 13.06 | P | 1202639 |
| 15:25:00 | 300 | 13.02 | C | 1202659 |
| 15:25:00 | 100 | 13.03 | C | 1202661 |
| 15:25:00 | 100 | 13.02 | P | 1202667 |
| 15:25:00 | 1400 | 13.02 | Q | 1202670 |
| 15:25:00 | 700 | 13.02 | C | 1202698 |

| | | | | |
|---|---|---|---|---|
| 15:25:01 | 300 | 13.03 | C | 1202738 |
| 15:25:04 | 100 | 13.04 | P | 1202912 |
| 15:25:04 | 200 | 13.04 | P | 1202913 |
| 15:25:04 | 100 | 13.04 | C | 1202923 |
| 15:25:04 | 900 | 13.04 | C | 1202924 |
| 15:25:04 | 100 | 13.04 | C | 1202925 |
| 15:25:04 | 900 | 13.04 | C | 1202926 |
| 15:25:04 | 100 | 13.04 | C | 1202927 |
| 15:25:04 | 700 | 13.04 | C | 1202928 |
| 15:25:07 | 100 | 13.04 | C | 1203050 |
| 15:25:10 | 100 | 13.04 | C | 1203168 |
| 15:25:10 | 100 | 13.04 | C | 1203174 |
| 15:25:10 | 1400 | 13.04 | C | 1203175 |
| 15:25:13 | 100 | 13.05 | P | 1203323 |
| 15:25:14 | 100 | 13.05 | C | 1203430 |
| 15:25:14 | 100 | 13.05 | C | 1203431 |
| 15:25:14 | 100 | 13.05 | C | 1203432 |
| 15:25:14 | 100 | 13.05 | C | 1203434 |
| 15:25:15 | 200 | 13.06 | C | 1203457 |
| 15:25:15 | 300 | 13.05 | Q | 1203460 |
| 15:25:16 | 100 | 13.06 | P | 1203615 |
| 15:25:16 | 100 | 13.06 | Q | 1203645 |
| 15:25:17 | 246 | 13.07 | Q | 1203752 |
| 15:25:17 | 354 | 13.07 | Q | 1203753 |
| 15:25:18 | 916 | 13.08 | C | 1203771 |
| 15:25:20 | 700 | 13.08 | C | 1203941 |
| 15:25:22 | 200 | 13.08 | C | 1204050 |
| 15:25:24 | 450 | 13.08 | Q | 1204154 |
| 15:25:24 | 184 | 13.08 | C | 1204169 |
| 15:25:24 | 100 | 13.08 | C | 1204170 |
| 15:25:24 | 100 | 13.08 | C | 1204171 |
| 15:25:26 | 100 | 13.09 | C | 1204198 |
| 15:25:26 | 100 | 13.09 | C | 1204200 |
| 15:25:26 | 500 | 13.08 | C | 1204236 |
| 15:25:28 | 100 | 13.09 | Q | 1204351 |
| 15:25:29 | 100 | 13.09 | Q | 1204394 |
| 15:25:29 | 300 | 13.09 | Q | 1204397 |

| | | | | |
|---|---|---|---|---|
| 15:25:31 | 150 | 13.1 | C | 1204542 |
| 15:25:37 | 100 | 13.09 | C | 1204845 |
| 15:25:40 | 200 | 13.09 | C | 1205082 |
| 15:25:41 | 300 | 13.09 | Q | 1205108 |
| 15:25:41 | 1500 | 13.08 | C | 1205150 |
| 15:25:42 | 616 | 13.08 | C | 1205197 |
| 15:25:42 | 200 | 13.08 | Q | 1205219 |
| 15:25:43 | 100 | 13.06 | P | 1205311 |
| 15:25:45 | 100 | 13.04 | C | 1205396 |
| 15:25:45 | 100 | 13.04 | C | 1205397 |
| 15:25:46 | 100 | 13.04 | P | 1205431 |
| 15:25:47 | 100 | 13.04 | Q | 1205480 |
| 15:25:49 | 200 | 13.03 | Q | 1205657 |
| 15:25:51 | 100 | 13.02 | Q | 1205832 |
| 15:25:51 | 100 | 13.02 | P | 1205837 |
| 15:25:52 | 200 | 13.02 | C | 1205858 |
| 15:25:52 | 100 | 13.02 | C | 1205859 |
| 15:25:52 | 100 | 13.02 | C | 1205861 |
| 15:25:53 | 100 | 13.02 | C | 1205899 |
| 15:25:53 | 300 | 13.02 | C | 1205901 |
| 15:25:54 | 100 | 13.02 | C | 1205945 |
| 15:25:54 | 400 | 13.02 | C | 1205946 |
| 15:25:55 | 100 | 13.01 | Q | 1205953 |
| 15:25:55 | 200 | 13.01 | P | 1205954 |
| 15:25:55 | 1900 | 13.02 | C | 1205955 |
| 15:25:55 | 100 | 13.02 | C | 1205956 |
| 15:25:55 | 700 | 13 | P | 1205973 |
| 15:25:55 | 200 | 13 | P | 1205974 |
| 15:25:56 | 100 | 13.02 | C | 1205983 |
| 15:25:56 | 1700 | 13.02 | C | 1205984 |
| 15:25:56 | 800 | 13.02 | Q | 1205990 |
| 15:25:57 | 100 | 13.01 | Q | 1206032 |
| 15:25:57 | 400 | 13 | Q | 1206033 |
| 15:25:57 | 100 | 13.01 | C | 1206034 |
| 15:25:57 | 100 | 13 | C | 1206035 |
| 15:25:57 | 100 | 13 | Q | 1206039 |
| 15:25:57 | 100 | 12.99 | P | 1206041 |

| | | | | |
|---|---|---|---|---|
| 15:25:57 | 2400 | 12.99 | P | 1206042 |
| 15:25:58 | 5000 | 13 | P | 1206052 |
| 15:25:58 | 100 | 12.99 | Q | 1206053 |
| 15:25:58 | 100 | 12.99 | Q | 1206054 |
| 15:25:58 | 700 | 12.98 | Q | 1206070 |
| 15:25:58 | 100 | 12.98 | Q | 1206077 |
| 15:25:58 | 700 | 12.98 | C | 1206090 |
| 15:25:58 | 100 | 12.98 | C | 1206091 |
| 15:25:59 | 100 | 12.99 | P | 1206101 |
| 15:25:59 | 100 | 12.99 | P | 1206102 |
| 15:25:59 | 200 | 12.99 | P | 1206105 |
| 15:25:59 | 200 | 12.99 | P | 1206106 |
| 15:25:59 | 200 | 12.99 | P | 1206110 |
| 15:25:59 | 100 | 12.99 | P | 1206125 |
| 15:26:00 | 100 | 13.01 | P | 1206194 |
| 15:26:00 | 200 | 13.01 | P | 1206195 |
| 15:26:01 | 200 | 13.02 | Q | 1206209 |
| 15:26:01 | 100 | 13.01 | C | 1206216 |
| 15:26:01 | 200 | 13.02 | C | 1206217 |
| 15:26:01 | 100 | 13.02 | C | 1206218 |
| 15:26:01 | 200 | 13.03 | C | 1206221 |
| 15:26:01 | 200 | 13.03 | P | 1206229 |
| 15:26:01 | 100 | 13.01 | Q | 1206232 |
| 15:26:03 | 100 | 13.03 | P | 1206287 |
| 15:26:03 | 100 | 13.03 | Q | 1206293 |
| 15:26:04 | 200 | 13.03 | P | 1206354 |
| 15:26:04 | 200 | 13.03 | P | 1206356 |
| 15:26:05 | 100 | 13.03 | C | 1206371 |
| 15:26:05 | 100 | 13.03 | C | 1206372 |
| 15:26:07 | 500 | 13.06 | Q | 1206641 |
| 15:26:08 | 100 | 13.03 | P | 1206730 |
| 15:26:09 | 100 | 13.03 | Q | 1206738 |
| 15:26:09 | 100 | 13.02 | Q | 1206746 |
| 15:26:09 | 100 | 13.03 | C | 1206751 |
| 15:26:10 | 700 | 13.06 | Q | 1206867 |
| 15:26:10 | 100 | 13.05 | C | 1206884 |
| 15:26:10 | 100 | 13.06 | Q | 1206888 |

| | | | | |
|---|---|---|---|---|
| 15:26:11 | 100 | 13.06 | C | 1206897 |
| 15:26:13 | 100 | 13.04 | C | 1207164 |
| 15:26:13 | 200 | 13.04 | C | 1207165 |
| 15:26:13 | 200 | 13.04 | C | 1207213 |
| 15:26:13 | 100 | 13.06 | C | 1207225 |
| 15:26:13 | 200 | 13.04 | P | 1207228 |
| 15:26:14 | 200 | 13.04 | P | 1207303 |
| 15:26:14 | 100 | 13.04 | P | 1207380 |
| 15:26:15 | 100 | 13.07 | C | 1207572 |
| 15:26:15 | 100 | 13.07 | C | 1207573 |
| 15:26:15 | 100 | 13.07 | C | 1207577 |
| 15:26:15 | 100 | 13.07 | Q | 1207582 |
| 15:26:16 | 100 | 13.05 | Q | 1207679 |
| 15:26:16 | 100 | 13.06 | Q | 1207692 |
| 15:26:18 | 100 | 13.07 | P | 1207781 |
| 15:26:20 | 1300 | 13.05 | Q | 1208022 |
| 15:26:20 | 100 | 13.06 | Q | 1208023 |
| 15:26:26 | 100 | 13.04 | Q | 1208494 |
| 15:26:27 | 1000 | 13.04 | Q | 1208498 |
| 15:26:27 | 100 | 13.04 | C | 1208508 |
| 15:26:27 | 1000 | 13.04 | C | 1208509 |
| 15:26:27 | 600 | 13.04 | C | 1208510 |
| 15:26:27 | 600 | 13.04 | Q | 1208511 |
| 15:26:30 | 200 | 13.049 | Q | 1208678 |
| 15:26:33 | 100 | 13.05 | P | 1208886 |
| 15:26:33 | 900 | 13.05 | P | 1208888 |
| 15:26:35 | 300 | 13.04 | P | 1209039 |
| 15:26:35 | 100 | 13.04 | P | 1209041 |
| 15:26:35 | 500 | 13.03 | Q | 1209064 |
| 15:26:36 | 100 | 13.03 | Q | 1209076 |
| 15:26:36 | 100 | 13.04 | C | 1209083 |
| 15:26:36 | 500 | 13.04 | C | 1209084 |
| 15:26:36 | 100 | 13.04 | Q | 1209085 |
| 15:26:36 | 500 | 13.04 | Q | 1209101 |
| 15:26:39 | 150 | 13.039 | Q | 1209322 |
| 15:26:40 | 100 | 13.04 | C | 1209331 |
| 15:26:40 | 100 | 13.04 | C | 1209332 |

| | | | | |
|---|---|---|---|---|
| 15:26:40 | 100 | 13.04 | C | 1209334 |
| 15:26:40 | 4200 | 13.04 | C | 1209335 |
| 15:26:46 | 100 | 13.04 | Q | 1209685 |
| 15:26:47 | 100 | 13.04 | Q | 1209753 |
| 15:26:48 | 100 | 13.04 | Q | 1209755 |
| 15:26:48 | 100 | 13.04 | Q | 1209780 |
| 15:26:50 | 300 | 13.04 | Q | 1210102 |
| 15:26:54 | 100 | 13.04 | Q | 1210428 |
| 15:26:56 | 100 | 13.04 | P | 1210631 |
| 15:26:57 | 100 | 13.04 | P | 1210803 |
| 15:26:58 | 100 | 13.04 | P | 1211014 |
| 15:26:58 | 3600 | 13.04 | P | 1211017 |
| 15:26:58 | 100 | 13.03 | C | 1211061 |
| 15:26:58 | 100 | 13.03 | C | 1211064 |
| 15:26:58 | 100 | 13.03 | P | 1211080 |
| 15:26:58 | 900 | 13.03 | P | 1211081 |
| 15:26:58 | 800 | 13.03 | C | 1211087 |
| 15:26:58 | 100 | 13.05 | C | 1211088 |
| 15:26:59 | 100 | 13.03 | C | 1211135 |
| 15:26:59 | 900 | 13.03 | C | 1211136 |
| 15:26:59 | 100 | 13.05 | Q | 1211162 |
| 15:26:59 | 100 | 13.03 | C | 1211166 |
| 15:26:59 | 700 | 13.03 | C | 1211167 |
| 15:27:01 | 100 | 13.03 | C | 1211494 |
| 15:27:01 | 100 | 13.03 | P | 1211661 |
| 15:27:01 | 900 | 13.03 | P | 1211663 |
| 15:27:01 | 100 | 13.02 | Q | 1211718 |
| 15:27:01 | 100 | 13.03 | P | 1211721 |
| 15:27:02 | 100 | 13.03 | C | 1211777 |
| 15:27:02 | 100 | 13.03 | C | 1211778 |
| 15:27:02 | 100 | 13.05 | C | 1211779 |
| 15:27:02 | 100 | 13.02 | C | 1211834 |
| 15:27:02 | 200 | 13.02 | C | 1211836 |
| 15:27:02 | 100 | 13.05 | P | 1211842 |
| 15:27:02 | 400 | 13.03 | P | 1211902 |
| 15:27:18 | 300 | 13.04 | Q | 1213284 |
| 15:27:18 | 400 | 13.04 | Q | 1213304 |

| | | | | |
|---|---|---|---|---|
| 15:27:20 | 100 | 13.05 | C | 1213357 |
| 15:27:28 | 300 | 13.04 | P | 1213950 |
| 15:27:28 | 100 | 13.04 | C | 1213955 |
| 15:27:29 | 300 | 13.04 | Q | 1213991 |
| 15:27:29 | 600 | 13.04 | Q | 1213997 |
| 15:27:31 | 100 | 13.04 | P | 1214185 |
| 15:27:36 | 300 | 13.05 | C | 1214588 |
| 15:27:36 | 3100 | 13.05 | C | 1214589 |
| 15:27:38 | 1000 | 13.04 | Q | 1214805 |
| 15:27:38 | 400 | 13.04 | P | 1214810 |
| 15:27:39 | 100 | 13.04 | C | 1214828 |
| 15:27:39 | 500 | 13.04 | C | 1214829 |
| 15:27:47 | 100 | 13.05 | Q | 1215318 |
| 15:27:47 | 300 | 13.05 | C | 1215329 |
| 15:27:48 | 100 | 13.05 | C | 1215359 |
| 15:27:52 | 700 | 13.059 | Q | 1215814 |
| 15:27:56 | 200 | 13.04 | Q | 1216121 |
| 15:27:56 | 100 | 13.05 | P | 1216130 |
| 15:27:56 | 400 | 13.04 | Q | 1216171 |
| 15:27:57 | 100 | 13.04 | P | 1216242 |
| 15:28:00 | 100 | 13.02 | P | 1216384 |
| 15:28:00 | 200 | 13.02 | P | 1216385 |
| 15:28:00 | 100 | 13.03 | Q | 1216413 |
| 15:28:00 | 100 | 13.03 | Q | 1216415 |
| 15:28:00 | 1000 | 13.03 | Q | 1216427 |
| 15:28:00 | 100 | 13.03 | Q | 1216428 |
| 15:28:01 | 100 | 13.03 | C | 1216444 |
| 15:28:01 | 100 | 13.03 | C | 1216445 |
| 15:28:01 | 1000 | 13.03 | C | 1216446 |
| 15:28:03 | 100 | 13.03 | P | 1216598 |
| 15:28:03 | 100 | 13.03 | C | 1216599 |
| 15:28:03 | 1500 | 13.03 | C | 1216600 |
| 15:28:04 | 100 | 13.03 | C | 1216649 |
| 15:28:04 | 100 | 13.03 | C | 1216650 |
| 15:28:04 | 100 | 13.03 | Q | 1216673 |
| 15:28:06 | 100 | 13.03 | P | 1216810 |
| 15:28:06 | 100 | 13.02 | P | 1216811 |

| | | | | |
|---|---|---|---|---|
| 15:28:06 | 200 | 13.02 | P | 1216813 |
| 15:28:06 | 100 | 13.03 | Q | 1216816 |
| 15:28:06 | 100 | 13.03 | Q | 1216819 |
| 15:28:07 | 200 | 13.02 | Q | 1216820 |
| 15:28:07 | 600 | 13.03 | Q | 1216821 |
| 15:28:07 | 100 | 13.03 | C | 1216822 |
| 15:28:07 | 600 | 13.03 | C | 1216823 |
| 15:28:09 | 700 | 13.05 | Q | 1216908 |
| 15:28:11 | 1000 | 13.04 | Q | 1217046 |
| 15:28:13 | 700 | 13.039 | Q | 1217106 |
| 15:28:15 | 200 | 13.03 | Q | 1217228 |
| 15:28:15 | 100 | 13.03 | Q | 1217232 |
| 15:28:15 | 100 | 13.03 | C | 1217241 |
| 15:28:15 | 100 | 13.03 | C | 1217242 |
| 15:28:16 | 100 | 13.03 | C | 1217254 |
| 15:28:16 | 100 | 13.03 | C | 1217255 |
| 15:28:16 | 600 | 13.03 | C | 1217256 |
| 15:28:16 | 100 | 13.03 | C | 1217257 |
| 15:28:16 | 100 | 13.03 | C | 1217258 |
| 15:28:16 | 300 | 13.03 | C | 1217259 |
| 15:28:21 | 100 | 13.04 | P | 1217461 |
| 15:28:21 | 400 | 13.04 | Q | 1217494 |
| 15:28:21 | 100 | 13.03 | C | 1217525 |
| 15:28:21 | 100 | 13.03 | C | 1217526 |
| 15:28:25 | 800 | 13.04 | Q | 1217696 |
| 15:28:26 | 100 | 13.03 | Q | 1217747 |
| 15:28:26 | 200 | 13.01 | P | 1217749 |
| 15:28:26 | 100 | 13.03 | C | 1217755 |
| 15:28:26 | 300 | 13.039 | Q | 1217758 |
| 15:28:26 | 200 | 13.02 | Q | 1217765 |
| 15:28:26 | 100 | 13.03 | C | 1217776 |
| 15:28:26 | 100 | 13.03 | C | 1217777 |
| 15:28:26 | 100 | 13.03 | C | 1217778 |
| 15:28:26 | 100 | 13.03 | Q | 1217779 |
| 15:28:26 | 100 | 13.03 | C | 1217782 |
| 15:28:26 | 100 | 13.03 | C | 1217783 |
| 15:28:27 | 100 | 13.03 | C | 1217844 |

| | | | | |
|---|---|---|---|---|
| 15:28:27 | 200 | 13.03 | C | 1217845 |
| 15:28:27 | 100 | 13.03 | C | 1217846 |
| 15:28:28 | 700 | 13.039 | Q | 1217914 |
| 15:28:33 | 200 | 13 | Q | 1218516 |
| 15:28:33 | 200 | 13.02 | Q | 1218540 |
| 15:28:33 | 1000 | 13 | Q | 1218546 |
| 15:28:33 | 100 | 13.03 | C | 1218572 |
| 15:28:33 | 100 | 13.03 | C | 1218573 |
| 15:28:40 | 100 | 13.03 | C | 1219627 |
| 15:28:40 | 100 | 13.03 | C | 1219628 |
| 15:28:40 | 1600 | 13.03 | C | 1219629 |
| 15:28:41 | 100 | 13.039 | Q | 1219691 |
| 15:28:41 | 100 | 13.03 | C | 1219714 |
| 15:28:41 | 100 | 13.03 | C | 1219716 |
| 15:28:43 | 700 | 13.039 | Q | 1220083 |
| 15:28:44 | 100 | 13.04 | C | 1220180 |
| 15:28:46 | 100 | 13.03 | C | 1220446 |
| 15:28:46 | 100 | 13.03 | C | 1220447 |
| 15:28:46 | 900 | 13.03 | C | 1220448 |
| 15:28:46 | 1100 | 13.03 | C | 1220449 |
| 15:28:52 | 100 | 13.03 | P | 1220912 |
| 15:28:54 | 100 | 13.01 | P | 1221067 |
| 15:28:54 | 100 | 13.01 | Q | 1221068 |
| 15:28:55 | 100 | 13.01 | C | 1221082 |
| 15:28:55 | 100 | 13.01 | C | 1221126 |
| 15:28:55 | 2400 | 13.01 | C | 1221127 |
| 15:28:59 | 250 | 13.029 | Q | 1221348 |
| 15:29:01 | 100 | 13.01 | C | 1221452 |
| 15:29:05 | 100 | 13.01 | C | 1221670 |
| 15:29:05 | 200 | 13.01 | C | 1221672 |
| 15:29:05 | 100 | 13.01 | Q | 1221684 |
| 15:29:05 | 700 | 13.03 | Q | 1221724 |
| 15:29:07 | 100 | 13.01 | Q | 1221925 |
| 15:29:09 | 100 | 13.01 | C | 1222075 |
| 15:29:09 | 500 | 13.01 | C | 1222076 |
| 15:29:10 | 1000 | 13.01 | Q | 1222098 |
| 15:29:15 | 200 | 13.029 | Q | 1222578 |

| | | | | |
|---|---|---|---|---|
| 15:29:24 | 100 | 13.01 | C | 1223276 |
| 15:29:24 | 200 | 13.01 | P | 1223277 |
| 15:29:24 | 1100 | 13.01 | C | 1223279 |
| 15:29:27 | 100 | 13 | C | 1223359 |
| 15:29:28 | 1300 | 13 | C | 1223386 |
| 15:29:28 | 100 | 13 | C | 1223387 |
| 15:29:28 | 100 | 13 | C | 1223388 |
| 15:29:28 | 100 | 13 | C | 1223389 |
| 15:29:28 | 900 | 13 | C | 1223390 |
| 15:29:28 | 150 | 13 | Q | 1223395 |
| 15:29:28 | 100 | 13 | C | 1223403 |
| 15:29:28 | 1400 | 13 | C | 1223404 |
| 15:29:28 | 100 | 13 | C | 1223405 |
| 15:29:28 | 750 | 13 | C | 1223406 |
| 15:29:29 | 100 | 13 | C | 1223409 |
| 15:29:29 | 400 | 13 | C | 1223410 |
| 15:29:29 | 100 | 13 | C | 1223434 |
| 15:29:32 | 100 | 13 | Q | 1223639 |
| 15:29:34 | 100 | 13 | C | 1223787 |
| 15:29:34 | 100 | 13 | C | 1223794 |
| 15:29:35 | 1000 | 12.981 | Q | 1223868 |
| 15:29:41 | 100 | 12.98 | C | 1224130 |
| 15:29:50 | 200 | 12.99 | Q | 1224647 |
| 15:29:58 | 200 | 12.99 | P | 1225052 |
| 15:29:58 | 100 | 12.98 | Q | 1225057 |
| 15:29:58 | 100 | 13 | Q | 1225063 |
| 15:29:58 | 100 | 12.99 | Q | 1225064 |
| 15:29:58 | 200 | 12.98 | Q | 1225065 |
| 15:29:58 | 100 | 12.98 | Q | 1225072 |
| 15:29:59 | 200 | 12.98 | C | 1225085 |
| 15:29:59 | 100 | 12.98 | C | 1225086 |
| 15:29:59 | 100 | 12.98 | C | 1225087 |
| 15:30:01 | 200 | 12.99 | Q | 1225283 |
| 15:30:02 | 200 | 12.99 | C | 1225312 |
| 15:30:06 | 100 | 12.99 | C | 1225628 |
| 15:30:07 | 1000 | 12.989 | Q | 1225637 |
| 15:30:08 | 100 | 12.98 | P | 1225710 |

| 15:30:08 | 100 | 12.98 | P | 1225711 |
|---|---|---|---|---|
| 15:30:14 | 100 | 12.98 | Q | 1226118 |
| 15:30:14 | 100 | 13 | Q | 1226125 |
| 15:30:14 | 800 | 13 | Q | 1226134 |
| 15:30:21 | 200 | 12.99 | C | 1226700 |
| 15:30:21 | 100 | 12.989 | Q | 1226721 |
| 15:30:23 | 100 | 12.98 | C | 1226905 |
| 15:30:26 | 250 | 12.981 | Q | 1227029 |
| 15:30:27 | 100 | 13 | Q | 1227157 |
| 15:30:28 | 100 | 13 | C | 1227169 |
| 15:30:29 | 100 | 12.99 | C | 1227246 |
| 15:30:31 | 1000 | 13 | P | 1227468 |
| 15:30:32 | 700 | 12.999 | Q | 1227485 |
| 15:30:32 | 300 | 13 | Q | 1227496 |
| 15:30:37 | 1200 | 13 | Q | 1227872 |
| 15:30:39 | 100 | 12.99 | C | 1227919 |
| 15:30:42 | 100 | 12.99 | C | 1228058 |
| 15:30:42 | 300 | 13 | C | 1228078 |
| 15:30:42 | 5250 | 13 | C | 1228079 |
| 15:30:42 | 1000 | 13 | P | 1228089 |
| 15:30:42 | 1450 | 13 | P | 1228090 |
| 15:30:42 | 1000 | 13 | P | 1228091 |
| 15:30:42 | 100 | 13 | P | 1228092 |
| 15:30:46 | 900 | 13 | Q | 1228268 |
| 15:30:48 | 100 | 12.99 | C | 1228388 |
| 15:30:49 | 670 | 13 | P | 1228408 |
| 15:30:49 | 300 | 13 | C | 1228415 |
| 15:30:49 | 100 | 13 | C | 1228416 |
| 15:30:49 | 700 | 13 | Q | 1228442 |
| 15:30:50 | 300 | 13 | P | 1228517 |
| 15:30:54 | 700 | 12.999 | Q | 1228660 |
| 15:30:55 | 100 | 12.99 | C | 1228756 |
| 15:30:55 | 100 | 12.99 | C | 1228757 |
| 15:30:55 | 400 | 12.99 | C | 1228758 |
| 15:30:55 | 300 | 12.99 | C | 1228759 |
| 15:30:55 | 100 | 12.99 | C | 1228760 |
| 15:30:57 | 500 | 12.99 | C | 1228810 |

| | | | | | |
|---|---|---|---|---|---|
| 15:30:59 | 100 | 12.98 | | Q | 1228936 |
| 15:30:59 | 100 | 12.98 | | P | 1228950 |
| 15:31:00 | 400 | 12.98 | | Q | 1228959 |
| 15:31:02 | 700 | 12.989 | | Q | 1229122 |
| 15:31:03 | 300 | 12.99 | | Q | 1229177 |
| 15:31:05 | 200 | 12.99 | | P | 1229314 |
| 15:31:05 | 100 | 13 | | P | 1229315 |
| 15:31:05 | 400 | 13 | | P | 1229316 |
| 15:31:06 | 200 | 12.99 | | C | 1229350 |
| 15:31:06 | 100 | 12.99 | | C | 1229351 |
| 15:31:10 | 300 | 12.99 | | P | 1229534 |
| 15:31:10 | 200 | 13 | | P | 1229543 |
| 15:31:11 | 180 | 13 | | P | 1229588 |
| 15:31:13 | 100 | 13 | | P | 1229690 |
| 15:31:14 | 100 | 13 | | C | 1229704 |
| 15:31:14 | 300 | 13 | | C | 1229705 |
| 15:31:14 | 100 | 13 | | P | 1229722 |
| 15:31:14 | 300 | 13 | | P | 1229723 |
| 15:31:18 | 700 | 12.999 | | Q | 1229857 |
| 15:31:21 | 100 | 13 | | P | 1229984 |
| 15:31:22 | 300 | 13 | | C | 1230005 |
| 15:31:25 | 1000 | 13 | | Q | 1230150 |
| 15:31:28 | 100 | 13 | | Q | 1230274 |
| 15:31:28 | 300 | 13 | | Q | 1230278 |
| 15:31:28 | 600 | 13 | | Q | 1230279 |
| 15:31:31 | 600 | 12.99 | | P | 1230433 |
| 15:31:31 | 100 | 12.99 | | P | 1230434 |
| 15:31:31 | 100 | 12.99 | | P | 1230435 |
| 15:31:31 | 200 | 12.99 | | P | 1230436 |
| 15:31:34 | 700 | 13 | | Q | 1230601 |
| 15:31:42 | 100 | 13 | | P | 1230826 |
| 15:31:42 | 500 | 13 | | P | 1230827 |
| 15:31:46 | 100 | 13 | | P | 1230987 |
| 15:31:46 | 200 | 13 | | P | 1230988 |
| 15:31:48 | 500 | 13 | | Q | 1231046 |
| 15:31:49 | 100 | 13.61 | Z | Q | 1231076 |
| 15:31:52 | 800 | 13 | | Q | 1231139 |

| | | | | |
|---|---|---|---|---|
| 15:31:52 | 100 | 13 | Q | 1231142 |
| 15:31:53 | 100 | 13 | Q | 1231163 |
| 15:31:53 | 100 | 13 | Q | 1231164 |
| 15:31:53 | 700 | 13 | Q | 1231174 |
| 15:31:53 | 700 | 12.999 | Q | 1231194 |
| 15:31:58 | 100 | 13 | P | 1231426 |
| 15:31:58 | 500 | 13 | P | 1231427 |
| 15:31:59 | 2000 | 12.99 | Q | 1231458 |
| 15:32:00 | 650 | 13 | Q | 1231526 |
| 15:32:00 | 100 | 13 | P | 1231561 |
| 15:32:00 | 200 | 13 | P | 1231563 |
| 15:32:01 | 200 | 13 | C | 1231598 |
| 15:32:01 | 1000 | 12.99 | Q | 1231622 |
| 15:32:05 | 100 | 12.99 | C | 1231837 |
| 15:32:05 | 300 | 12.99 | Q | 1231872 |
| 15:32:08 | 600 | 12.99 | Q | 1232038 |
| 15:32:11 | 100 | 13 | P | 1232156 |
| 15:32:19 | 300 | 13 | Q | 1232483 |
| 15:32:20 | 250 | 12.991 | Q | 1232511 |
| 15:32:21 | 500 | 13 | P | 1232533 |
| 15:32:21 | 100 | 13 | P | 1232534 |
| 15:32:21 | 2400 | 13 | P | 1232535 |
| 15:32:21 | 100 | 13 | C | 1232547 |
| 15:32:21 | 100 | 13 | C | 1232548 |
| 15:32:21 | 100 | 13 | C | 1232549 |
| 15:32:21 | 300 | 13 | C | 1232550 |
| 15:32:21 | 100 | 13 | C | 1232551 |
| 15:32:21 | 200 | 13 | C | 1232552 |
| 15:32:21 | 3000 | 13 | Q | 1232554 |
| 15:32:21 | 400 | 12.99 | Q | 1232555 |
| 15:32:22 | 300 | 12.99 | C | 1232571 |
| 15:32:22 | 100 | 12.99 | C | 1232573 |
| 15:32:22 | 100 | 12.99 | C | 1232574 |
| 15:32:22 | 100 | 13 | C | 1232586 |
| 15:32:22 | 300 | 13 | C | 1232587 |
| 15:32:22 | 300 | 13 | C | 1232588 |
| 15:32:22 | 300 | 13 | C | 1232589 |

| | | | | |
|---|---|---|---|---|
| 15:32:22 | 100 | 13 | C | 1232590 |
| 15:32:23 | 100 | 12.99 | C | 1232622 |
| 15:32:27 | 100 | 12.99 | C | 1232782 |
| 15:32:28 | 100 | 12.99 | P | 1232854 |
| 15:32:28 | 100 | 12.99 | P | 1232860 |
| 15:32:28 | 200 | 12.99 | P | 1232871 |
| 15:32:29 | 50000 | 13.035 | Q | 1232886 |
| 15:32:30 | 400 | 12.98 | P | 1232944 |
| 15:32:31 | 300 | 12.98 | P | 1233001 |
| 15:32:33 | 100 | 12.99 | C | 1233060 |
| 15:32:33 | 1000 | 12.99 | C | 1233063 |
| 15:32:34 | 700 | 12.99 | C | 1233110 |
| 15:32:34 | 300 | 12.99 | C | 1233111 |
| 15:32:38 | 300 | 13 | C | 1233317 |
| 15:32:54 | 500 | 12.99 | Q | 1233925 |
| 15:32:59 | 1000 | 12.99 | Q | 1234133 |
| 15:33:04 | 1000 | 12.99 | Q | 1234450 |
| 15:33:06 | 100 | 12.99 | Q | 1234508 |
| 15:33:09 | 100 | 12.99 | C | 1234703 |
| 15:33:09 | 100 | 12.99 | C | 1234704 |
| 15:33:09 | 900 | 13 | Q | 1234720 |
| 15:33:10 | 200 | 13 | Q | 1234858 |
| 15:33:10 | 100 | 13 | P | 1234862 |
| 15:33:10 | 100 | 13 | P | 1234863 |
| 15:33:10 | 100 | 13 | P | 1234864 |
| 15:33:10 | 700 | 13 | P | 1234868 |
| 15:33:10 | 100 | 12.99 | C | 1234994 |
| 15:33:10 | 100 | 12.99 | C | 1234997 |
| 15:33:10 | 800 | 12.99 | C | 1234999 |
| 15:33:10 | 1000 | 12.99 | C | 1235023 |
| 15:33:12 | 1000 | 12.99 | C | 1235250 |
| 15:33:16 | 100 | 13 | P | 1235793 |
| 15:33:16 | 600 | 13 | P | 1235794 |
| 15:33:16 | 300 | 13 | P | 1235795 |
| 15:33:18 | 600 | 13 | P | 1236157 |
| 15:33:18 | 100 | 13 | P | 1236160 |
| 15:33:18 | 300 | 13 | P | 1236161 |

| | | | | |
|---|---|---|---|---|
| 15:33:23 | 400 | 12.99 | C | 1236589 |
| 15:33:28 | 100 | 12.99 | P | 1237099 |
| 15:33:28 | 300 | 12.99 | P | 1237100 |
| 15:33:29 | 600 | 12.99 | Q | 1237165 |
| 15:33:30 | 100 | 12.99 | C | 1237534 |
| 15:33:31 | 100 | 12.99 | Q | 1237726 |
| 15:33:31 | 100 | 12.99 | Q | 1237729 |
| 15:33:35 | 100 | 12.99 | C | 1238364 |
| 15:33:36 | 100 | 12.99 | C | 1238486 |
| 15:33:37 | 300 | 13 | C | 1238586 |
| 15:33:37 | 100 | 13 | C | 1238588 |
| 15:33:37 | 100 | 13 | C | 1238590 |
| 15:33:37 | 600 | 13 | P | 1238699 |
| 15:33:37 | 100 | 13 | P | 1238703 |
| 15:33:40 | 600 | 13 | Q | 1238978 |
| 15:33:47 | 500 | 12.991 | Q | 1239559 |
| 15:33:50 | 200 | 12.99 | P | 1239790 |
| 15:33:50 | 200 | 12.99 | Q | 1239792 |
| 15:33:54 | 100 | 12.99 | Q | 1240062 |
| 15:33:58 | 100 | 12.99 | P | 1240273 |
| 15:33:58 | 100 | 12.99 | P | 1240274 |
| 15:34:30 | 100 | 12.99 | P | 1242446 |
| 15:34:30 | 100 | 12.99 | Q | 1242577 |
| 15:34:44 | 500 | 13 | Q | 1243675 |
| 15:34:45 | 600 | 13 | P | 1243892 |
| 15:34:45 | 100 | 13 | P | 1243893 |
| 15:34:45 | 100 | 13 | C | 1243910 |
| 15:34:45 | 200 | 13 | C | 1243911 |
| 15:34:48 | 100 | 12.99 | C | 1244254 |
| 15:34:54 | 100 | 12.99 | P | 1244881 |
| 15:34:54 | 100 | 12.99 | P | 1244884 |
| 15:34:54 | 100 | 12.99 | P | 1244887 |
| 15:34:54 | 700 | 12.99 | P | 1244889 |
| 15:34:55 | 200 | 13 | Q | 1244912 |
| 15:35:22 | 100 | 12.99 | Q | 1247540 |
| 15:35:22 | 100 | 13 | Q | 1247549 |
| 15:35:26 | 600 | 13 | P | 1247758 |

| | | | | |
|---|---|---|---|---|
| 15:35:26 | 100 | 13 | P | 1247759 |
| 15:35:26 | 1700 | 13 | P | 1247760 |
| 15:35:26 | 3290 | 13 | P | 1247761 |
| 15:35:26 | 300 | 13 | C | 1247776 |
| 15:35:26 | 100 | 13 | C | 1247777 |
| 15:35:26 | 100 | 13 | C | 1247778 |
| 15:35:26 | 11000 | 13 | C | 1247779 |
| 15:35:26 | 100 | 13 | C | 1247780 |
| 15:35:26 | 200 | 13 | C | 1247781 |
| 15:35:26 | 100 | 13 | Q | 1247797 |
| 15:35:27 | 6555 | 13 | Q | 1247830 |
| 15:35:27 | 2445 | 13 | Q | 1247842 |
| 15:35:28 | 400 | 13.01 | C | 1247877 |
| 15:35:28 | 100 | 13.01 | C | 1247919 |
| 15:35:28 | 1800 | 13.01 | C | 1247920 |
| 15:35:30 | 500 | 13.01 | C | 1248083 |
| 15:35:30 | 1000 | 13.01 | C | 1248084 |
| 15:35:33 | 500 | 13.01 | C | 1248317 |
| 15:35:33 | 500 | 13.01 | C | 1248318 |
| 15:35:34 | 200 | 13.01 | Q | 1248387 |
| 15:35:35 | 500 | 13.01 | C | 1248409 |
| 15:35:35 | 500 | 13.01 | Q | 1248418 |
| 15:35:35 | 1000 | 13.01 | Q | 1248457 |
| 15:35:36 | 500 | 13.01 | C | 1248501 |
| 15:35:36 | 500 | 13.01 | C | 1248502 |
| 15:35:37 | 200 | 13.01 | C | 1248525 |
| 15:35:37 | 490 | 13 | Q | 1248536 |
| 15:35:41 | 300 | 13.01 | C | 1248774 |
| 15:35:41 | 300 | 13.01 | Q | 1248814 |
| 15:35:42 | 300 | 13.01 | C | 1248837 |
| 15:35:42 | 500 | 13.01 | C | 1248928 |
| 15:35:42 | 500 | 13.01 | C | 1248929 |
| 15:35:43 | 200 | 13.01 | Q | 1248943 |
| 15:35:43 | 500 | 13.01 | C | 1248996 |
| 15:35:43 | 100 | 13.01 | C | 1248997 |
| 15:35:44 | 500 | 13.01 | Q | 1249067 |
| 15:35:44 | 500 | 13.01 | C | 1249069 |

| | | | | |
|---|---|---|---|---|
| 15:35:44 | 4000 | 13.01 | C | 1249070 |
| 15:35:44 | 4000 | 13.01 | Q | 1249073 |
| 15:35:44 | 250 | 13.01 | Q | 1249086 |
| 15:35:45 | 250 | 13.01 | C | 1249091 |
| 15:35:47 | 100 | 13.01 | C | 1249176 |
| 15:35:47 | 150 | 13.01 | C | 1249177 |
| 15:35:47 | 650 | 13.01 | C | 1249178 |
| 15:35:47 | 500 | 13.01 | C | 1249220 |
| 15:35:51 | 500 | 13.01 | Q | 1249349 |
| 15:35:51 | 350 | 13.01 | C | 1249353 |
| 15:35:52 | 650 | 13.01 | C | 1249362 |
| 15:35:56 | 100 | 13.03 | Q | 1249533 |
| 15:35:56 | 100 | 13.03 | Q | 1249536 |
| 15:35:56 | 100 | 13.02 | P | 1249558 |
| 15:35:57 | 200 | 13.02 | Q | 1249580 |
| 15:35:59 | 200 | 13.05 | Q | 1249676 |
| 15:35:59 | 100 | 13.05 | P | 1249677 |
| 15:35:59 | 400 | 13.05 | Q | 1249687 |
| 15:35:59 | 100 | 13.05 | Q | 1249688 |
| 15:35:59 | 500 | 13.05 | Q | 1249698 |
| 15:36:00 | 100 | 13.05 | C | 1249702 |
| 15:36:00 | 100 | 13.05 | P | 1249712 |
| 15:36:00 | 100 | 13.05 | P | 1249713 |
| 15:36:00 | 100 | 13.05 | Q | 1249731 |
| 15:36:00 | 700 | 13.05 | Q | 1249732 |
| 15:36:00 | 100 | 13.05 | Q | 1249770 |
| 15:36:01 | 100 | 13.05 | P | 1249849 |
| 15:36:01 | 300 | 13.05 | P | 1249873 |
| 15:36:02 | 100 | 13.05 | Q | 1249901 |
| 15:36:02 | 100 | 13.05 | Q | 1249919 |
| 15:36:04 | 300 | 13.05 | P | 1250043 |
| 15:36:04 | 100 | 13.05 | P | 1250044 |
| 15:36:07 | 250 | 13.049 | Q | 1250152 |
| 15:36:08 | 100 | 13.05 | Q | 1250209 |
| 15:36:10 | 100 | 13.04 | C | 1250268 |
| 15:36:11 | 100 | 13.04 | P | 1250322 |
| 15:36:15 | 200 | 13.05 | Q | 1250481 |

| 15:36:16 | 400  | 13.05 | Q | 1250561 |
| 15:36:17 | 100  | 13.04 | Q | 1250615 |
| 15:36:17 | 100  | 13.04 | Q | 1250617 |
| 15:36:17 | 100  | 13.04 | C | 1250630 |
| 15:36:19 | 100  | 13.03 | P | 1250687 |
| 15:36:19 | 100  | 13.03 | C | 1250692 |
| 15:36:20 | 100  | 13.02 | Q | 1250742 |
| 15:36:20 | 100  | 13.02 | C | 1250750 |
| 15:36:22 | 100  | 13.01 | P | 1250812 |
| 15:36:22 | 300  | 13.01 | C | 1250824 |
| 15:36:22 | 100  | 13.01 | Q | 1250829 |
| 15:36:22 | 100  | 13.01 | Q | 1250833 |
| 15:36:32 | 100  | 13.04 | Q | 1251478 |
| 15:36:33 | 200  | 13.02 | Q | 1251607 |
| 15:36:35 | 300  | 13.02 | Q | 1251676 |
| 15:36:36 | 100  | 13.03 | Q | 1251737 |
| 15:36:38 | 1800 | 13    | Q | 1251819 |
| 15:36:40 | 100  | 13.01 | C | 1251918 |
| 15:36:40 | 100  | 13.01 | Q | 1251922 |
| 15:36:42 | 3200 | 13    | Q | 1251959 |
| 15:36:42 | 100  | 13    | P | 1251960 |
| 15:36:42 | 200  | 13    | P | 1251961 |
| 15:36:42 | 100  | 13    | P | 1251962 |
| 15:36:42 | 100  | 13.01 | C | 1251982 |
| 15:36:42 | 100  | 13    | C | 1251983 |
| 15:36:42 | 100  | 13.01 | C | 1251984 |
| 15:36:42 | 1000 | 13    | C | 1251985 |
| 15:36:42 | 100  | 13    | C | 1251986 |
| 15:36:45 | 100  | 13    | P | 1252152 |
| 15:36:45 | 100  | 13    | P | 1252170 |
| 15:36:46 | 300  | 13    | Q | 1252184 |
| 15:36:46 | 100  | 13    | P | 1252207 |
| 15:36:46 | 900  | 13    | P | 1252209 |
| 15:36:47 | 100  | 13    | Q | 1252213 |
| 15:36:47 | 100  | 13    | Q | 1252216 |
| 15:36:47 | 100  | 13    | P | 1252255 |
| 15:36:47 | 900  | 13    | P | 1252256 |

| | | | | |
|---|---|---|---|---|
| 15:36:47 | 100 | 13 | P | 1252261 |
| 15:36:47 | 1300 | 13 | P | 1252262 |
| 15:36:47 | 100 | 13 | P | 1252266 |
| 15:36:47 | 1300 | 13 | P | 1252267 |
| 15:36:47 | 100 | 13 | P | 1252288 |
| 15:36:47 | 800 | 13 | P | 1252289 |
| 15:36:50 | 100 | 13.01 | P | 1252501 |
| 15:37:01 | 100 | 13 | P | 1253150 |
| 15:37:01 | 400 | 13 | P | 1253151 |
| 15:37:02 | 1000 | 13 | C | 1253173 |
| 15:37:02 | 500 | 13 | C | 1253174 |
| 15:37:02 | 100 | 13 | P | 1253179 |
| 15:37:02 | 400 | 13 | P | 1253180 |
| 15:37:02 | 100 | 13 | P | 1253182 |
| 15:37:02 | 400 | 13 | P | 1253183 |
| 15:37:02 | 500 | 13 | C | 1253191 |
| 15:37:02 | 500 | 13 | C | 1253192 |
| 15:37:02 | 500 | 13 | C | 1253193 |
| 15:37:03 | 100 | 13 | P | 1253207 |
| 15:37:03 | 400 | 13 | P | 1253208 |
| 15:37:03 | 300 | 12.99 | Q | 1253214 |
| 15:37:03 | 100 | 13 | Q | 1253215 |
| 15:37:03 | 100 | 12.99 | Q | 1253216 |
| 15:37:04 | 100 | 13 | P | 1253233 |
| 15:37:04 | 400 | 13 | P | 1253234 |
| 15:37:05 | 100 | 13 | P | 1253287 |
| 15:37:05 | 400 | 13 | P | 1253288 |
| 15:37:05 | 400 | 13 | Q | 1253289 |
| 15:37:06 | 500 | 12.99 | Q | 1253310 |
| 15:37:06 | 100 | 13 | P | 1253312 |
| 15:37:07 | 400 | 12.99 | Q | 1253321 |
| 15:37:07 | 100 | 13 | P | 1253341 |
| 15:37:09 | 100 | 13 | P | 1253416 |
| 15:37:09 | 400 | 13 | P | 1253417 |
| 15:37:09 | 100 | 13 | P | 1253418 |
| 15:37:09 | 400 | 13 | P | 1253419 |
| 15:37:09 | 100 | 13 | P | 1253424 |

| 15:37:09 | 400 | 13 | P | 1253425 |
|---|---|---|---|---|
| 15:37:09 | 100 | 13 | P | 1253426 |
| 15:37:09 | 400 | 13 | P | 1253427 |
| 15:37:10 | 100 | 13 | P | 1253457 |
| 15:37:10 | 300 | 13 | P | 1253458 |
| 15:37:20 | 400 | 13 | C | 1254022 |
| 15:37:25 | 273 | 13 | C | 1254308 |
| 15:37:35 | 200 | 13.01 | C | 1255669 |
| 15:37:35 | 100 | 13.01 | C | 1255670 |
| 15:37:35 | 100 | 13.01 | C | 1255671 |
| 15:37:35 | 100 | 13.01 | C | 1255672 |
| 15:37:41 | 100 | 13.01 | C | 1256752 |
| 15:37:41 | 100 | 13.01 | C | 1256753 |
| 15:37:41 | 100 | 13.01 | Q | 1256765 |
| 15:37:42 | 100 | 13.01 | C | 1256861 |
| 15:37:44 | 100 | 13.02 | Q | 1257043 |
| 15:37:44 | 100 | 13.02 | Q | 1257083 |
| 15:37:44 | 100 | 13.03 | C | 1257124 |
| 15:37:44 | 100 | 13.03 | C | 1257125 |
| 15:37:49 | 100 | 13.05 | P | 1257463 |
| 15:37:49 | 200 | 13.05 | P | 1257464 |
| 15:37:49 | 100 | 13.05 | P | 1257470 |
| 15:37:49 | 100 | 13.05 | P | 1257471 |
| 15:37:50 | 4600 | 13.05 | Q | 1257535 |
| 15:37:57 | 700 | 13.02 | Q | 1258044 |
| 15:37:57 | 100 | 13.03 | P | 1258061 |
| 15:37:57 | 100 | 13.02 | P | 1258062 |
| 15:37:57 | 100 | 13.02 | P | 1258063 |
| 15:37:57 | 200 | 13.02 | P | 1258064 |
| 15:37:57 | 900 | 13.02 | P | 1258065 |
| 15:37:57 | 900 | 13.02 | P | 1258066 |
| 15:37:57 | 8000 | 13.01 | P | 1258067 |
| 15:37:57 | 6400 | 13.01 | P | 1258068 |
| 15:37:57 | 200 | 13.02 | Q | 1258078 |
| 15:37:57 | 100 | 13.02 | Q | 1258081 |
| 15:37:57 | 100 | 13.02 | C | 1258087 |
| 15:37:57 | 300 | 13.02 | C | 1258089 |

| | | | | |
|---|---|---|---|---|
| 15:37:57 | 200 | 13.01 | C | 1258091 |
| 15:37:57 | 500 | 13.02 | Q | 1258112 |
| 15:37:57 | 400 | 13.02 | Q | 1258113 |
| 15:37:57 | 200 | 13.02 | Q | 1258119 |
| 15:37:58 | 300 | 13.02 | Q | 1258145 |
| 15:37:58 | 100 | 13.02 | Q | 1258146 |
| 15:37:58 | 1600 | 13.01 | P | 1258151 |
| 15:37:58 | 200 | 13.01 | P | 1258152 |
| 15:37:58 | 200 | 13.01 | Q | 1258177 |
| 15:37:58 | 100 | 13.01 | Q | 1258179 |
| 15:37:58 | 100 | 13.02 | Q | 1258181 |
| 15:37:58 | 200 | 13.01 | Q | 1258182 |
| 15:37:58 | 100 | 13.01 | C | 1258186 |
| 15:37:58 | 300 | 13.02 | Q | 1258193 |
| 15:37:58 | 200 | 13.02 | Q | 1258194 |
| 15:37:58 | 200 | 13.02 | Q | 1258195 |
| 15:37:58 | 1300 | 13.01 | Q | 1258196 |
| 15:37:58 | 100 | 13.01 | Q | 1258201 |
| 15:37:58 | 100 | 13.02 | Q | 1258202 |
| 15:37:58 | 100 | 13.02 | Q | 1258225 |
| 15:37:58 | 500 | 13.02 | Q | 1258226 |
| 15:37:59 | 200 | 13.02 | Q | 1258232 |
| 15:37:59 | 200 | 13.03 | Q | 1258252 |
| 15:37:59 | 300 | 13.02 | Q | 1258260 |
| 15:37:59 | 100 | 13.02 | Q | 1258265 |
| 15:38:00 | 100 | 13.02 | Q | 1258295 |
| 15:38:00 | 200 | 13.02 | Q | 1258325 |
| 15:38:00 | 500 | 13.02 | Q | 1258333 |
| 15:38:00 | 700 | 13.02 | Q | 1258353 |
| 15:38:00 | 300 | 13.02 | Q | 1258381 |
| 15:38:01 | 100 | 13.02 | Q | 1258418 |
| 15:38:01 | 100 | 13.02 | Q | 1258420 |
| 15:38:01 | 100 | 13.02 | Q | 1258441 |
| 15:38:01 | 500 | 13.02 | Q | 1258455 |
| 15:38:03 | 127 | 13.03 | P | 1258632 |
| 15:38:04 | 500 | 13.02 | C | 1258658 |
| 15:38:07 | 130 | 13.039 | Q | 1258944 |

| 15:38:17 | 200 | 13.03 | Q | 1259582 |
| 15:38:19 | 1800 | 13.03 | Q | 1259724 |
| 15:38:25 | 500 | 13.03 | C | 1260021 |
| 15:38:32 | 300 | 13.03 | C | 1260419 |
| 15:38:33 | 100 | 13.02 | Q | 1260465 |
| 15:38:33 | 300 | 13.02 | P | 1260466 |
| 15:38:37 | 100 | 13.01 | Q | 1260657 |
| 15:38:37 | 100 | 13.01 | Q | 1260663 |
| 15:38:37 | 800 | 13.01 | Q | 1260664 |
| 15:38:48 | 100 | 13.02 | P | 1261364 |
| 15:38:51 | 300 | 13.03 | Q | 1261519 |
| 15:38:56 | 700 | 13.01 | Q | 1261725 |
| 15:39:04 | 500 | 13.01 | Q | 1262263 |
| 15:39:04 | 100 | 13.01 | Q | 1262267 |
| 15:39:05 | 400 | 13.01 | C | 1262281 |
| 15:39:05 | 400 | 13.01 | C | 1262291 |
| 15:39:05 | 100 | 13.01 | C | 1262297 |
| 15:39:07 | 200 | 13 | C | 1262375 |
| 15:39:08 | 490 | 13.01 | P | 1262498 |
| 15:39:09 | 510 | 13.01 | P | 1262592 |
| 15:39:09 | 290 | 13.01 | P | 1262594 |
| 15:39:09 | 100 | 13 | Q | 1262599 |
| 15:39:09 | 800 | 13 | Q | 1262600 |
| 15:39:09 | 800 | 13.01 | P | 1262601 |
| 15:39:09 | 200 | 13.01 | P | 1262602 |
| 15:39:09 | 300 | 13 | Q | 1262604 |
| 15:39:09 | 1000 | 13 | Q | 1262605 |
| 15:39:09 | 500 | 13 | Q | 1262606 |
| 15:39:09 | 600 | 13 | Q | 1262623 |
| 15:39:09 | 600 | 13 | Q | 1262627 |
| 15:39:09 | 800 | 13 | C | 1262628 |
| 15:39:09 | 600 | 13 | C | 1262629 |
| 15:39:09 | 600 | 13 | C | 1262630 |
| 15:39:09 | 600 | 13.01 | P | 1262641 |
| 15:39:09 | 101 | 13.01 | P | 1262644 |
| 15:39:10 | 100 | 13.01 | P | 1262710 |
| 15:39:11 | 100 | 13.01 | P | 1262751 |

| | | | | |
|---|---|---|---|---|
| 15:39:12 | 200 | 13.01 | P | 1262795 |
| 15:39:14 | 200 | 13.01 | P | 1262916 |
| 15:39:15 | 200 | 13.01 | P | 1263010 |
| 15:39:16 | 200 | 13.01 | P | 1263038 |
| 15:39:19 | 100 | 13 | P | 1263215 |
| 15:39:22 | 200 | 13.01 | C | 1263426 |
| 15:39:22 | 100 | 13.01 | C | 1263427 |
| 15:39:23 | 100 | 13.01 | C | 1263474 |
| 15:39:24 | 100 | 13 | P | 1263506 |
| 15:39:26 | 100 | 13 | P | 1263612 |
| 15:39:26 | 900 | 13 | C | 1263620 |
| 15:39:26 | 100 | 13 | P | 1263633 |
| 15:39:26 | 9900 | 13 | P | 1263634 |
| 15:39:27 | 100 | 13 | P | 1263671 |
| 15:39:27 | 900 | 13 | P | 1263672 |
| 15:39:27 | 100 | 13 | P | 1263673 |
| 15:39:27 | 9900 | 13 | P | 1263674 |
| 15:39:29 | 100 | 13 | P | 1263756 |
| 15:39:29 | 100 | 13 | P | 1263761 |
| 15:39:31 | 100 | 13 | P | 1263901 |
| 15:39:31 | 400 | 13 | P | 1263903 |
| 15:39:34 | 100 | 13 | P | 1264061 |
| 15:39:34 | 100 | 13 | P | 1264062 |
| 15:39:34 | 100 | 13 | P | 1264072 |
| 15:39:34 | 900 | 13 | P | 1264073 |
| 15:39:35 | 100 | 13 | P | 1264092 |
| 15:39:35 | 1400 | 13 | P | 1264094 |
| 15:39:36 | 100 | 13 | P | 1264205 |
| 15:39:37 | 100 | 12.99 | C | 1264223 |
| 15:39:37 | 20000 | 13 | Q | 1264235 |
| 15:39:38 | 100 | 12.99 | C | 1264275 |
| 15:39:38 | 100 | 13 | P | 1264283 |
| 15:39:39 | 100 | 12.99 | C | 1264322 |
| 15:39:39 | 100 | 12.99 | C | 1264331 |
| 15:39:39 | 100 | 13 | P | 1264351 |
| 15:39:40 | 100 | 13 | P | 1264390 |
| 15:39:41 | 100 | 12.99 | C | 1264404 |

| | | | | |
|---|---|---|---|---|
| 15:39:41 | 100 | 12.99 | C | 1264406 |
| 15:39:41 | 100 | 13 | P | 1264416 |
| 15:39:41 | 100 | 13 | P | 1264435 |
| 15:39:41 | 100 | 12.99 | C | 1264443 |
| 15:39:41 | 100 | 12.99 | C | 1264446 |
| 15:39:42 | 100 | 13 | P | 1264471 |
| 15:39:42 | 100 | 13 | P | 1264483 |
| 15:39:42 | 600 | 13 | P | 1264484 |
| 15:39:42 | 100 | 12.99 | C | 1264490 |
| 15:39:42 | 100 | 13 | P | 1264493 |
| 15:39:43 | 100 | 12.99 | C | 1264498 |
| 15:39:43 | 100 | 13 | P | 1264517 |
| 15:39:43 | 100 | 13 | P | 1264518 |
| 15:39:43 | 100 | 12.99 | C | 1264546 |
| 15:39:44 | 100 | 12.99 | C | 1264594 |
| 15:39:44 | 100 | 12.99 | C | 1264635 |
| 15:39:44 | 100 | 13 | P | 1264641 |
| 15:39:44 | 100 | 13 | P | 1264653 |
| 15:39:45 | 100 | 12.99 | C | 1264678 |
| 15:39:45 | 100 | 12.99 | C | 1264680 |
| 15:39:45 | 100 | 13 | P | 1264701 |
| 15:39:45 | 100 | 13 | P | 1264706 |
| 15:39:46 | 100 | 12.99 | C | 1264709 |
| 15:39:46 | 100 | 12.99 | C | 1264715 |
| 15:39:46 | 100 | 12.99 | C | 1264718 |
| 15:39:46 | 100 | 13 | P | 1264735 |
| 15:39:46 | 100 | 13 | P | 1264738 |
| 15:39:46 | 100 | 12.99 | C | 1264739 |
| 15:39:46 | 600 | 12.99 | C | 1264740 |
| 15:39:46 | 100 | 12.99 | C | 1264741 |
| 15:39:46 | 100 | 13 | C | 1264748 |
| 15:39:46 | 100 | 12.99 | C | 1264753 |
| 15:39:46 | 100 | 13 | Q | 1264755 |
| 15:39:46 | 100 | 13 | P | 1264781 |
| 15:39:46 | 100 | 12.99 | C | 1264798 |
| 15:39:46 | 100 | 12.99 | C | 1264801 |
| 15:39:47 | 100 | 13 | P | 1264809 |

| | | | | |
|---|---|---|---|---|
| 15:39:47 | 100 | 12.99 | C | 1264829 |
| 15:39:47 | 100 | 13 | P | 1264840 |
| 15:39:47 | 100 | 12.99 | C | 1264846 |
| 15:39:47 | 100 | 13 | P | 1264862 |
| 15:39:48 | 100 | 13 | P | 1264891 |
| 15:39:49 | 100 | 12.99 | C | 1264905 |
| 15:39:49 | 100 | 12.99 | C | 1264909 |
| 15:39:49 | 100 | 12.99 | C | 1264911 |
| 15:39:49 | 100 | 12.99 | C | 1264913 |
| 15:39:49 | 100 | 12.99 | C | 1264914 |
| 15:39:49 | 100 | 12.99 | C | 1264915 |
| 15:39:49 | 100 | 13 | P | 1264926 |
| 15:39:49 | 100 | 12.99 | C | 1264936 |
| 15:39:49 | 100 | 12.99 | C | 1264939 |
| 15:39:49 | 900 | 12.99 | C | 1264940 |
| 15:39:49 | 100 | 12.99 | C | 1264941 |
| 15:39:49 | 100 | 12.99 | C | 1264942 |
| 15:39:49 | 100 | 12.99 | C | 1264947 |
| 15:39:49 | 100 | 12.99 | C | 1264948 |
| 15:39:49 | 100 | 13 | P | 1264961 |
| 15:39:50 | 500 | 13.01 | Q | 1264969 |
| 15:39:50 | 100 | 12.99 | C | 1264988 |
| 15:39:50 | 100 | 13 | P | 1265006 |
| 15:39:50 | 100 | 13 | P | 1265008 |
| 15:39:50 | 600 | 13 | P | 1265009 |
| 15:39:51 | 100 | 13 | P | 1265020 |
| 15:39:51 | 900 | 13 | P | 1265022 |
| 15:39:51 | 100 | 12.99 | C | 1265029 |
| 15:39:52 | 100 | 12.99 | C | 1265089 |
| 15:39:52 | 100 | 12.99 | C | 1265090 |
| 15:39:52 | 1000 | 12.99 | C | 1265091 |
| 15:39:52 | 100 | 13 | P | 1265097 |
| 15:39:52 | 100 | 13 | P | 1265098 |
| 15:39:52 | 100 | 13 | P | 1265101 |
| 15:39:53 | 100 | 13 | P | 1265130 |
| 15:39:54 | 100 | 13.01 | Q | 1265212 |
| 15:39:54 | 100 | 13.01 | Q | 1265215 |

| | | | | | |
|---|---|---|---|---|---|
| 15:39:54 | 100 | 13 | | Q | 1265223 |
| 15:39:56 | 100 | 13.01 | | C | 1265321 |
| 15:39:56 | 100 | 13.01 | | C | 1265322 |
| 15:39:56 | 100 | 13.01 | | C | 1265323 |
| 15:40:04 | 500 | 13.001 | | Q | 1265704 |
| 15:40:06 | 300 | 13.01 | | Q | 1265903 |
| 15:40:11 | 1000 | 13.009 | | Q | 1266131 |
| 15:40:14 | 600 | 13 | | Q | 1266437 |
| 15:40:18 | 4200 | 13.67 | P | Q | 1266637 |
| 15:40:37 | 100 | 13 | | Q | 1267896 |
| 15:40:37 | 100 | 13 | | P | 1267917 |
| 15:40:37 | 100 | 13 | | P | 1267918 |
| 15:40:37 | 4800 | 13 | | P | 1267919 |
| 15:40:39 | 100 | 13 | | Q | 1268010 |
| 15:41:00 | 100 | 13 | | P | 1269183 |
| 15:41:00 | 900 | 13 | | P | 1269184 |
| 15:41:00 | 200 | 13 | | Q | 1269192 |
| 15:41:00 | 200 | 13 | | Q | 1269225 |
| 15:41:00 | 100 | 13 | | Q | 1269226 |
| 15:41:00 | 500 | 13 | | Q | 1269227 |
| 15:41:00 | 100 | 13 | | P | 1269248 |
| 15:41:00 | 900 | 13 | | P | 1269249 |
| 15:41:01 | 200 | 13 | | Q | 1269261 |
| 15:41:01 | 100 | 13 | | P | 1269272 |
| 15:41:01 | 700 | 13 | | P | 1269273 |
| 15:41:02 | 100 | 13 | | P | 1269356 |
| 15:41:02 | 900 | 13 | | P | 1269357 |
| 15:41:20 | 100 | 13 | | P | 1270121 |
| 15:41:20 | 100 | 13 | | P | 1270122 |
| 15:41:23 | 100 | 13 | | P | 1270252 |
| 15:41:28 | 100 | 13 | | C | 1270482 |
| 15:41:28 | 3700 | 13 | | C | 1270483 |
| 15:41:28 | 3700 | 13 | | C | 1270494 |
| 15:41:30 | 100 | 13.01 | | Q | 1270568 |
| 15:41:30 | 100 | 13 | | P | 1270586 |
| 15:41:30 | 600 | 13 | | C | 1270602 |
| 15:41:30 | 100 | 13 | | C | 1270606 |

| 15:41:30 | 600 | 13 | C | 1270635 |
|---|---|---|---|---|
| 15:41:30 | 100 | 13 | C | 1270639 |
| 15:41:30 | 600 | 13 | C | 1270640 |
| 15:41:30 | 100 | 13 | C | 1270641 |
| 15:41:30 | 600 | 13 | C | 1270642 |
| 15:41:30 | 100 | 13 | C | 1270644 |
| 15:41:30 | 600 | 13 | C | 1270658 |
| 15:41:31 | 100 | 13 | C | 1270671 |
| 15:41:31 | 600 | 13 | C | 1270673 |
| 15:41:31 | 100 | 13 | C | 1270679 |
| 15:41:31 | 600 | 13 | C | 1270680 |
| 15:41:31 | 100 | 13 | C | 1270682 |
| 15:41:31 | 600 | 13 | C | 1270683 |
| 15:41:31 | 100 | 13 | C | 1270699 |
| 15:41:31 | 600 | 13 | C | 1270700 |
| 15:41:31 | 100 | 13 | C | 1270703 |
| 15:41:31 | 600 | 13 | C | 1270704 |
| 15:41:31 | 100 | 13 | C | 1270705 |
| 15:41:31 | 600 | 13 | C | 1270707 |
| 15:41:31 | 100 | 13 | C | 1270708 |
| 15:41:31 | 600 | 13 | C | 1270709 |
| 15:41:31 | 100 | 13 | C | 1270739 |
| 15:41:31 | 200 | 13 | C | 1270740 |
| 15:41:31 | 400 | 13 | C | 1270741 |
| 15:41:31 | 100 | 13 | C | 1270742 |
| 15:41:31 | 400 | 13 | C | 1270744 |
| 15:41:31 | 200 | 13 | C | 1270745 |
| 15:41:31 | 100 | 13 | C | 1270746 |
| 15:41:31 | 400 | 13 | C | 1270747 |
| 15:41:31 | 100 | 13 | C | 1270751 |
| 15:41:31 | 200 | 13 | C | 1270752 |
| 15:41:32 | 400 | 13 | C | 1270757 |
| 15:41:32 | 300 | 13 | C | 1270758 |
| 15:41:32 | 400 | 13 | C | 1270760 |
| 15:41:32 | 300 | 13 | C | 1270778 |
| 15:41:32 | 400 | 13 | C | 1270780 |
| 15:41:32 | 300 | 13 | C | 1270781 |

| | | | | |
|---|---|---|---|---|
| 15:41:32 | 400 | 13 | C | 1270783 |
| 15:41:32 | 300 | 13 | C | 1270784 |
| 15:41:32 | 400 | 13 | C | 1270789 |
| 15:41:32 | 300 | 13 | C | 1270790 |
| 15:41:32 | 400 | 13 | C | 1270792 |
| 15:41:32 | 300 | 13 | C | 1270799 |
| 15:41:32 | 400 | 13 | C | 1270800 |
| 15:41:32 | 300 | 13 | C | 1270801 |
| 15:41:33 | 400 | 13 | C | 1270806 |
| 15:41:33 | 300 | 13 | C | 1270807 |
| 15:41:33 | 400 | 13 | C | 1270809 |
| 15:41:33 | 100 | 13 | C | 1270810 |
| 15:41:33 | 200 | 13.01 | C | 1270811 |
| 15:41:33 | 100 | 13.01 | C | 1270815 |
| 15:41:33 | 100 | 13.01 | C | 1270816 |
| 15:41:33 | 100 | 13.01 | C | 1270817 |
| 15:41:33 | 100 | 13.01 | C | 1270818 |
| 15:41:33 | 100 | 13.01 | C | 1270819 |
| 15:41:33 | 200 | 13.01 | C | 1270820 |
| 15:41:33 | 100 | 13.01 | P | 1270823 |
| 15:41:33 | 100 | 13.01 | P | 1270824 |
| 15:41:33 | 100 | 13.01 | P | 1270843 |
| 15:41:33 | 100 | 13.01 | P | 1270849 |
| 15:41:33 | 100 | 13.01 | Q | 1270850 |
| 15:41:33 | 100 | 13.01 | Q | 1270851 |
| 15:41:33 | 100 | 13.01 | P | 1270852 |
| 15:41:33 | 100 | 13.01 | C | 1270859 |
| 15:41:33 | 100 | 13.01 | C | 1270860 |
| 15:41:33 | 100 | 13.01 | P | 1270864 |
| 15:41:33 | 100 | 13.01 | P | 1270865 |
| 15:41:33 | 100 | 13.01 | P | 1270873 |
| 15:41:34 | 100 | 13.01 | P | 1270888 |
| 15:41:34 | 100 | 13.01 | P | 1270893 |
| 15:41:34 | 100 | 13.01 | P | 1270894 |
| 15:41:34 | 100 | 13.01 | P | 1270903 |
| 15:41:34 | 100 | 13.01 | P | 1270904 |
| 15:41:34 | 100 | 13.01 | P | 1270915 |

| | | | | |
|---|---|---|---|---|
| 15:41:34 | 100 | 13.01 | P | 1270916 |
| 15:41:36 | 100 | 13.01 | P | 1271134 |
| 15:41:36 | 100 | 13.01 | P | 1271135 |
| 15:41:37 | 100 | 13.01 | P | 1271138 |
| 15:41:37 | 100 | 13.01 | P | 1271147 |
| 15:41:37 | 300 | 13.01 | P | 1271148 |
| 15:41:37 | 100 | 13.01 | P | 1271155 |
| 15:41:38 | 100 | 13.01 | P | 1271204 |
| 15:41:38 | 100 | 13.01 | P | 1271228 |
| 15:41:38 | 300 | 13.01 | P | 1271229 |
| 15:41:38 | 100 | 13.01 | C | 1271235 |
| 15:41:38 | 100 | 13.01 | P | 1271244 |
| 15:41:38 | 100 | 13.01 | C | 1271250 |
| 15:41:38 | 100 | 13.01 | P | 1271257 |
| 15:41:38 | 100 | 13.01 | P | 1271264 |
| 15:41:38 | 100 | 13.01 | P | 1271283 |
| 15:41:39 | 100 | 13.01 | P | 1271293 |
| 15:41:39 | 100 | 13.01 | P | 1271314 |
| 15:41:39 | 100 | 13.01 | P | 1271315 |
| 15:41:39 | 100 | 13.01 | P | 1271330 |
| 15:41:45 | 500 | 13.01 | Q | 1271843 |
| 15:41:45 | 100 | 13.01 | C | 1271876 |
| 15:41:46 | 100 | 13.01 | P | 1271895 |
| 15:41:46 | 100 | 13.01 | P | 1271896 |
| 15:41:46 | 200 | 13.01 | C | 1271927 |
| 15:41:49 | 3375 | 13 | Q | 1272094 |
| 15:41:50 | 100 | 13.01 | P | 1272124 |
| 15:41:50 | 900 | 13.01 | P | 1272125 |
| 15:41:53 | 200 | 13.01 | Q | 1272446 |
| 15:41:58 | 100 | 13.01 | P | 1273090 |
| 15:41:58 | 120 | 13.01 | P | 1273092 |
| 15:42:01 | 100 | 13.01 | P | 1273392 |
| 15:42:02 | 1000 | 13.01 | P | 1273566 |
| 15:42:02 | 100 | 13.01 | C | 1273584 |
| 15:42:03 | 100 | 13.01 | P | 1273639 |
| 15:42:04 | 100 | 13.01 | C | 1273731 |
| 15:42:04 | 100 | 13.01 | C | 1273741 |

| | | | | |
|---|---|---|---|---|
| 15:42:05 | 100 | 13.01 | C | 1273795 |
| 15:42:05 | 2700 | 13.01 | C | 1273796 |
| 15:42:07 | 200 | 13.01 | Q | 1273867 |
| 15:42:09 | 200 | 13.01 | P | 1274060 |
| 15:42:10 | 100 | 13.01 | C | 1274115 |
| 15:42:10 | 100 | 13.01 | C | 1274120 |
| 15:42:10 | 100 | 13.01 | C | 1274149 |
| 15:42:10 | 100 | 13.01 | C | 1274178 |
| 15:42:10 | 100 | 13.02 | P | 1274180 |
| 15:42:11 | 100 | 13.01 | C | 1274194 |
| 15:42:11 | 100 | 13.01 | C | 1274222 |
| 15:42:11 | 100 | 13.01 | C | 1274225 |
| 15:42:11 | 100 | 13.01 | C | 1274226 |
| 15:42:12 | 100 | 13.01 | C | 1274234 |
| 15:42:13 | 100 | 13.01 | C | 1274264 |
| 15:42:13 | 2000 | 13.01 | C | 1274265 |
| 15:42:24 | 100 | 13.01 | C | 1275290 |
| 15:42:25 | 300 | 13 | Q | 1275394 |
| 15:42:25 | 200 | 13.03 | C | 1275405 |
| 15:42:25 | 200 | 13 | C | 1275412 |
| 15:42:25 | 200 | 13.01 | Q | 1275425 |
| 15:42:25 | 100 | 13.01 | P | 1275442 |
| 15:42:25 | 1200 | 13.01 | P | 1275466 |
| 15:42:25 | 100 | 13.02 | C | 1275512 |
| 15:42:26 | 200 | 13.01 | P | 1275525 |
| 15:42:30 | 100 | 13.04 | C | 1276010 |
| 15:42:30 | 100 | 13.05 | C | 1276011 |
| 15:42:30 | 100 | 13.05 | C | 1276012 |
| 15:42:30 | 100 | 13.05 | P | 1276026 |
| 15:42:31 | 100 | 13.04 | C | 1276171 |
| 15:42:31 | 100 | 13.05 | Q | 1276187 |
| 15:42:44 | 100 | 13.05 | P | 1276959 |
| 15:42:44 | 5900 | 13.05 | P | 1276960 |
| 15:42:49 | 100 | 13.049 | Q | 1277215 |
| 15:42:49 | 100 | 13.05 | P | 1277221 |
| 15:42:49 | 300 | 13.05 | P | 1277223 |
| 15:42:50 | 400 | 13.05 | P | 1277329 |

| | | | | |
|---|---|---|---|---|
| 15:42:50 | 200 | 13.05 | C | 1277331 |
| 15:42:50 | 100 | 13.05 | C | 1277332 |
| 15:42:51 | 100 | 13.05 | P | 1277342 |
| 15:42:51 | 100 | 13.05 | P | 1277343 |
| 15:42:51 | 300 | 13.05 | P | 1277344 |
| 15:42:51 | 100 | 13.05 | P | 1277398 |
| 15:42:51 | 400 | 13.05 | P | 1277399 |
| 15:42:51 | 100 | 13.05 | P | 1277402 |
| 15:42:51 | 100 | 13.05 | P | 1277410 |
| 15:42:52 | 100 | 13.05 | P | 1277423 |
| 15:42:52 | 100 | 13.05 | P | 1277431 |
| 15:42:52 | 100 | 13.05 | P | 1277450 |
| 15:42:52 | 100 | 13.05 | P | 1277453 |
| 15:42:52 | 100 | 13.05 | P | 1277458 |
| 15:42:52 | 100 | 13.05 | P | 1277466 |
| 15:42:52 | 100 | 13.05 | P | 1277467 |
| 15:42:52 | 100 | 13.05 | P | 1277492 |
| 15:42:53 | 100 | 13.05 | P | 1277501 |
| 15:42:53 | 100 | 13.05 | P | 1277510 |
| 15:42:53 | 100 | 13.05 | P | 1277511 |
| 15:42:57 | 100 | 13.05 | P | 1277795 |
| 15:42:57 | 100 | 13.05 | P | 1277815 |
| 15:43:00 | 100 | 13.05 | P | 1277934 |
| 15:43:00 | 100 | 13.05 | P | 1277936 |
| 15:43:02 | 100 | 13.05 | C | 1278165 |
| 15:43:02 | 100 | 13.04 | P | 1278185 |
| 15:43:02 | 100 | 13.05 | P | 1278205 |
| 15:43:02 | 100 | 13.04 | C | 1278221 |
| 15:43:02 | 200 | 13.05 | C | 1278229 |
| 15:43:03 | 100 | 13.05 | P | 1278228 |
| 15:43:03 | 300 | 13.05 | P | 1278230 |
| 15:43:03 | 100 | 13.05 | P | 1278297 |
| 15:43:04 | 100 | 13.06 | Q | 1278328 |
| 15:43:05 | 100 | 13.08 | C | 1278360 |
| 15:43:05 | 100 | 13.08 | C | 1278362 |
| 15:43:07 | 100 | 13.08 | C | 1278545 |
| 15:43:07 | 100 | 13.09 | C | 1278546 |

| | | | | |
|---|---|---|---|---|
| 15:43:08 | 300 | 13.09 | Q | 1278599 |
| 15:43:09 | 200 | 13.09 | P | 1278664 |
| 15:43:09 | 130 | 13.09 | Q | 1278666 |
| 15:43:09 | 100 | 13.09 | C | 1278680 |
| 15:43:09 | 100 | 13.08 | C | 1278688 |
| 15:43:10 | 500 | 13.09 | Q | 1278720 |
| 15:43:10 | 100 | 13.09 | Q | 1278722 |
| 15:43:10 | 100 | 13.09 | Q | 1278723 |
| 15:43:10 | 2000 | 13.09 | Q | 1278729 |
| 15:43:10 | 500 | 13.1 | C | 1278760 |
| 15:43:10 | 100 | 13.1 | C | 1278761 |
| 15:43:10 | 500 | 13.1 | C | 1278762 |
| 15:43:10 | 1230 | 13.1 | C | 1278764 |
| 15:43:15 | 100 | 13.12 | P | 1279027 |
| 15:43:15 | 100 | 13.11 | C | 1279072 |
| 15:43:16 | 100 | 13.12 | Q | 1279095 |
| 15:43:16 | 200 | 13.13 | P | 1279103 |
| 15:43:16 | 200 | 13.13 | P | 1279104 |
| 15:43:17 | 500 | 13.12 | C | 1279119 |
| 15:43:17 | 1500 | 13.12 | C | 1279121 |
| 15:43:17 | 500 | 13.12 | C | 1279123 |
| 15:43:17 | 1500 | 13.12 | C | 1279125 |
| 15:43:17 | 100 | 13.11 | C | 1279130 |
| 15:43:17 | 400 | 13.12 | C | 1279131 |
| 15:43:17 | 320 | 13.13 | C | 1279132 |
| 15:43:17 | 180 | 13.13 | Q | 1279139 |
| 15:43:17 | 100 | 13.13 | Q | 1279144 |
| 15:43:17 | 500 | 13.13 | C | 1279162 |
| 15:43:17 | 200 | 13.13 | C | 1279163 |
| 15:43:19 | 100 | 13.11 | C | 1279215 |
| 15:43:22 | 500 | 13.13 | C | 1279389 |
| 15:43:23 | 100 | 13.11 | C | 1279474 |
| 15:43:23 | 500 | 13.13 | C | 1279478 |
| 15:43:24 | 100 | 13.11 | P | 1279499 |
| 15:43:24 | 100 | 13.11 | Q | 1279521 |
| 15:43:26 | 400 | 13.13 | Q | 1279624 |
| 15:43:26 | 100 | 13.13 | Q | 1279641 |

| | | | | |
|---|---|---|---|---|
| 15:43:26 | 100 | 13.13 | P | 1279650 |
| 15:43:29 | 1000 | 13.13 | Q | 1279761 |
| 15:43:31 | 100 | 13.13 | Q | 1279972 |
| 15:43:31 | 500 | 13.13 | C | 1280001 |
| 15:43:31 | 400 | 13.13 | C | 1280002 |
| 15:43:35 | 100 | 13.13 | Q | 1280169 |
| 15:43:35 | 100 | 13.13 | C | 1280184 |
| 15:43:37 | 100 | 13.13 | Q | 1280318 |
| 15:43:37 | 500 | 13.13 | C | 1280326 |
| 15:43:37 | 1100 | 13.13 | C | 1280327 |
| 15:43:38 | 120 | 13.13 | Q | 1280361 |
| 15:43:39 | 500 | 13.13 | C | 1280384 |
| 15:43:39 | 180 | 13.13 | C | 1280387 |
| 15:43:47 | 100 | 13.13 | C | 1280930 |
| 15:43:49 | 100 | 13.13 | Q | 1280981 |
| 15:43:53 | 100 | 13.13 | C | 1281266 |
| 15:43:53 | 200 | 13.13 | C | 1281267 |
| 15:43:53 | 400 | 13.13 | C | 1281269 |
| 15:43:53 | 100 | 13.13 | C | 1281272 |
| 15:43:53 | 100 | 13.14 | C | 1281274 |
| 15:43:53 | 300 | 13.14 | C | 1281275 |
| 15:43:53 | 200 | 13.14 | C | 1281288 |
| 15:43:58 | 100 | 13.15 | Q | 1281587 |
| 15:43:58 | 100 | 13.15 | Q | 1281601 |
| 15:43:59 | 100 | 13.15 | C | 1281618 |
| 15:43:59 | 500 | 13.15 | C | 1281619 |
| 15:43:59 | 100 | 13.15 | C | 1281620 |
| 15:43:59 | 100 | 13.15 | C | 1281621 |
| 15:43:59 | 100 | 13.15 | C | 1281630 |
| 15:43:59 | 900 | 13.15 | C | 1281631 |
| 15:43:59 | 100 | 13.15 | C | 1281641 |
| 15:44:00 | 100 | 13.15 | C | 1281772 |
| 15:44:00 | 400 | 13.15 | C | 1281773 |
| 15:44:07 | 500 | 13.15 | Q | 1282310 |
| 15:44:07 | 100 | 13.14 | P | 1282311 |
| 15:44:08 | 100 | 13.13 | C | 1282329 |
| 15:44:09 | 100 | 13.14 | P | 1282413 |

| | | | | |
|---|---|---|---|---|
| 15:44:10 | 100 | 13.13 | P | 1282490 |
| 15:44:12 | 100 | 13.13 | C | 1282636 |
| 15:44:12 | 100 | 13.13 | C | 1282637 |
| 15:44:16 | 500 | 13.13 | Q | 1282834 |
| 15:44:19 | 100 | 13.11 | C | 1282963 |
| 15:44:19 | 100 | 13.11 | C | 1282964 |
| 15:44:20 | 100 | 13.11 | Q | 1283022 |
| 15:44:20 | 100 | 13.11 | Q | 1283026 |
| 15:44:20 | 100 | 13.11 | Q | 1283048 |
| 15:44:21 | 100 | 13.11 | Q | 1283067 |
| 15:44:21 | 500 | 13.12 | C | 1283104 |
| 15:44:21 | 200 | 13.12 | C | 1283105 |
| 15:44:22 | 500 | 13.11 | P | 1283181 |
| 15:44:22 | 200 | 13.11 | P | 1283187 |
| 15:44:23 | 300 | 13.11 | P | 1283233 |
| 15:44:23 | 100 | 13.11 | P | 1283234 |
| 15:44:23 | 100 | 13.11 | P | 1283235 |
| 15:44:24 | 1000 | 13.11 | P | 1283247 |
| 15:44:24 | 500 | 13.11 | P | 1283249 |
| 15:44:26 | 368 | 13.11 | P | 1283348 |
| 15:44:28 | 400 | 13.11 | C | 1283442 |
| 15:44:28 | 100 | 13.1 | C | 1283443 |
| 15:44:30 | 50000 | 13.02 | Q | 1283566 |
| 15:44:31 | 100 | 13.09 | C | 1283591 |
| 15:44:31 | 400 | 13.08 | C | 1283592 |
| 15:44:31 | 500 | 13.08 | C | 1283705 |
| 15:44:32 | 400 | 13.1 | C | 1283774 |
| 15:44:32 | 100 | 13.1 | C | 1283775 |
| 15:44:32 | 200 | 13.1 | C | 1283776 |
| 15:44:37 | 100 | 13.09 | P | 1284105 |
| 15:44:38 | 500 | 13.09 | C | 1284160 |
| 15:44:38 | 100 | 13.08 | C | 1284161 |
| 15:44:38 | 500 | 13.08 | C | 1284162 |
| 15:44:39 | 100 | 13.08 | Q | 1284200 |
| 15:44:39 | 100 | 13.07 | C | 1284216 |
| 15:44:40 | 100 | 13.07 | P | 1284239 |
| 15:44:40 | 100 | 13.07 | P | 1284240 |

| | | | | |
|---|---|---|---|---|
| 15:44:47 | 1000 | 13.06 | Q | 1284589 |
| 15:44:50 | 200 | 13.08 | Q | 1284711 |
| 15:44:54 | 500 | 13.08 | Q | 1284945 |
| 15:44:56 | 100 | 13.08 | C | 1285024 |
| 15:44:56 | 100 | 13.08 | C | 1285025 |
| 15:44:58 | 100 | 13.08 | P | 1285134 |
| 15:45:03 | 100 | 13.06 | C | 1285521 |
| 15:45:03 | 100 | 13.06 | Q | 1285526 |
| 15:45:03 | 200 | 13.06 | C | 1285550 |
| 15:45:03 | 500 | 13.06 | C | 1285551 |
| 15:45:03 | 200 | 13.06 | C | 1285552 |
| 15:45:03 | 800 | 13.06 | C | 1285554 |
| 15:45:03 | 200 | 13.06 | C | 1285555 |
| 15:45:03 | 200 | 13.06 | C | 1285558 |
| 15:45:03 | 800 | 13.06 | C | 1285559 |
| 15:45:03 | 200 | 13.06 | C | 1285560 |
| 15:45:03 | 800 | 13.06 | C | 1285561 |
| 15:45:03 | 200 | 13.06 | C | 1285562 |
| 15:45:03 | 700 | 13.06 | C | 1285563 |
| 15:45:03 | 100 | 13.08 | Q | 1285602 |
| 15:45:04 | 900 | 13.08 | Q | 1285674 |
| 15:45:05 | 200 | 13.06 | C | 1285796 |
| 15:45:05 | 800 | 13.06 | C | 1285797 |
| 15:45:05 | 200 | 13.06 | C | 1285798 |
| 15:45:05 | 800 | 13.06 | C | 1285799 |
| 15:45:05 | 200 | 13.06 | C | 1285800 |
| 15:45:05 | 800 | 13.06 | C | 1285801 |
| 15:45:05 | 200 | 13.06 | C | 1285803 |
| 15:45:05 | 800 | 13.06 | C | 1285804 |
| 15:45:05 | 800 | 13.06 | C | 1285805 |
| 15:45:05 | 200 | 13.06 | C | 1285806 |
| 15:45:08 | 100 | 13.06 | Q | 1286072 |
| 15:45:20 | 400 | 13.079 | Q | 1287323 |
| 15:45:28 | 500 | 13.069 | Q | 1287881 |
| 15:45:31 | 200 | 13.06 | C | 1288222 |
| 15:45:31 | 200 | 13.06 | C | 1288223 |
| 15:45:31 | 100 | 13.05 | P | 1288227 |

| | | | | |
|---|---|---|---|---|
| 15:45:31 | 100 | 13.05 | Q | 1288228 |
| 15:45:31 | 100 | 13.05 | Q | 1288229 |
| 15:45:31 | 100 | 13.06 | Q | 1288231 |
| 15:45:31 | 3000 | 13.05 | Q | 1288232 |
| 15:45:32 | 200 | 13.07 | Q | 1288307 |
| 15:45:32 | 200 | 13.06 | C | 1288332 |
| 15:45:32 | 6000 | 13.06 | C | 1288333 |
| 15:45:32 | 800 | 13.06 | C | 1288340 |
| 15:45:32 | 200 | 13.06 | C | 1288341 |
| 15:45:32 | 800 | 13.06 | C | 1288343 |
| 15:45:32 | 200 | 13.06 | C | 1288344 |
| 15:45:32 | 200 | 13.06 | C | 1288345 |
| 15:45:32 | 800 | 13.06 | C | 1288346 |
| 15:45:32 | 200 | 13.06 | C | 1288347 |
| 15:45:33 | 800 | 13.06 | C | 1288384 |
| 15:45:33 | 200 | 13.05 | Q | 1288450 |
| 15:45:34 | 200 | 13.069 | Q | 1288515 |
| 15:45:37 | 100 | 13.05 | Q | 1288821 |
| 15:45:37 | 100 | 13.07 | C | 1288842 |
| 15:45:37 | 100 | 13.07 | C | 1288843 |
| 15:45:40 | 100 | 13.05 | Q | 1289035 |
| 15:45:40 | 100 | 13.07 | Q | 1289056 |
| 15:45:42 | 100 | 13.07 | Q | 1289225 |
| 15:45:42 | 100 | 13.07 | C | 1289254 |
| 15:45:44 | 1500 | 13.08 | Q | 1289361 |
| 15:45:45 | 100 | 13.05 | Q | 1289392 |
| 15:45:45 | 100 | 13.07 | P | 1289453 |
| 15:45:45 | 162 | 13.07 | P | 1289455 |
| 15:45:45 | 503 | 13.07 | P | 1289457 |
| 15:45:51 | 100 | 13.05 | Q | 1289797 |
| 15:45:51 | 100 | 13.05 | P | 1289799 |
| 15:45:51 | 800 | 13.05 | Q | 1289808 |
| 15:45:51 | 100 | 13.05 | Q | 1289810 |
| 15:45:51 | 100 | 13.05 | Q | 1289812 |
| 15:45:56 | 200 | 13.05 | C | 1290073 |
| 15:45:56 | 1000 | 13.04 | Q | 1290095 |
| 15:45:56 | 200 | 13.04 | Q | 1290116 |

| | | | | |
|---|---|---|---|---|
| 15:45:59 | 21000 | 13.109 | Q | 1290279 |
| 15:46:01 | 100 | 13.05 | C | 1290399 |
| 15:46:02 | 100 | 13.04 | C | 1290509 |
| 15:46:08 | 100 | 13.04 | P | 1290836 |
| 15:46:12 | 100 | 13.05 | C | 1291075 |
| 15:46:17 | 100 | 13.04 | C | 1291534 |
| 15:46:17 | 200 | 13.04 | C | 1291539 |
| 15:46:17 | 1000 | 13.04 | P | 1291540 |
| 15:46:23 | 400 | 13.03 | Q | 1292013 |
| 15:46:25 | 100 | 13.02 | Q | 1292160 |
| 15:46:29 | 100 | 13.04 | Q | 1292377 |
| 15:46:38 | 300 | 13.021 | Q | 1292871 |
| 15:46:59 | 100 | 13.03 | Q | 1294152 |
| 15:46:59 | 1000 | 13.03 | Q | 1294153 |
| 15:47:01 | 200 | 13.02 | P | 1294289 |
| 15:47:01 | 100 | 13.02 | Q | 1294296 |
| 15:47:01 | 500 | 13.02 | Q | 1294299 |
| 15:47:01 | 1000 | 13.02 | Q | 1294301 |
| 15:47:01 | 100 | 13.03 | C | 1294304 |
| 15:47:01 | 300 | 13.03 | C | 1294305 |
| 15:47:01 | 300 | 13.02 | C | 1294306 |
| 15:47:03 | 1000 | 13.03 | C | 1294496 |
| 15:47:03 | 100 | 13.02 | C | 1294499 |
| 15:47:05 | 100 | 13.01 | Q | 1294605 |
| 15:47:06 | 900 | 13.01 | C | 1294636 |
| 15:47:07 | 100 | 13.01 | C | 1294645 |
| 15:47:07 | 120 | 13.01 | P | 1294670 |
| 15:47:07 | 100 | 13.01 | P | 1294671 |
| 15:47:07 | 680 | 13.01 | P | 1294672 |
| 15:47:08 | 120 | 13.01 | P | 1294722 |
| 15:47:08 | 380 | 13.01 | P | 1294723 |
| 15:47:09 | 1000 | 13 | Q | 1294779 |
| 15:47:09 | 100 | 13 | P | 1294780 |
| 15:47:09 | 150 | 13 | P | 1294781 |
| 15:47:09 | 500 | 13 | C | 1294786 |
| 15:47:10 | 100 | 13 | C | 1294825 |
| 15:47:12 | 100 | 13.02 | P | 1294956 |

| | | | | |
|---|---|---|---|---|
| 15:47:12 | 100 | 13.02 | Q | 1294971 |
| 15:47:13 | 500 | 13.01 | Q | 1295008 |
| 15:47:13 | 297 | 13.02 | P | 1295015 |
| 15:47:14 | 100 | 13.02 | C | 1295104 |
| 15:47:18 | 100 | 13.04 | C | 1295314 |
| 15:47:18 | 100 | 13.04 | C | 1295315 |
| 15:47:18 | 200 | 13.05 | P | 1295322 |
| 15:47:18 | 600 | 13.04 | C | 1295323 |
| 15:47:18 | 500 | 13.04 | Q | 1295335 |
| 15:47:18 | 100 | 13.05 | Q | 1295336 |
| 15:47:18 | 100 | 13.04 | P | 1295341 |
| 15:47:18 | 300 | 13.04 | C | 1295359 |
| 15:47:18 | 500 | 13.04 | C | 1295389 |
| 15:47:20 | 100 | 13.05 | Q | 1295514 |
| 15:47:20 | 500 | 13.04 | C | 1295543 |
| 15:47:20 | 160 | 13.04 | C | 1295544 |
| 15:47:20 | 100 | 13.05 | C | 1295545 |
| 15:47:20 | 100 | 13.05 | C | 1295546 |
| 15:47:20 | 100 | 13.05 | C | 1295547 |
| 15:47:20 | 160 | 13.05 | C | 1295558 |
| 15:47:20 | 100 | 13.05 | C | 1295559 |
| 15:47:20 | 100 | 13.05 | C | 1295566 |
| 15:47:29 | 200 | 13.05 | Q | 1296358 |
| 15:47:33 | 200 | 13.04 | P | 1296963 |
| 15:47:34 | 200 | 13.04 | P | 1297212 |
| 15:47:50 | 300 | 13.05 | C | 1298525 |
| 15:47:50 | 100 | 13.05 | C | 1298526 |
| 15:47:50 | 200 | 13.05 | C | 1298527 |
| 15:47:50 | 100 | 13.05 | C | 1298528 |
| 15:47:50 | 114 | 13.05 | C | 1298529 |
| 15:48:02 | 100 | 13.04 | Q | 1299179 |
| 15:48:20 | 100 | 13.04 | P | 1300501 |
| 15:48:20 | 300 | 13.04 | P | 1300505 |
| 15:48:22 | 100 | 13.04 | P | 1300687 |
| 15:48:29 | 100 | 13.04 | P | 1301197 |
| 15:48:29 | 200 | 13.04 | P | 1301198 |
| 15:48:31 | 300 | 13.03 | Q | 1301355 |

| | | | | |
|---|---|---|---|---|
| 15:48:32 | 100 | 13.02 | P | 1301474 |
| 15:48:33 | 500 | 13.03 | C | 1301497 |
| 15:48:33 | 403 | 13.02 | C | 1301498 |
| 15:48:33 | 100 | 13 | P | 1301571 |
| 15:48:34 | 500 | 13 | Q | 1301633 |
| 15:48:34 | 100 | 13 | Q | 1301635 |
| 15:48:34 | 280 | 13 | Q | 1301643 |
| 15:48:34 | 100 | 13 | P | 1301651 |
| 15:48:34 | 900 | 13 | P | 1301653 |
| 15:48:34 | 100 | 13 | P | 1301660 |
| 15:48:34 | 9900 | 13 | P | 1301661 |
| 15:48:34 | 100 | 13 | P | 1301695 |
| 15:48:34 | 900 | 13 | P | 1301696 |
| 15:48:35 | 100 | 13 | P | 1301708 |
| 15:48:35 | 1400 | 13 | P | 1301709 |
| 15:48:35 | 100 | 13 | P | 1301725 |
| 15:48:35 | 1400 | 13 | P | 1301726 |
| 15:48:35 | 100 | 13 | P | 1301742 |
| 15:48:35 | 6069 | 13 | P | 1301744 |
| 15:48:36 | 300 | 13 | Q | 1301819 |
| 15:48:36 | 200 | 12.99 | Q | 1301840 |
| 15:48:36 | 100 | 12.99 | Q | 1301851 |
| 15:48:36 | 100 | 12.96 | P | 1301857 |
| 15:48:36 | 100 | 12.98 | C | 1301870 |
| 15:48:37 | 100 | 12.97 | C | 1301881 |
| 15:48:37 | 1500 | 12.97 | Q | 1301888 |
| 15:48:37 | 200 | 12.97 | Q | 1301903 |
| 15:48:37 | 100 | 12.96 | Q | 1301937 |
| 15:48:37 | 1800 | 12.97 | Q | 1301940 |
| 15:48:38 | 200 | 12.95 | P | 1301970 |
| 15:48:38 | 700 | 12.951 | Q | 1301973 |
| 15:48:38 | 300 | 12.95 | P | 1301975 |
| 15:48:38 | 100 | 12.95 | Q | 1301998 |
| 15:48:38 | 100 | 12.95 | Q | 1302003 |
| 15:48:38 | 150 | 12.93 | Q | 1302004 |
| 15:48:39 | 400 | 12.93 | Q | 1302016 |
| 15:48:39 | 450 | 12.93 | Q | 1302026 |

| | | | | |
|---|---|---|---|---|
| 15:48:39 | 100 | 12.93 | Q | 1302039 |
| 15:48:39 | 300 | 12.92 | P | 1302041 |
| 15:48:39 | 200 | 12.92 | P | 1302042 |
| 15:48:39 | 100 | 12.92 | P | 1302043 |
| 15:48:39 | 100 | 12.92 | P | 1302053 |
| 15:48:40 | 100 | 12.93 | Q | 1302074 |
| 15:48:40 | 250 | 12.93 | Q | 1302075 |
| 15:48:40 | 100 | 12.93 | Q | 1302076 |
| 15:48:41 | 100 | 12.93 | C | 1302185 |
| 15:48:41 | 200 | 12.93 | C | 1302186 |
| 15:48:44 | 500 | 12.93 | Q | 1302377 |
| 15:48:44 | 200 | 12.92 | P | 1302392 |
| 15:48:44 | 1100 | 12.92 | P | 1302393 |
| 15:48:44 | 500 | 12.93 | Q | 1302394 |
| 15:48:44 | 1000 | 13 | Q | 1302399 |
| 15:48:44 | 300 | 12.92 | P | 1302404 |
| 15:48:44 | 400 | 12.92 | Q | 1302406 |
| 15:48:44 | 300 | 12.92 | P | 1302425 |
| 15:48:44 | 300 | 12.92 | P | 1302429 |
| 15:48:44 | 300 | 12.92 | P | 1302440 |
| 15:48:45 | 300 | 12.92 | P | 1302458 |
| 15:48:45 | 500 | 12.92 | Q | 1302475 |
| 15:48:45 | 100 | 12.92 | Q | 1302476 |
| 15:48:45 | 300 | 12.92 | P | 1302481 |
| 15:48:45 | 300 | 12.92 | P | 1302502 |
| 15:48:45 | 100 | 12.92 | P | 1302514 |
| 15:48:45 | 200 | 12.92 | P | 1302515 |
| 15:48:45 | 100 | 12.92 | P | 1302516 |
| 15:48:45 | 100 | 12.92 | P | 1302530 |
| 15:48:45 | 200 | 12.92 | P | 1302533 |
| 15:48:45 | 100 | 12.92 | P | 1302534 |
| 15:48:45 | 300 | 12.92 | P | 1302543 |
| 15:48:45 | 300 | 12.92 | P | 1302544 |
| 15:48:45 | 300 | 12.92 | P | 1302549 |
| 15:48:45 | 100 | 12.92 | P | 1302550 |
| 15:48:46 | 300 | 12.92 | P | 1302575 |
| 15:48:46 | 300 | 12.92 | P | 1302586 |

| | | | | |
|---|---|---|---|---|
| 15:48:46 | 300 | 12.92 | P | 1302608 |
| 15:48:46 | 100 | 12.92 | P | 1302620 |
| 15:48:46 | 200 | 12.92 | P | 1302634 |
| 15:48:46 | 500 | 12.92 | Q | 1302646 |
| 15:48:47 | 650 | 12.9 | C | 1302672 |
| 15:48:47 | 100 | 12.92 | Q | 1302715 |
| 15:48:48 | 300 | 12.92 | P | 1302743 |
| 15:48:48 | 300 | 12.92 | P | 1302752 |
| 15:48:48 | 300 | 12.92 | P | 1302761 |
| 15:48:48 | 100 | 12.92 | C | 1302769 |
| 15:48:48 | 300 | 12.92 | P | 1302795 |
| 15:48:49 | 300 | 12.92 | P | 1302808 |
| 15:48:49 | 300 | 12.92 | P | 1302809 |
| 15:48:49 | 100 | 12.92 | P | 1302810 |
| 15:48:50 | 1000 | 12.93 | Q | 1302879 |
| 15:48:53 | 300 | 12.92 | P | 1303041 |
| 15:48:53 | 300 | 12.92 | P | 1303042 |
| 15:48:53 | 300 | 12.92 | P | 1303050 |
| 15:48:53 | 100 | 12.92 | P | 1303051 |
| 15:48:54 | 300 | 12.92 | P | 1303077 |
| 15:48:54 | 300 | 12.9 | Q | 1303098 |
| 15:48:54 | 100 | 12.9 | Q | 1303099 |
| 15:48:54 | 100 | 12.9 | Q | 1303108 |
| 15:48:54 | 400 | 12.91 | Q | 1303110 |
| 15:48:54 | 350 | 12.9 | Q | 1303114 |
| 15:48:54 | 700 | 12.921 | Q | 1303120 |
| 15:48:54 | 300 | 12.92 | P | 1303135 |
| 15:48:54 | 7900 | 12.92 | P | 1303136 |
| 15:48:56 | 100 | 12.93 | C | 1303261 |
| 15:48:58 | 300 | 12.94 | Q | 1303368 |
| 15:48:59 | 400 | 12.94 | Q | 1303462 |
| 15:48:59 | 100 | 12.95 | Q | 1303490 |
| 15:49:00 | 100 | 12.94 | C | 1303516 |
| 15:49:06 | 100 | 12.94 | C | 1304044 |
| 15:49:06 | 100 | 12.94 | C | 1304045 |
| 15:49:13 | 700 | 12.931 | Q | 1304854 |
| 15:49:19 | 700 | 12.941 | Q | 1305428 |

| | | | | | |
|---|---|---|---|---|---|
| 15:49:32 | 3900 | 12.94 | | Q | 1306604 |
| 15:49:32 | 100 | 12.94 | | C | 1306617 |
| 15:49:33 | 2000 | 12.93 | | Q | 1306687 |
| 15:49:33 | 500 | 12.95 | | Q | 1306701 |
| 15:49:36 | 700 | 12.931 | | Q | 1306907 |
| 15:49:38 | 100 | 12.93 | | Q | 1306971 |
| 15:49:38 | 300 | 12.93 | | C | 1306972 |
| 15:49:39 | 100 | 12.95 | | Q | 1307037 |
| 15:49:51 | 100 | 12.96 | | C | 1307900 |
| 15:49:53 | 300 | 12.95 | | C | 1307960 |
| 15:50:02 | 100 | 13.0349 | W | Q | 1308789 |
| 15:50:04 | 100 | 12.96 | | P | 1308931 |
| 15:50:04 | 700 | 12.951 | | Q | 1308952 |
| 15:50:04 | 100 | 12.96 | | C | 1308960 |
| 15:50:05 | 100 | 12.96 | | C | 1309259 |
| 15:50:08 | 100 | 12.95 | | P | 1309599 |
| 15:50:08 | 200 | 12.95 | | C | 1309616 |
| 15:50:10 | 500 | 12.95 | | C | 1309912 |
| 15:50:11 | 100 | 12.97 | | P | 1310022 |
| 15:50:11 | 100 | 12.97 | | C | 1310034 |
| 15:50:11 | 200 | 12.97 | | C | 1310035 |
| 15:50:11 | 200 | 12.97 | | C | 1310036 |
| 15:50:11 | 400 | 12.97 | | C | 1310038 |
| 15:50:11 | 100 | 12.94 | | P | 1310068 |
| 15:50:11 | 100 | 12.94 | | C | 1310078 |
| 15:50:11 | 100 | 12.94 | | C | 1310079 |
| 15:50:11 | 500 | 12.94 | | C | 1310080 |
| 15:50:12 | 1700 | 12.94 | | Q | 1310134 |
| 15:50:15 | 2500 | 12.94 | | Q | 1310411 |
| 15:50:15 | 2800 | 12.94 | | Q | 1310440 |
| 15:50:15 | 100 | 12.94 | | C | 1310446 |
| 15:50:15 | 100 | 12.94 | | Q | 1310457 |
| 15:50:16 | 700 | 12.941 | | Q | 1310479 |
| 15:50:16 | 125 | 12.93 | | Q | 1310510 |
| 15:50:16 | 100 | 12.93 | | Q | 1310517 |
| 15:50:17 | 100 | 12.93 | | Q | 1310564 |
| 15:50:17 | 100 | 12.93 | | Q | 1310593 |

| 15:50:17 | 100  | 12.93  | Q | 1310596 |
| 15:50:18 | 100  | 12.93  | Q | 1310660 |
| 15:50:19 | 200  | 12.939 | Q | 1310816 |
| 15:50:21 | 500  | 12.92  | C | 1311071 |
| 15:50:24 | 450  | 12.93  | P | 1311530 |
| 15:50:24 | 100  | 12.94  | P | 1311593 |
| 15:50:25 | 100  | 12.94  | C | 1311609 |
| 15:50:25 | 100  | 12.94  | C | 1311610 |
| 15:50:25 | 200  | 12.95  | P | 1311672 |
| 15:50:25 | 300  | 12.95  | P | 1311673 |
| 15:50:26 | 200  | 12.95  | C | 1311699 |
| 15:50:26 | 3550 | 12.95  | C | 1311700 |
| 15:50:34 | 100  | 12.94  | C | 1312759 |
| 15:50:40 | 100  | 12.95  | Q | 1313551 |
| 15:50:40 | 100  | 12.93  | Q | 1313629 |
| 15:50:41 | 100  | 12.93  | Q | 1313691 |
| 15:50:41 | 100  | 12.93  | Q | 1313723 |
| 15:50:41 | 100  | 12.93  | Q | 1313731 |
| 15:50:42 | 100  | 12.93  | Q | 1313765 |
| 15:50:49 | 1500 | 12.95  | Q | 1314348 |
| 15:50:53 | 500  | 12.93  | Q | 1314799 |
| 15:50:54 | 700  | 12.93  | Q | 1314885 |
| 15:50:57 | 300  | 12.92  | P | 1315028 |
| 15:50:57 | 200  | 12.92  | P | 1315029 |
| 15:50:57 | 300  | 12.92  | P | 1315032 |
| 15:50:57 | 200  | 12.92  | P | 1315033 |
| 15:50:57 | 500  | 12.931 | Q | 1315036 |
| 15:50:57 | 500  | 12.93  | Q | 1315041 |
| 15:50:58 | 500  | 12.93  | Q | 1315060 |
| 15:50:58 | 200  | 12.93  | Q | 1315061 |
| 15:50:58 | 100  | 12.93  | Q | 1315063 |
| 15:50:58 | 100  | 12.93  | Q | 1315084 |
| 15:50:58 | 100  | 12.93  | Q | 1315126 |
| 15:50:59 | 100  | 12.93  | Q | 1315134 |
| 15:50:59 | 100  | 12.93  | Q | 1315151 |
| 15:50:59 | 100  | 12.93  | Q | 1315166 |
| 15:50:59 | 500  | 12.93  | Q | 1315191 |

| | | | | |
|---|---|---|---|---|
| 15:51:00 | 500 | 12.93 | Q | 1315207 |
| 15:51:00 | 500 | 12.93 | Q | 1315235 |
| 15:51:00 | 400 | 12.93 | Q | 1315254 |
| 15:51:00 | 100 | 12.93 | P | 1315255 |
| 15:51:00 | 100 | 12.93 | P | 1315256 |
| 15:51:00 | 175 | 12.93 | Q | 1315292 |
| 15:51:01 | 100 | 12.91 | P | 1315333 |
| 15:51:01 | 100 | 12.91 | P | 1315334 |
| 15:51:01 | 500 | 12.92 | Q | 1315354 |
| 15:51:01 | 170 | 12.92 | Q | 1315417 |
| 15:51:02 | 350 | 12.9 | C | 1315426 |
| 15:51:02 | 100 | 12.9 | C | 1315427 |
| 15:51:02 | 300 | 12.9 | C | 1315428 |
| 15:51:02 | 100 | 12.9 | C | 1315429 |
| 15:51:02 | 100 | 12.9 | C | 1315431 |
| 15:51:02 | 1000 | 12.9 | Q | 1315449 |
| 15:51:02 | 3000 | 12.9 | Q | 1315453 |
| 15:51:02 | 100 | 12.9 | P | 1315454 |
| 15:51:02 | 100 | 12.9 | Q | 1315458 |
| 15:51:02 | 100 | 12.9 | Q | 1315460 |
| 15:51:02 | 1450 | 12.9 | Q | 1315473 |
| 15:51:02 | 500 | 12.89 | P | 1315491 |
| 15:51:02 | 100 | 12.9 | Q | 1315493 |
| 15:51:02 | 400 | 12.89 | P | 1315494 |
| 15:51:02 | 200 | 12.89 | P | 1315496 |
| 15:51:02 | 300 | 12.89 | P | 1315498 |
| 15:51:02 | 1200 | 12.89 | P | 1315513 |
| 15:51:02 | 200 | 12.89 | P | 1315515 |
| 15:51:02 | 200 | 12.89 | P | 1315517 |
| 15:51:03 | 100 | 12.89 | P | 1315535 |
| 15:51:03 | 200 | 12.89 | P | 1315536 |
| 15:51:03 | 200 | 12.89 | P | 1315543 |
| 15:51:03 | 200 | 12.89 | P | 1315554 |
| 15:51:03 | 4550 | 12.9 | Q | 1315559 |
| 15:51:03 | 2000 | 12.9 | Q | 1315583 |
| 15:51:03 | 100 | 12.89 | P | 1315596 |
| 15:51:04 | 500 | 12.89 | P | 1315635 |

| | | | | |
|---|---|---|---|---|
| 15:51:04 | 700 | 12.89 | P | 1315636 |
| 15:51:04 | 200 | 12.89 | Q | 1315650 |
| 15:51:04 | 900 | 12.88 | Q | 1315655 |
| 15:51:04 | 100 | 12.88 | Q | 1315657 |
| 15:51:04 | 100 | 12.89 | C | 1315662 |
| 15:51:04 | 900 | 12.88 | C | 1315663 |
| 15:51:04 | 350 | 12.88 | P | 1315718 |
| 15:51:05 | 100 | 12.91 | Q | 1315715 |
| 15:51:05 | 100 | 12.88 | C | 1315730 |
| 15:51:05 | 200 | 12.88 | C | 1315731 |
| 15:51:05 | 100 | 12.88 | C | 1315734 |
| 15:51:05 | 500 | 12.88 | C | 1315737 |
| 15:51:05 | 650 | 12.88 | P | 1315742 |
| 15:51:05 | 100 | 12.92 | P | 1315753 |
| 15:51:05 | 500 | 12.92 | Q | 1315758 |
| 15:51:05 | 634 | 12.88 | C | 1315770 |
| 15:51:05 | 250 | 12.9 | C | 1315773 |
| 15:51:05 | 100 | 12.89 | C | 1315778 |
| 15:51:05 | 100 | 12.9 | C | 1315780 |
| 15:51:05 | 100 | 12.89 | C | 1315787 |
| 15:51:12 | 100 | 12.88 | P | 1316384 |
| 15:51:12 | 400 | 12.88 | Q | 1316402 |
| 15:51:15 | 100 | 12.88 | C | 1316613 |
| 15:51:15 | 100 | 12.89 | C | 1316623 |
| 15:51:16 | 500 | 12.9 | Q | 1316732 |
| 15:51:17 | 650 | 12.9 | Q | 1316782 |
| 15:51:17 | 300 | 12.9 | Q | 1316807 |
| 15:51:18 | 300 | 12.88 | Q | 1316901 |
| 15:51:20 | 300 | 12.9 | Q | 1317074 |
| 15:51:22 | 200 | 12.9 | C | 1317243 |
| 15:51:25 | 200 | 12.92 | P | 1317429 |
| 15:51:27 | 500 | 12.93 | Q | 1317515 |
| 15:51:32 | 100 | 12.92 | Q | 1318250 |
| 15:51:34 | 500 | 12.9 | Q | 1318440 |
| 15:51:34 | 100 | 12.9 | Q | 1318451 |
| 15:51:34 | 100 | 12.9 | Q | 1318453 |
| 15:51:34 | 550 | 12.9 | Q | 1318470 |

| 15:51:34 | 147 | 12.9 | Q | 1318471 |
|---|---|---|---|---|
| 15:51:34 | 700 | 12.891 | Q | 1318489 |
| 15:51:35 | 100 | 12.9 | C | 1318510 |
| 15:51:36 | 700 | 12.91 | Q | 1318632 |
| 15:51:39 | 297 | 12.91 | Q | 1318864 |
| 15:51:43 | 100 | 12.89 | Q | 1319092 |
| 15:51:44 | 1000 | 12.889 | Q | 1319121 |
| 15:51:44 | 466 | 12.88 | C | 1319128 |
| 15:51:46 | 600 | 12.88 | Q | 1319257 |
| 15:51:49 | 200 | 12.88 | P | 1319452 |
| 15:51:49 | 300 | 12.88 | Q | 1319456 |
| 15:51:49 | 100 | 12.88 | Q | 1319457 |
| 15:51:52 | 1000 | 12.899 | Q | 1319667 |
| 15:51:53 | 100 | 12.88 | Q | 1319801 |
| 15:51:53 | 100 | 12.88 | P | 1319807 |
| 15:51:54 | 100 | 12.89 | C | 1319899 |
| 15:51:56 | 200 | 12.88 | P | 1320005 |
| 15:51:57 | 100 | 12.87 | Q | 1320191 |
| 15:51:58 | 194 | 12.88 | C | 1320303 |
| 15:51:58 | 100 | 12.88 | C | 1320304 |
| 15:52:01 | 2166 | 12.9 | Q | 1320662 |
| 15:52:03 | 100 | 12.87 | P | 1320904 |
| 15:52:05 | 400 | 12.9 | Q | 1321144 |
| 15:52:05 | 200 | 12.9 | Q | 1321153 |
| 15:52:05 | 100 | 12.9 | Q | 1321185 |
| 15:52:06 | 100 | 12.89 | C | 1321244 |
| 15:52:06 | 100 | 12.9 | C | 1321245 |
| 15:52:06 | 100 | 12.9 | C | 1321246 |
| 15:52:06 | 100 | 12.88 | C | 1321288 |
| 15:52:10 | 100 | 12.88 | C | 1321545 |
| 15:52:10 | 500 | 12.9 | Q | 1321557 |
| 15:52:10 | 165 | 12.899 | Q | 1321573 |
| 15:52:12 | 900 | 12.87 | Q | 1321711 |
| 15:52:12 | 100 | 12.87 | P | 1321714 |
| 15:52:12 | 100 | 12.87 | P | 1321715 |
| 15:52:12 | 100 | 12.87 | C | 1321726 |
| 15:52:12 | 500 | 12.87 | C | 1321728 |

| | | | | |
|---|---|---|---|---|
| 15:52:12 | 100 | 12.85 | Q | 1321729 |
| 15:52:12 | 100 | 12.87 | C | 1321730 |
| 15:52:12 | 300 | 12.85 | Q | 1321742 |
| 15:52:12 | 100 | 12.86 | Q | 1321743 |
| 15:52:12 | 100 | 12.85 | Q | 1321744 |
| 15:52:12 | 300 | 12.9 | Q | 1321745 |
| 15:52:12 | 300 | 12.88 | Q | 1321746 |
| 15:52:13 | 400 | 12.86 | Q | 1321791 |
| 15:52:13 | 400 | 12.86 | Q | 1321805 |
| 15:52:13 | 700 | 12.85 | Q | 1321806 |
| 15:52:13 | 100 | 12.9 | P | 1321807 |
| 15:52:13 | 100 | 12.9 | P | 1321808 |
| 15:52:13 | 100 | 12.85 | C | 1321823 |
| 15:52:13 | 2200 | 12.85 | C | 1321824 |
| 15:52:13 | 100 | 12.89 | C | 1321825 |
| 15:52:13 | 5500 | 12.9 | P | 1321826 |
| 15:52:13 | 400 | 12.9 | C | 1321827 |
| 15:52:13 | 400 | 12.9 | C | 1321829 |
| 15:52:13 | 100 | 12.9 | C | 1321831 |
| 15:52:13 | 200 | 12.9 | C | 1321833 |
| 15:52:13 | 1720 | 12.9 | C | 1321834 |
| 15:52:13 | 1374 | 12.9 | C | 1321835 |
| 15:52:14 | 100 | 12.89 | C | 1321868 |
| 15:52:14 | 500 | 12.88 | C | 1321869 |
| 15:52:14 | 200 | 12.85 | C | 1321875 |
| 15:52:15 | 100 | 12.9 | C | 1321924 |
| 15:52:15 | 100 | 12.9 | Q | 1321938 |
| 15:52:15 | 200 | 12.9 | C | 1321947 |
| 15:52:15 | 500 | 12.9 | C | 1321949 |
| 15:52:16 | 100 | 12.88 | C | 1322060 |
| 15:52:17 | 100 | 12.87 | P | 1322246 |
| 15:52:17 | 100 | 12.88 | P | 1322262 |
| 15:52:18 | 400 | 12.87 | C | 1322287 |
| 15:52:18 | 100 | 12.87 | C | 1322289 |
| 15:52:18 | 100 | 12.86 | C | 1322291 |
| 15:52:18 | 500 | 12.86 | C | 1322292 |
| 15:52:18 | 100 | 12.86 | Q | 1322293 |

| 15:52:18 | 100  | 12.86 | C | 1322294 |
| 15:52:18 | 400  | 12.86 | Q | 1322295 |
| 15:52:18 | 100  | 12.86 | Q | 1322297 |
| 15:52:18 | 1250 | 12.85 | Q | 1322299 |
| 15:52:18 | 550  | 12.85 | Q | 1322300 |
| 15:52:19 | 300  | 12.85 | Q | 1322409 |
| 15:52:19 | 100  | 12.86 | Q | 1322426 |
| 15:52:19 | 500  | 12.86 | C | 1322441 |
| 15:52:20 | 100  | 12.87 | C | 1322507 |
| 15:52:20 | 100  | 12.86 | C | 1322508 |
| 15:52:20 | 200  | 12.86 | C | 1322509 |
| 15:52:23 | 100  | 12.87 | C | 1322961 |
| 15:52:24 | 100  | 12.86 | Q | 1323039 |
| 15:52:25 | 200  | 12.86 | Q | 1323074 |
| 15:52:26 | 100  | 12.86 | C | 1323108 |
| 15:52:27 | 100  | 12.86 | C | 1323168 |
| 15:52:27 | 600  | 12.86 | C | 1323169 |
| 15:52:29 | 100  | 12.88 | P | 1323356 |
| 15:52:35 | 100  | 12.88 | P | 1323985 |
| 15:52:35 | 100  | 12.88 | P | 1323986 |
| 15:52:36 | 100  | 12.89 | P | 1324007 |
| 15:52:36 | 100  | 12.89 | P | 1324008 |
| 15:52:36 | 200  | 12.9  | C | 1324058 |
| 15:52:36 | 500  | 12.9  | C | 1324059 |
| 15:52:36 | 400  | 12.9  | C | 1324060 |
| 15:52:40 | 500  | 12.9  | Q | 1324321 |
| 15:52:41 | 200  | 12.9  | Q | 1324426 |
| 15:52:41 | 200  | 12.9  | C | 1324430 |
| 15:52:41 | 100  | 12.9  | C | 1324431 |
| 15:52:42 | 200  | 12.9  | C | 1324516 |
| 15:52:42 | 500  | 12.9  | C | 1324517 |
| 15:52:42 | 700  | 12.9  | Q | 1324521 |
| 15:52:42 | 100  | 12.9  | P | 1324523 |
| 15:52:43 | 400  | 12.9  | C | 1324582 |
| 15:52:43 | 100  | 12.9  | P | 1324656 |
| 15:52:43 | 300  | 12.9  | Q | 1324675 |
| 15:52:43 | 703  | 12.91 | C | 1324684 |

| | | | | |
|---|---|---|---|---|
| 15:52:43 | 600 | 12.91 | C | 1324686 |
| 15:52:44 | 197 | 12.91 | C | 1324729 |
| 15:52:44 | 100 | 12.91 | C | 1324730 |
| 15:52:44 | 100 | 12.88 | C | 1324731 |
| 15:52:44 | 300 | 12.88 | C | 1324732 |
| 15:52:44 | 1200 | 12.9 | Q | 1324756 |
| 15:52:44 | 100 | 12.88 | P | 1324781 |
| 15:52:46 | 100 | 12.88 | C | 1325013 |
| 15:52:46 | 100 | 12.88 | C | 1325019 |
| 15:52:47 | 100 | 12.88 | C | 1325094 |
| 15:52:47 | 100 | 12.88 | C | 1325095 |
| 15:52:47 | 1800 | 12.88 | C | 1325097 |
| 15:52:47 | 100 | 12.9 | Q | 1325132 |
| 15:52:47 | 200 | 12.9 | Q | 1325141 |
| 15:52:47 | 200 | 12.88 | Q | 1325142 |
| 15:52:47 | 300 | 12.9 | C | 1325151 |
| 15:52:48 | 100 | 12.9 | C | 1325182 |
| 15:52:48 | 300 | 12.88 | C | 1325183 |
| 15:52:48 | 100 | 12.88 | C | 1325192 |
| 15:52:49 | 100 | 12.89 | P | 1325268 |
| 15:52:50 | 100 | 12.89 | P | 1325360 |
| 15:52:50 | 100 | 12.88 | C | 1325417 |
| 15:52:50 | 200 | 12.9 | Q | 1325444 |
| 15:52:50 | 200 | 12.9 | C | 1325461 |
| 15:52:50 | 100 | 12.9 | C | 1325462 |
| 15:52:50 | 200 | 12.9 | C | 1325464 |
| 15:52:51 | 100 | 12.88 | P | 1325471 |
| 15:52:51 | 100 | 12.9 | C | 1325472 |
| 15:52:51 | 200 | 12.88 | C | 1325515 |
| 15:52:51 | 100 | 12.88 | C | 1325520 |
| 15:52:51 | 1200 | 12.9 | P | 1325530 |
| 15:52:52 | 200 | 12.91 | C | 1325546 |
| 15:52:52 | 100 | 12.88 | Q | 1325558 |
| 15:52:53 | 100 | 12.88 | C | 1325636 |
| 15:52:53 | 503 | 12.88 | C | 1325643 |
| 15:53:01 | 100 | 12.91 | C | 1326146 |
| 15:53:01 | 100 | 12.91 | C | 1326149 |

| | | | | |
|---|---|---|---|---|
| 15:53:01 | 200 | 12.91 | C | 1326203 |
| 15:53:01 | 100 | 12.91 | C | 1326245 |
| 15:53:03 | 700 | 12.901 | Q | 1326398 |
| 15:53:03 | 1400 | 12.9 | C | 1326472 |
| 15:53:04 | 500 | 12.91 | Q | 1326528 |
| 15:53:06 | 200 | 12.91 | C | 1326635 |
| 15:53:06 | 200 | 12.91 | C | 1326636 |
| 15:53:06 | 600 | 12.91 | C | 1326637 |
| 15:53:12 | 700 | 12.901 | Q | 1327140 |
| 15:53:13 | 100 | 12.91 | C | 1327245 |
| 15:53:18 | 200 | 12.919 | Q | 1327797 |
| 15:53:25 | 100 | 12.92 | Q | 1328512 |
| 15:53:26 | 1900 | 12.92 | C | 1328588 |
| 15:53:28 | 100 | 12.92 | P | 1328807 |
| 15:53:29 | 1100 | 12.92 | C | 1328822 |
| 15:53:29 | 100 | 12.92 | C | 1328823 |
| 15:53:29 | 100 | 12.93 | P | 1328862 |
| 15:53:29 | 100 | 12.93 | P | 1328863 |
| 15:53:30 | 100 | 12.93 | P | 1328881 |
| 15:53:30 | 100 | 12.93 | P | 1328882 |
| 15:53:30 | 100 | 12.93 | P | 1328920 |
| 15:53:30 | 100 | 12.93 | P | 1328921 |
| 15:53:30 | 200 | 12.93 | C | 1328983 |
| 15:53:31 | 200 | 12.93 | C | 1329023 |
| 15:53:31 | 200 | 12.93 | C | 1329074 |
| 15:53:31 | 200 | 12.93 | C | 1329092 |
| 15:53:31 | 100 | 12.93 | Q | 1329100 |
| 15:53:32 | 100 | 12.93 | C | 1329141 |
| 15:53:32 | 200 | 12.93 | C | 1329142 |
| 15:53:32 | 200 | 12.93 | C | 1329149 |
| 15:53:33 | 600 | 12.93 | C | 1329199 |
| 15:53:33 | 100 | 12.93 | C | 1329204 |
| 15:53:33 | 100 | 12.93 | C | 1329207 |
| 15:53:33 | 100 | 12.93 | C | 1329235 |
| 15:53:34 | 100 | 12.94 | Q | 1329375 |
| 15:53:35 | 100 | 12.94 | C | 1329386 |
| 15:53:35 | 500 | 12.95 | Q | 1329396 |

| | | | | |
|---|---|---|---|---|
| 15:53:37 | 500 | 12.95 | Q | 1329546 |
| 15:53:41 | 1400 | 12.94 | C | 1329771 |
| 15:53:42 | 1000 | 12.95 | Q | 1329899 |
| 15:53:44 | 1100 | 12.95 | Q | 1330039 |
| 15:53:47 | 100 | 12.95 | C | 1330253 |
| 15:53:50 | 400 | 12.95 | C | 1330430 |
| 15:53:51 | 100 | 12.94 | P | 1330585 |
| 15:53:51 | 3800 | 12.95 | C | 1330589 |
| 15:53:51 | 200 | 12.95 | C | 1330590 |
| 15:53:51 | 100 | 12.95 | C | 1330591 |
| 15:53:51 | 400 | 12.95 | C | 1330592 |
| 15:53:51 | 100 | 12.95 | Q | 1330604 |
| 15:53:52 | 200 | 12.95 | C | 1330634 |
| 15:53:52 | 200 | 12.95 | C | 1330635 |
| 15:53:53 | 200 | 12.95 | C | 1330740 |
| 15:53:54 | 200 | 12.95 | C | 1330755 |
| 15:53:54 | 100 | 12.95 | C | 1330756 |
| 15:53:58 | 100 | 12.95 | C | 1331044 |
| 15:53:58 | 200 | 12.95 | C | 1331045 |
| 15:53:58 | 100 | 12.95 | Q | 1331085 |
| 15:54:01 | 200 | 12.95 | C | 1331527 |
| 15:54:02 | 100 | 12.95 | Q | 1331565 |
| 15:54:02 | 200 | 12.95 | C | 1331577 |
| 15:54:02 | 200 | 12.95 | C | 1331654 |
| 15:54:02 | 200 | 12.95 | C | 1331655 |
| 15:54:03 | 100 | 12.95 | Q | 1331694 |
| 15:54:03 | 200 | 12.95 | C | 1331706 |
| 15:54:03 | 897 | 12.94 | C | 1331708 |
| 15:54:07 | 100 | 12.96 | C | 1332075 |
| 15:54:07 | 200 | 12.96 | C | 1332076 |
| 15:54:07 | 100 | 12.96 | C | 1332077 |
| 15:54:08 | 200 | 12.96 | C | 1332156 |
| 15:54:08 | 200 | 12.96 | C | 1332204 |
| 15:54:10 | 300 | 12.96 | Q | 1332383 |
| 15:54:11 | 200 | 12.96 | C | 1332409 |
| 15:54:13 | 200 | 12.96 | C | 1332661 |
| 15:54:13 | 200 | 12.96 | C | 1332662 |

| | | | | |
|---|---|---|---|---|
| 15:54:14 | 200 | 12.96 | C | 1332765 |
| 15:54:16 | 500 | 12.96 | Q | 1332822 |
| 15:54:18 | 300 | 12.96 | Q | 1332999 |
| 15:54:19 | 400 | 12.96 | Q | 1333029 |
| 15:54:19 | 100 | 12.96 | C | 1333085 |
| 15:54:20 | 500 | 12.96 | Q | 1333140 |
| 15:54:25 | 700 | 12.951 | Q | 1333799 |
| 15:54:28 | 300 | 12.96 | Q | 1334044 |
| 15:54:28 | 100 | 12.96 | C | 1334128 |
| 15:54:28 | 200 | 12.96 | C | 1334129 |
| 15:54:28 | 200 | 12.96 | Q | 1334139 |
| 15:54:31 | 700 | 12.951 | Q | 1334656 |
| 15:54:36 | 787 | 12.95 | C | 1335447 |
| 15:54:36 | 100 | 12.95 | C | 1335448 |
| 15:54:36 | 113 | 12.95 | C | 1335449 |
| 15:54:42 | 100 | 12.95 | Q | 1336094 |
| 15:54:42 | 100 | 12.95 | P | 1336096 |
| 15:54:50 | 100 | 12.96 | P | 1337020 |
| 15:54:51 | 440 | 12.95 | C | 1337034 |
| 15:54:51 | 100 | 12.96 | C | 1337035 |
| 15:54:51 | 100 | 12.96 | C | 1337036 |
| 15:54:51 | 100 | 12.96 | C | 1337037 |
| 15:54:51 | 100 | 12.96 | C | 1337040 |
| 15:54:51 | 100 | 12.95 | P | 1337063 |
| 15:54:52 | 700 | 12.941 | Q | 1337202 |
| 15:54:54 | 100 | 12.97 | Q | 1337324 |
| 15:54:55 | 900 | 12.97 | Q | 1337440 |
| 15:54:56 | 100 | 12.94 | C | 1337482 |
| 15:54:56 | 2600 | 12.94 | Q | 1337491 |
| 15:54:56 | 400 | 12.94 | Q | 1337504 |
| 15:54:56 | 100 | 12.94 | Q | 1337506 |
| 15:54:56 | 2800 | 12.94 | Q | 1337530 |
| 15:54:57 | 100 | 12.94 | C | 1337577 |
| 15:54:57 | 100 | 12.94 | C | 1337578 |
| 15:54:57 | 100 | 12.94 | C | 1337579 |
| 15:54:58 | 100 | 12.94 | P | 1337711 |
| 15:54:59 | 700 | 12.93 | Q | 1337956 |

| | | | | |
|---|---|---|---|---|
| 15:55:00 | 100 | 12.94 | C | 1337979 |
| 15:55:00 | 100 | 12.93 | C | 1337980 |
| 15:55:00 | 100 | 12.93 | Q | 1338018 |
| 15:55:00 | 100 | 12.93 | C | 1338060 |
| 15:55:00 | 100 | 12.93 | C | 1338063 |
| 15:55:00 | 766 | 12.92 | Q | 1338101 |
| 15:55:01 | 100 | 12.96 | P | 1338197 |
| 15:55:05 | 200 | 12.96 | Q | 1338722 |
| 15:55:16 | 501 | 12.92 | Q | 1339905 |
| 15:55:19 | 1000 | 12.931 | Q | 1340199 |
| 15:55:23 | 100 | 12.94 | P | 1340705 |
| 15:55:23 | 200 | 12.94 | P | 1340707 |
| 15:55:24 | 100 | 12.94 | C | 1340718 |
| 15:55:24 | 600 | 12.94 | P | 1340745 |
| 15:55:26 | 1000 | 12.939 | Q | 1340942 |
| 15:55:39 | 200 | 12.93 | P | 1342249 |
| 15:55:40 | 200 | 12.93 | P | 1342295 |
| 15:55:41 | 200 | 12.93 | P | 1342310 |
| 15:55:43 | 500 | 12.92 | C | 1342533 |
| 15:55:43 | 100 | 12.92 | C | 1342534 |
| 15:55:44 | 734 | 12.92 | C | 1342563 |
| 15:55:44 | 600 | 12.92 | Q | 1342590 |
| 15:55:44 | 1000 | 12.92 | C | 1342595 |
| 15:55:44 | 666 | 12.92 | C | 1342600 |
| 15:55:46 | 100 | 12.92 | C | 1342773 |
| 15:55:46 | 100 | 12.91 | C | 1342776 |
| 15:55:48 | 330 | 12.91 | C | 1342922 |
| 15:55:48 | 100 | 12.91 | C | 1342923 |
| 15:55:48 | 300 | 12.92 | Q | 1342926 |
| 15:55:48 | 400 | 12.91 | Q | 1342979 |
| 15:55:48 | 100 | 12.91 | Q | 1342980 |
| 15:55:53 | 200 | 12.92 | Q | 1343469 |
| 15:55:53 | 1000 | 12.91 | Q | 1343515 |
| 15:55:54 | 300 | 12.92 | Q | 1343531 |
| 15:55:54 | 200 | 12.91 | Q | 1343532 |
| 15:55:54 | 200 | 12.93 | Q | 1343563 |
| 15:55:54 | 1000 | 12.9 | Q | 1343564 |

| Time | Volume | Price | Type | ID |
|---|---|---|---|---|
| 15:55:54 | 295 | 12.9 | C | 1343603 |
| 15:55:56 | 700 | 12.901 | Q | 1343726 |
| 15:55:58 | 1000 | 12.91 | P | 1343917 |
| 15:55:58 | 900 | 12.91 | Q | 1343921 |
| 15:56:00 | 100 | 12.9 | C | 1344112 |
| 15:56:00 | 166 | 12.9 | Q | 1344131 |
| 15:56:00 | 100 | 12.9 | P | 1344134 |
| 15:56:00 | 345 | 12.9 | Q | 1344156 |
| 15:56:01 | 100 | 12.9 | Q | 1344334 |
| 15:56:01 | 800 | 12.9 | Q | 1344335 |
| 15:56:01 | 100 | 12.9 | Q | 1344336 |
| 15:56:01 | 100 | 12.9 | Q | 1344337 |
| 15:56:01 | 447 | 12.9 | Q | 1344338 |
| 15:56:01 | 400 | 12.89 | Q | 1344405 |
| 15:56:01 | 100 | 12.88 | C | 1344422 |
| 15:56:02 | 500 | 12.88 | Q | 1344466 |
| 15:56:02 | 1000 | 12.88 | Q | 1344468 |
| 15:56:02 | 1000 | 12.88 | Q | 1344486 |
| 15:56:02 | 100 | 12.87 | C | 1344518 |
| 15:56:02 | 100 | 12.87 | C | 1344519 |
| 15:56:04 | 100 | 12.89 | Q | 1344678 |
| 15:56:04 | 900 | 12.88 | C | 1344702 |
| 15:56:04 | 1000 | 12.86 | Q | 1344725 |
| 15:56:06 | 700 | 12.861 | Q | 1344870 |
| 15:56:06 | 100 | 12.88 | C | 1344873 |
| 15:56:06 | 100 | 12.88 | C | 1344874 |
| 15:56:10 | 100 | 12.87 | P | 1345180 |
| 15:56:11 | 900 | 12.87 | P | 1345224 |
| 15:56:11 | 1000 | 12.86 | Q | 1345245 |
| 15:56:11 | 100 | 12.84 | P | 1345289 |
| 15:56:12 | 300 | 12.85 | C | 1345307 |
| 15:56:12 | 200 | 12.84 | C | 1345308 |
| 15:56:13 | 100 | 12.85 | P | 1345447 |
| 15:56:15 | 100 | 12.85 | P | 1345670 |
| 15:56:15 | 100 | 12.85 | P | 1345671 |
| 15:56:15 | 100 | 12.85 | P | 1345672 |
| 15:56:15 | 300 | 12.85 | P | 1345673 |

| | | | | |
|---|---|---|---|---|
| 15:56:15 | 400 | 12.85 | P | 1345674 |
| 15:56:15 | 100 | 12.85 | P | 1345720 |
| 15:56:15 | 300 | 12.85 | P | 1345721 |
| 15:56:15 | 1168 | 12.85 | Q | 1345756 |
| 15:56:15 | 1000 | 12.85 | Q | 1345757 |
| 15:56:15 | 732 | 12.85 | Q | 1345758 |
| 15:56:16 | 100 | 12.85 | P | 1345763 |
| 15:56:16 | 400 | 12.85 | P | 1345764 |
| 15:56:16 | 100 | 12.87 | Q | 1345802 |
| 15:56:16 | 100 | 12.85 | C | 1345809 |
| 15:56:16 | 400 | 12.85 | C | 1345817 |
| 15:56:19 | 600 | 12.87 | Q | 1346210 |
| 15:56:28 | 100 | 12.87 | P | 1346921 |
| 15:56:30 | 100 | 12.88 | C | 1347200 |
| 15:56:33 | 100 | 12.87 | C | 1347422 |
| 15:56:33 | 200 | 12.86 | Q | 1347480 |
| 15:56:34 | 300 | 12.88 | Q | 1347597 |
| 15:56:35 | 400 | 12.88 | Q | 1347668 |
| 15:56:36 | 400 | 12.88 | C | 1347695 |
| 15:56:36 | 100 | 12.87 | C | 1347711 |
| 15:56:37 | 100 | 12.87 | C | 1347821 |
| 15:56:38 | 100 | 12.87 | C | 1347910 |
| 15:56:39 | 100 | 12.86 | C | 1347969 |
| 15:56:39 | 200 | 12.86 | C | 1347970 |
| 15:56:39 | 200 | 12.86 | C | 1347971 |
| 15:56:39 | 100 | 12.87 | C | 1347974 |
| 15:56:40 | 500 | 12.86 | Q | 1348018 |
| 15:56:40 | 100 | 12.87 | Q | 1348024 |
| 15:56:40 | 2000 | 12.87 | P | 1348041 |
| 15:56:40 | 1000 | 12.87 | P | 1348059 |
| 15:56:41 | 100 | 12.88 | Q | 1348088 |
| 15:56:42 | 300 | 12.88 | Q | 1348118 |
| 15:56:43 | 194 | 12.86 | P | 1348245 |
| 15:56:44 | 300 | 12.9 | Q | 1348379 |
| 15:56:45 | 300 | 12.9 | Q | 1348429 |
| 15:56:45 | 200 | 12.86 | P | 1348502 |
| 15:56:46 | 500 | 12.88 | Q | 1348569 |

| | | | | |
|---|---|---|---|---|
| 15:56:48 | 1000 | 12.861 | Q | 1348691 |
| 15:56:49 | 100 | 12.87 | P | 1348773 |
| 15:56:49 | 300 | 12.88 | C | 1348806 |
| 15:56:49 | 200 | 12.88 | C | 1348807 |
| 15:56:49 | 100 | 12.88 | C | 1348808 |
| 15:56:50 | 100 | 12.87 | C | 1348913 |
| 15:56:50 | 100 | 12.9 | Q | 1348921 |
| 15:56:51 | 200 | 12.9 | Q | 1348938 |
| 15:56:51 | 100 | 12.89 | Q | 1348971 |
| 15:56:54 | 200 | 12.86 | C | 1349268 |
| 15:56:54 | 100 | 12.85 | C | 1349270 |
| 15:56:54 | 200 | 12.84 | C | 1349274 |
| 15:56:54 | 1300 | 12.89 | Q | 1349287 |
| 15:56:58 | 375 | 12.86 | P | 1349666 |
| 15:56:59 | 100 | 12.89 | C | 1349740 |
| 15:56:59 | 200 | 12.89 | C | 1349743 |
| 15:56:59 | 100 | 12.87 | P | 1349753 |
| 15:56:59 | 100 | 12.87 | C | 1349778 |
| 15:56:59 | 100 | 12.87 | C | 1349779 |
| 15:57:00 | 200 | 12.86 | C | 1349849 |
| 15:57:00 | 709 | 12.86 | C | 1349883 |
| 15:57:00 | 141 | 12.86 | C | 1349886 |
| 15:57:01 | 100 | 12.87 | Q | 1349987 |
| 15:57:01 | 400 | 12.89 | Q | 1350074 |
| 15:57:07 | 500 | 12.87 | Q | 1350616 |
| 15:57:07 | 231 | 12.86 | P | 1350628 |
| 15:57:07 | 100 | 12.86 | P | 1350629 |
| 15:57:07 | 200 | 12.87 | Q | 1350652 |
| 15:57:07 | 100 | 12.87 | Q | 1350761 |
| 15:57:08 | 222 | 12.85 | P | 1350843 |
| 15:57:09 | 500 | 12.87 | Q | 1350935 |
| 15:57:11 | 100 | 12.88 | C | 1351009 |
| 15:57:11 | 100 | 12.89 | C | 1351011 |
| 15:57:12 | 200 | 12.87 | P | 1351142 |
| 15:57:14 | 100 | 12.88 | C | 1351465 |
| 15:57:15 | 1000 | 12.88 | Q | 1351596 |
| 15:57:16 | 100 | 12.88 | Q | 1351715 |

| | | | | |
|---|---|---|---|---|
| 15:57:16 | 100 | 12.88 | C | 1351725 |
| 15:57:16 | 100 | 12.88 | C | 1351726 |
| 15:57:19 | 100 | 12.88 | C | 1351946 |
| 15:57:19 | 200 | 12.89 | C | 1351947 |
| 15:57:19 | 100 | 12.89 | C | 1351948 |
| 15:57:20 | 100 | 12.89 | Q | 1352040 |
| 15:57:21 | 100 | 12.88 | C | 1352074 |
| 15:57:21 | 106 | 12.89 | C | 1352075 |
| 15:57:23 | 100 | 12.9 | C | 1352435 |
| 15:57:23 | 400 | 12.9 | C | 1352436 |
| 15:57:23 | 500 | 12.9 | C | 1352437 |
| 15:57:27 | 200 | 12.9 | C | 1352741 |
| 15:57:27 | 100 | 12.9 | C | 1352743 |
| 15:57:27 | 100 | 12.9 | C | 1352745 |
| 15:57:33 | 100 | 12.91 | Q | 1353316 |
| 15:57:33 | 100 | 12.9 | C | 1353353 |
| 15:57:33 | 200 | 12.91 | C | 1353371 |
| 15:57:33 | 100 | 12.91 | C | 1353372 |
| 15:57:33 | 100 | 12.91 | C | 1353374 |
| 15:57:36 | 200 | 12.89 | C | 1353558 |
| 15:57:36 | 297 | 12.89 | C | 1353560 |
| 15:57:36 | 200 | 12.89 | C | 1353570 |
| 15:57:36 | 500 | 12.89 | C | 1353571 |
| 15:57:36 | 100 | 12.89 | P | 1353578 |
| 15:57:36 | 143 | 12.89 | C | 1353595 |
| 15:57:46 | 443 | 12.9 | C | 1354602 |
| 15:57:46 | 200 | 12.93 | Q | 1354635 |
| 15:57:46 | 101 | 12.93 | Q | 1354650 |
| 15:57:46 | 101 | 12.9 | Q | 1354651 |
| 15:57:48 | 100 | 12.92 | C | 1354910 |
| 15:57:48 | 100 | 12.93 | C | 1354911 |
| 15:57:48 | 269 | 12.9 | C | 1354977 |
| 15:57:48 | 200 | 12.9 | C | 1354978 |
| 15:57:48 | 500 | 12.9 | C | 1354979 |
| 15:57:48 | 100 | 12.9 | Q | 1354993 |
| 15:57:49 | 100 | 12.94 | Q | 1355158 |
| 15:57:49 | 100 | 12.93 | Q | 1355160 |

| | | | | |
|---|---|---|---|---|
| 15:57:50 | 200 | 12.92 | Q | 1355191 |
| 15:57:50 | 700 | 12.92 | Q | 1355194 |
| 15:57:50 | 800 | 12.93 | Q | 1355234 |
| 15:57:50 | 300 | 12.93 | Q | 1355248 |
| 15:57:50 | 200 | 12.9 | C | 1355249 |
| 15:57:50 | 700 | 12.9 | C | 1355250 |
| 15:57:50 | 100 | 12.9 | C | 1355319 |
| 15:57:51 | 300 | 12.91 | Q | 1355368 |
| 15:57:51 | 181 | 12.9 | Q | 1355381 |
| 15:57:51 | 1599 | 12.9 | Q | 1355407 |
| 15:57:52 | 100 | 12.89 | Q | 1355508 |
| 15:57:52 | 100 | 12.9 | Q | 1355523 |
| 15:57:57 | 900 | 12.89 | Q | 1356106 |
| 15:58:00 | 181 | 12.9 | P | 1356347 |
| 15:58:00 | 100 | 12.89 | C | 1356403 |
| 15:58:00 | 304 | 12.88 | C | 1356404 |
| 15:58:00 | 196 | 12.88 | C | 1356405 |
| 15:58:01 | 181 | 12.89 | C | 1356457 |
| 15:58:01 | 100 | 12.88 | Q | 1356466 |
| 15:58:01 | 100 | 12.88 | Q | 1356467 |
| 15:58:01 | 100 | 12.89 | C | 1356489 |
| 15:58:04 | 100 | 12.9 | Q | 1357000 |
| 15:58:05 | 100 | 12.91 | P | 1357126 |
| 15:58:05 | 100 | 12.9 | Q | 1357218 |
| 15:58:06 | 200 | 12.9 | P | 1357293 |
| 15:58:07 | 100 | 12.9 | Q | 1357389 |
| 15:58:09 | 100 | 12.89 | C | 1357527 |
| 15:58:09 | 200 | 12.88 | C | 1357528 |
| 15:58:09 | 800 | 12.88 | C | 1357529 |
| 15:58:09 | 1000 | 12.9 | P | 1357535 |
| 15:58:09 | 100 | 12.87 | P | 1357536 |
| 15:58:09 | 100 | 12.87 | Q | 1357551 |
| 15:58:09 | 700 | 12.88 | Q | 1357552 |
| 15:58:09 | 100 | 12.87 | P | 1357562 |
| 15:58:09 | 871 | 12.87 | Q | 1357577 |
| 15:58:09 | 800 | 12.87 | Q | 1357615 |
| 15:58:10 | 100 | 12.9 | P | 1357710 |

| 15:58:10 | 100 | 12.87 | P | 1357736 |
|---|---|---|---|---|
| 15:58:10 | 262 | 12.87 | P | 1357737 |
| 15:58:10 | 100 | 12.86 | P | 1357738 |
| 15:58:10 | 381 | 12.86 | P | 1357739 |
| 15:58:10 | 100 | 12.86 | C | 1357750 |
| 15:58:10 | 100 | 12.86 | Q | 1357784 |
| 15:58:10 | 300 | 12.86 | Q | 1357799 |
| 15:58:11 | 1860 | 12.85 | P | 1357808 |
| 15:58:15 | 100 | 12.87 | C | 1358210 |
| 15:58:16 | 400 | 12.88 | C | 1358341 |
| 15:58:16 | 100 | 12.87 | C | 1358342 |
| 15:58:17 | 100 | 12.88 | P | 1358351 |
| 15:58:17 | 500 | 12.87 | Q | 1358395 |
| 15:58:18 | 458 | 12.85 | C | 1358407 |
| 15:58:18 | 500 | 12.85 | P | 1358433 |
| 15:58:18 | 300 | 12.9 | Q | 1358536 |
| 15:58:18 | 100 | 12.9 | Q | 1358540 |
| 15:58:19 | 576 | 12.89 | C | 1358604 |
| 15:58:30 | 450 | 12.89 | Q | 1359771 |
| 15:58:32 | 500 | 12.89 | Q | 1359959 |
| 15:58:32 | 500 | 12.909 | Q | 1359968 |
| 15:58:32 | 100 | 12.9 | C | 1360036 |
| 15:58:32 | 100 | 12.91 | C | 1360037 |
| 15:58:33 | 300 | 12.89 | Q | 1360098 |
| 15:58:33 | 100 | 12.88 | C | 1360116 |
| 15:58:38 | 500 | 12.87 | Q | 1360542 |
| 15:58:43 | 500 | 12.87 | Q | 1361001 |
| 15:58:51 | 500 | 12.85 | P | 1361802 |
| 15:58:51 | 100 | 12.86 | Q | 1361809 |
| 15:58:51 | 900 | 12.86 | Q | 1361870 |
| 15:58:58 | 2000 | 12.86 | Q | 1362708 |
| 15:59:01 | 550 | 12.87 | Q | 1363056 |
| 15:59:01 | 100 | 12.87 | Q | 1363091 |
| 15:59:05 | 200 | 12.87 | P | 1363737 |
| 15:59:05 | 500 | 12.88 | Q | 1363835 |
| 15:59:05 | 400 | 12.88 | Q | 1363858 |
| 15:59:07 | 200 | 12.87 | C | 1364052 |

| | | | | |
|---|---|---|---|---|
| 15:59:08 | 100 | 12.88 | C | 1364173 |
| 15:59:10 | 500 | 12.88 | Q | 1364457 |
| 15:59:12 | 100 | 12.879 | Q | 1364975 |
| 15:59:17 | 290 | 12.88 | P | 1365861 |
| 15:59:17 | 110 | 12.88 | P | 1365862 |
| 15:59:17 | 100 | 12.88 | C | 1365886 |
| 15:59:17 | 1398 | 12.87 | Q | 1365939 |
| 15:59:19 | 500 | 12.87 | Q | 1366157 |
| 15:59:19 | 100 | 12.89 | P | 1366213 |
| 15:59:19 | 500 | 12.87 | Q | 1366282 |
| 15:59:22 | 1200 | 12.87 | Q | 1366687 |
| 15:59:22 | 100 | 12.9 | Q | 1366720 |
| 15:59:22 | 800 | 12.9 | Q | 1366721 |
| 15:59:22 | 1000 | 12.9 | Q | 1366822 |
| 15:59:22 | 1000 | 12.88 | Q | 1366843 |
| 15:59:23 | 200 | 12.9 | Q | 1366942 |
| 15:59:24 | 500 | 12.88 | Q | 1367023 |
| 15:59:24 | 500 | 12.91 | Q | 1367064 |
| 15:59:25 | 100 | 12.91 | C | 1367171 |
| 15:59:25 | 1400 | 12.88 | Q | 1367231 |
| 15:59:26 | 100 | 12.92 | C | 1367361 |
| 15:59:26 | 100 | 12.92 | C | 1367363 |
| 15:59:26 | 800 | 12.92 | Q | 1367377 |
| 15:59:27 | 100 | 12.92 | C | 1367403 |
| 15:59:27 | 100 | 12.92 | C | 1367404 |
| 15:59:27 | 600 | 12.92 | C | 1367405 |
| 15:59:27 | 100 | 12.92 | C | 1367411 |
| 15:59:28 | 200 | 12.92 | P | 1367526 |
| 15:59:29 | 100 | 12.92 | C | 1367618 |
| 15:59:29 | 100 | 12.92 | C | 1367619 |
| 15:59:29 | 200 | 12.92 | C | 1367620 |
| 15:59:29 | 600 | 12.92 | C | 1367621 |
| 15:59:30 | 100 | 12.919 | Q | 1367780 |
| 15:59:30 | 100 | 12.92 | Q | 1367819 |
| 15:59:32 | 500 | 12.92 | Q | 1368489 |
| 15:59:34 | 500 | 12.9 | Q | 1368760 |
| 15:59:34 | 100 | 12.91 | C | 1368777 |

| 15:59:34 | 732 | 12.9 | Q | 1368782 |
|----------|------|-------|---|---------|
| 15:59:34 | 300 | 12.92 | C | 1368825 |
| 15:59:35 | 800 | 12.91 | C | 1369048 |
| 15:59:35 | 300 | 12.91 | C | 1369049 |
| 15:59:36 | 300 | 12.92 | Q | 1369167 |
| 15:59:37 | 800 | 12.91 | C | 1369314 |
| 15:59:37 | 100 | 12.91 | C | 1369316 |
| 15:59:40 | 500 | 12.9 | Q | 1369809 |
| 15:59:40 | 100 | 12.91 | C | 1369825 |
| 15:59:40 | 300 | 12.9 | Q | 1369833 |
| 15:59:40 | 300 | 12.9 | C | 1369844 |
| 15:59:40 | 200 | 12.9 | C | 1369845 |
| 15:59:40 | 2000 | 12.92 | C | 1369869 |
| 15:59:40 | 100 | 12.92 | C | 1369871 |
| 15:59:40 | 300 | 12.91 | C | 1369876 |
| 15:59:40 | 500 | 12.91 | Q | 1369877 |
| 15:59:40 | 2800 | 12.92 | P | 1369893 |
| 15:59:40 | 500 | 12.9 | Q | 1369919 |
| 15:59:41 | 100 | 12.91 | C | 1370024 |
| 15:59:41 | 200 | 12.91 | C | 1370025 |
| 15:59:41 | 100 | 12.93 | P | 1370047 |
| 15:59:41 | 300 | 12.93 | P | 1370048 |
| 15:59:41 | 100 | 12.93 | C | 1370081 |
| 15:59:41 | 192 | 12.94 | C | 1370150 |
| 15:59:42 | 100 | 12.91 | Q | 1370306 |
| 15:59:45 | 300 | 12.9 | Q | 1370699 |
| 15:59:46 | 100 | 12.93 | C | 1370847 |
| 15:59:46 | 100 | 12.93 | C | 1370919 |
| 15:59:47 | 300 | 12.93 | C | 1371105 |
| 15:59:47 | 200 | 12.92 | C | 1371107 |
| 15:59:48 | 500 | 12.94 | Q | 1371281 |
| 15:59:50 | 100 | 12.91 | C | 1371614 |
| 15:59:51 | 100 | 12.92 | C | 1371688 |
| 15:59:51 | 732 | 12.91 | C | 1371689 |
| 15:59:51 | 1168 | 12.9 | P | 1371825 |
| 15:59:52 | 700 | 12.93 | Q | 1371906 |
| 15:59:53 | 500 | 12.9 | P | 1372184 |

| | | | | | |
|---|---|---|---|---|---|
| 15:59:53 | 700 | 12.9 | | P | 1372185 |
| 15:59:55 | 300 | 12.9 | | P | 1372866 |
| 15:59:55 | 200 | 12.9 | | P | 1372930 |
| 15:59:55 | 185 | 12.9 | | P | 1372977 |
| 15:59:57 | 500 | 12.93 | | Q | 1373515 |
| 15:59:57 | 100 | 12.93 | | P | 1373861 |
| 15:59:59 | 400 | 12.93 | | P | 1374638 |
| 15:59:59 | 100 | 12.93 | | C | 1374749 |
| 15:59:59 | 600 | 12.93 | | C | 1374752 |
| 15:59:59 | 500 | 12.93 | | C | 1374754 |
| 15:59:59 | 363 | 12.93 | | C | 1374756 |
| 15:59:59 | 300 | 12.92 | | C | 1375037 |
| 16:00:00 | 1900 | 12.94 | | C | 1375468 |
| 16:00:02 | 100 | 12.93 | T | C | 1375746 |
| 16:00:03 | 100 | 12.9029 | W | Q | 1376024 |
| 16:00:04 | 300 | 12.91 | T | Q | 1376224 |
| 16:00:04 | 500 | 12.91 | T | P | 1376246 |
| 16:00:04 | 2240 | 12.96 | | Q | 1376314 |
| 16:00:05 | 500 | 12.91 | T | P | 1376362 |
| 16:00:05 | 1000 | 12.91 | T | P | 1376363 |
| 16:00:05 | 100 | 12.9 | T | P | 1376406 |
| 16:00:06 | 100 | 12.9 | T | P | 1376432 |
| 16:00:06 | 100 | 12.9 | T | P | 1376437 |
| 16:00:06 | 100 | 12.9 | T | P | 1376439 |
| 16:00:08 | 100 | 12.9 | T | P | 1376478 |
| 16:00:08 | 200 | 12.9 | T | P | 1376479 |
| 16:00:12 | 800 | 12.92 | T | C | 1376558 |
| 16:00:13 | 100 | 12.91 | T | P | 1376580 |
| 16:00:18 | 100 | 12.9 | T | C | 1376640 |
| 16:00:18 | 100 | 12.9 | T | C | 1376641 |
| 16:00:19 | 100 | 12.9 | T | P | 1376653 |
| 16:00:20 | 100 | 12.9 | T | P | 1376663 |
| 16:00:20 | 100 | 12.9 | T | P | 1376665 |
| 16:00:21 | 1800 | 12.9 | T | C | 1376674 |
| 16:00:21 | 100 | 12.9 | T | C | 1376675 |
| 16:00:21 | 100 | 12.9 | T | C | 1376676 |
| 16:00:21 | 100 | 12.9 | T | P | 1376678 |

| | | | | | |
|---|---|---|---|---|---|
| 16:00:21 | 100 | 12.9 | T | P | 1376679 |
| 16:00:24 | 747 | 12.9 | T | P | 1376698 |
| 16:00:24 | 100 | 12.9 | T | P | 1376699 |
| 16:00:24 | 400 | 12.9 | T | P | 1376700 |
| 16:00:24 | 100 | 12.89 | T | C | 1376704 |
| 16:00:24 | 1000 | 12.91 | T | C | 1376705 |
| 16:00:25 | 190 | 12.89 | T | Q | 1376708 |
| 16:00:37 | 500 | 12.91 | T | C | 1376809 |
| 16:00:39 | 400 | 12.91 | T | C | 1376814 |
| 16:00:40 | 110 | 12.92 | T | C | 1376826 |
| 16:00:41 | 480 | 12.91 | T | C | 1376846 |
| 16:00:44 | 2600 | 12.94 | T | Q | 1376888 |
| 16:01:13 | 720 | 12.91 | T | C | 1377057 |
| 16:01:16 | 500 | 12.9 | T | Q | 1377062 |
| 16:01:21 | 100 | 12.91 | T | C | 1377079 |
| 16:01:25 | 200 | 12.93 | T | C | 1377100 |
| 16:01:30 | 500 | 12.91 | T | C | 1377120 |
| 16:01:31 | 880 | 12.91 | T | C | 1377391 |
| 16:01:35 | 2240 | 12.96 | M | Q | 1378220 |
| 16:02:03 | 200 | 12.93 | T | C | 1378815 |
| 16:02:03 | 100 | 12.93 | T | C | 1378816 |
| 16:02:29 | 1400 | 12.93 | T | C | 1378907 |
| 16:03:02 | 0 | 12.94 | M | C | 1379141 |
| 16:06:17 | 200 | 12.96 | W | Q | 1380292 |
| 16:08:18 | 200 | 12.92 | T | P | 1380614 |
| 16:08:19 | 100 | 12.92 | T | C | 1380615 |
| 16:08:19 | 4900 | 12.92 | T | C | 1380616 |
| 16:08:29 | 200 | 12.91 | T | C | 1380637 |
| 16:08:42 | 200 | 12.9 | T | P | 1380664 |
| 16:08:47 | 170 | 12.96 | T | Q | 1380677 |
| 16:09:22 | 600 | 12.96 | T | Q | 1380781 |
| 16:10:36 | 100 | 12.9 | T | Q | 1380996 |
| 16:10:36 | 272 | 12.9 | T | P | 1380997 |
| 16:10:37 | 100 | 12.9 | T | C | 1380998 |
| 16:11:30 | 100 | 12.92 | T | P | 1381142 |
| 16:11:30 | 400 | 12.92 | T | P | 1381143 |
| 16:11:36 | 100 | 12.92 | T | P | 1381160 |

| | | | | | |
|---|---|---|---|---|---|
| 16:11:36 | 400 | 12.92 | T | P | 1381161 |
| 16:11:49 | 100 | 12.92 | T | P | 1381173 |
| 16:12:37 | 100 | 12.9 | T | C | 1381257 |
| 16:12:39 | 900 | 12.91 | T | P | 1381267 |
| 16:12:40 | 900 | 12.9 | T | C | 1381270 |
| 16:12:41 | 100 | 12.91 | T | P | 1381272 |
| 16:12:42 | 100 | 12.9 | T | P | 1381273 |
| 16:12:45 | 2000 | 12.98 | T | C | 1381282 |
| 16:12:55 | 6888 | 12.9 | T | P | 1381289 |
| 16:12:55 | 100 | 12.9 | T | C | 1381290 |
| 16:12:59 | 200 | 12.88 | T | C | 1381307 |
| 16:13:53 | 200 | 12.88 | T | C | 1381408 |
| 16:14:51 | 609 | 12.82 | T | Q | 1381540 |
| 16:15:36 | 100 | 12.82 | T | P | 1381631 |
| 16:15:39 | 100 | 12.82 | T | P | 1381640 |
| 16:15:39 | 100 | 12.82 | T | P | 1381643 |
| 16:15:40 | 800 | 13.9125 | W | Q | 1381647 |
| 16:15:40 | 100 | 12.82 | T | P | 1381648 |
| 16:15:40 | 100 | 12.82 | T | P | 1381650 |
| 16:15:42 | 100 | 12.82 | T | P | 1381653 |
| 16:15:42 | 100 | 12.81 | T | P | 1381655 |
| 16:15:43 | 100 | 12.81 | T | C | 1381656 |
| 16:15:43 | 100 | 12.81 | T | P | 1381657 |
| 16:15:44 | 100 | 12.81 | T | P | 1381659 |
| 16:15:44 | 100 | 12.81 | T | P | 1381660 |
| 16:15:45 | 100 | 12.81 | T | P | 1381662 |
| 16:15:46 | 100 | 12.81 | T | P | 1381664 |
| 16:15:46 | 100 | 12.81 | T | P | 1381665 |
| 16:15:47 | 100 | 12.81 | T | P | 1381666 |
| 16:15:48 | 100 | 12.81 | T | P | 1381667 |
| 16:15:48 | 100 | 12.81 | T | P | 1381672 |
| 16:15:49 | 100 | 12.81 | T | P | 1381673 |
| 16:15:50 | 100 | 12.81 | T | P | 1381677 |
| 16:15:50 | 100 | 12.81 | T | P | 1381678 |
| 16:15:51 | 100 | 12.81 | T | P | 1381680 |
| 16:16:06 | 100 | 12.81 | T | P | 1381686 |
| 16:16:06 | 100 | 12.81 | T | P | 1381687 |

| | | | | | |
|---|---|---|---|---|---|
| 16:16:14 | 100 | 12.81 | T | P | 1381698 |
| 16:16:14 | 400 | 12.81 | T | P | 1381699 |
| 16:16:14 | 100 | 12.81 | T | P | 1381700 |
| 16:16:14 | 400 | 12.81 | T | P | 1381701 |
| 16:16:15 | 100 | 12.81 | T | P | 1381705 |
| 16:16:15 | 400 | 12.81 | T | P | 1381706 |
| 16:16:15 | 100 | 12.81 | T | P | 1381707 |
| 16:16:15 | 400 | 12.81 | T | P | 1381708 |
| 16:16:16 | 100 | 12.81 | T | P | 1381712 |
| 16:16:16 | 400 | 12.81 | T | P | 1381713 |
| 16:16:16 | 100 | 12.81 | T | P | 1381714 |
| 16:16:16 | 400 | 12.81 | T | P | 1381715 |
| 16:16:24 | 2000 | 12.8 | T | Q | 1381722 |
| 16:16:24 | 100 | 12.8 | T | P | 1381723 |
| 16:16:24 | 900 | 12.8 | T | P | 1381724 |
| 16:16:42 | 100 | 12.8 | T | P | 1381749 |
| 16:16:42 | 900 | 12.8 | T | P | 1381750 |
| 16:16:53 | 100 | 12.8 | T | P | 1381758 |
| 16:16:57 | 1400 | 12.81 | T | C | 1381762 |
| 16:17:08 | 100 | 12.8 | T | P | 1381774 |
| 16:18:14 | 100 | 12.8 | T | P | 1381910 |
| 16:18:18 | 100 | 12.8 | T | P | 1381914 |
| 16:18:21 | 100 | 12.8 | T | P | 1381922 |
| 16:18:21 | 900 | 12.8 | T | P | 1381923 |
| 16:18:41 | 100 | 12.8 | T | P | 1381961 |
| 16:18:41 | 400 | 12.8 | T | P | 1381962 |
| 16:18:41 | 100 | 12.8 | T | P | 1381963 |
| 16:18:41 | 400 | 12.8 | T | P | 1381964 |
| 16:18:42 | 100 | 12.8 | T | P | 1381965 |
| 16:18:42 | 400 | 12.8 | T | P | 1381966 |
| 16:18:42 | 100 | 12.8 | T | P | 1381967 |
| 16:18:42 | 400 | 12.8 | T | P | 1381968 |
| 16:18:42 | 100 | 12.8 | T | P | 1381970 |
| 16:18:42 | 400 | 12.8 | T | P | 1381971 |
| 16:18:43 | 100 | 12.8 | T | P | 1381972 |
| 16:18:43 | 400 | 12.8 | T | P | 1381973 |
| 16:18:43 | 100 | 12.8 | T | P | 1381976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16:18:43 | 400 | 12.8 | T | P | 1381977 | |
| 16:18:43 | 100 | 12.8 | T | P | 1381978 | |
| 16:18:43 | 400 | 12.8 | T | P | 1381979 | |
| 16:18:44 | 100 | 12.8 | T | P | 1381981 | |
| 16:18:44 | 400 | 12.8 | T | P | 1381982 | |
| 16:18:44 | 100 | 12.8 | T | P | 1381983 | |
| 16:18:44 | 400 | 12.8 | T | P | 1381984 | |
| 16:18:58 | 100 | 12.8 | T | P | 1382005 | |
| 16:18:58 | 4900 | 12.8 | T | P | 1382006 | |
| 16:19:04 | 200 | 12.79 | T | P | 1382009 | |
| 16:19:05 | 200 | 12.78 | T | C | 1382011 | |
| 16:19:07 | 100 | 12.8 | T | P | 1382014 | |
| 16:19:07 | 24900 | 12.8 | T | P | 1382015 | |
| 16:19:07 | 100 | 12.8 | T | P | 1382016 | |
| 16:19:07 | 777 | 12.8 | T | P | 1382017 | |
| 16:21:00 | 1480 | 12.96 | T | Q | 1382262 | |
| 16:22:56 | 100 | 12.9 | T | C | 1382465 | |
| 16:24:29 | 100 | 12.94 | T | C | 1382518 | |
| 16:24:29 | 4900 | 12.94 | T | C | 1382519 | |
| 16:25:00 | 200 | 12.98 | T | P | 1382542 | |
| 16:25:01 | 5000 | 12.98 | T | C | 1382545 | |
| 16:25:01 | 500 | 12.98 | T | C | 1382546 | |
| 16:25:01 | 300 | 12.98 | T | C | 1382547 | |
| 16:25:45 | 2000 | 12.95 | T | P | 1382585 | |
| 16:27:49 | 1300 | 12.96 | T | P | 1382651 | |
| 16:30:13 | 1300 | 13.4717 | W | Q | 1383882 | |
| 16:30:33 | 150 | 12.99 | T | P | 1383917 | |
| 16:31:59 | 850 | 12.99 | T | P | 1383963 | |
| 16:31:59 | 1000 | 13.09 | T | Q | 1383964 | |
| 16:32:00 | 1500 | 13.02 | T | C | 1383966 | |
| 16:32:00 | 100 | 13.08 | T | C | 1383967 | |
| 16:32:00 | 1500 | 13.09 | T | C | 1383968 | |
| 16:32:13 | 100 | 13.09 | T | C | 1383980 | |
| 16:32:19 | 5000 | 13.5671 | | Q | 1383984 | 161536 |
| 16:32:20 | 5000 | 13.565 | T | Q | 1383985 | |
| 16:32:38 | 22600 | 13.03 | T | Q | 1383995 | |
| 16:36:56 | 100 | 13.1 | T | C | 1384221 | |

| | | | | | |
|---|---|---|---|---|---|
| 16:38:50 | 200 | 13.12 | T | C | 1384300 |
| 16:46:39 | 350 | 13.1 | T | C | 1384666 |
| 16:47:36 | 500 | 13 | T | C | 1384749 |
| 16:47:46 | 500 | 13 | T | C | 1384754 |
| 16:49:23 | 1650 | 13 | T | C | 1384810 |
| 16:53:54 | 1274 | 12.96 | T | Q | 1385231 |
| 16:55:23 | 200 | 13 | T | Q | 1385460 |
| 16:55:24 | 200 | 13 | T | C | 1385461 |
| 16:57:57 | 500 | 13.05 | T | C | 1385504 |
| 17:04:09 | 200 | 13.1 | T | Q | 1385620 |
| 17:07:06 | 39278 | 13.5641 | W | Q | 1385871 |
| 17:13:20 | 450 | 13.03 | T | P | 1386049 |
| 17:17:59 | 650 | 12.96 | T | Q | 1386186 |
| 17:27:14 | 850 | 13.09 | T | C | 1387512 |
| 17:29:42 | 150 | 13.09 | T | C | 1387534 |
| 17:39:29 | 100 | 13.09 | T | P | 1387743 |
| 17:41:24 | 100 | 13.06 | T | P | 1387765 |
| 17:41:24 | 115 | 13.05 | T | P | 1387766 |
| 18:00:11 | 100 | 13.09 | T | P | 1387905 |
| 18:00:11 | 400 | 13.09 | T | P | 1387906 |
| 18:07:38 | 100 | 13.03 | T | P | 1387978 |
| 18:10:00 | 100 | 13 | T | C | 1387997 |
| 18:10:00 | 200 | 12.96 | T | C | 1387998 |
| 18:10:50 | 425 | 12.96 | T | C | 1388005 |
| 18:20:32 | 1000 | 12.96 | T | C | 1388110 |

JAKK
JAKKS Pacific Inc
NNM
          10/19/2004

| Cor | Report Time | Share Volume | Price | PO | Mod1 | Mod2 | MC | Control Number | Original Control No. |
|---|---|---|---|---|---|---|---|---|---|
| | 8:01:54 | 100 | 27.72 | | T | | C | 161 | |
| | 8:13:03 | 200 | 27.72 | | T | | C | 670 | |
| | 8:13:03 | 100 | 27.95 | | T | | C | 671 | |
| | 8:18:39 | 100 | 27.5 | | T | | C | 1032 | |
| | 8:21:49 | 100 | 26 | | T | | P | 1169 | |
| | 8:21:49 | 900 | 26 | | T | | P | 1170 | |
| | 8:22:15 | 200 | 26.31 | | T | | C | 1210 | |
| | 8:22:15 | 200 | 26.31 | | T | | C | 1211 | |
| | 8:22:15 | 100 | 26.15 | | T | | C | 1212 | |
| | 8:22:42 | 100 | 26.5 | | T | | C | 1253 | |
| | 8:22:42 | 400 | 26.15 | | T | | C | 1254 | |
| | 8:23:06 | 100 | 26.05 | | T | | P | 1291 | |
| | 8:23:06 | 400 | 26.05 | | T | | P | 1294 | |
| | 8:26:29 | 100 | 26.5 | | T | | P | 1473 | |
| | 8:26:36 | 100 | 26.5 | | T | | P | 1476 | |
| | 8:27:02 | 100 | 26.5 | | T | | P | 1491 | |
| | 8:30:22 | 100 | 26.5 | | T | | P | 1765 | |
| | 8:30:22 | 100 | 26.5 | | T | | P | 1766 | |
| | 8:30:22 | 100 | 26.5 | | T | | P | 1767 | |
| | 8:30:23 | 100 | 26.5 | | T | | P | 1768 | |
| | 8:30:23 | 200 | 26.5 | | T | | P | 1769 | |
| | 8:37:21 | 100 | 26.5 | | T | | P | 2246 | |
| | 8:37:21 | 100 | 26.5 | | T | | P | 2247 | |
| | 8:37:30 | 100 | 26.5 | | T | | P | 2253 | |
| | 8:37:30 | 200 | 26.5 | | T | | P | 2254 | |
| | 8:37:37 | 100 | 26.5 | | T | | P | 2264 | |
| | 8:41:54 | 100 | 26.62 | | T | | P | 2632 | |
| | 8:41:55 | 100 | 26.75 | | T | | Q | 2633 | |
| | 8:41:57 | 100 | 26.7 | | T | | C | 2635 | |
| | 8:43:36 | 100 | 26.89 | | T | | P | 2721 | |
| | 8:43:36 | 100 | 26.89 | | T | | P | 2722 | |
| | 8:43:36 | 250 | 26.9 | | T | | P | 2723 | |

| | | | | | |
|---|---|---|---|---|---|
| 8:43:36 | 250 | 26.9 | T | P | 2724 |
| 8:43:37 | 450 | 26.75 | T | Q | 2725 |
| 8:43:37 | 500 | 26.7 | T | C | 2727 |
| 8:43:37 | 500 | 27.5 | T | C | 2728 |
| 8:46:42 | 100 | 26.43 | T | P | 2854 |
| 8:48:22 | 100 | 26.43 | T | P | 2901 |
| 8:48:22 | 200 | 26.43 | T | P | 2902 |
| 8:48:27 | 100 | 26.43 | T | P | 2904 |
| 8:48:52 | 100 | 26.51 | T | C | 2946 |
| 8:49:05 | 1000 | 26.65 | T | P | 2961 |
| 8:49:06 | 100 | 26.65 | T | P | 2962 |
| 8:49:06 | 100 | 26.65 | T | P | 2963 |
| 8:49:29 | 100 | 26.45 | T | P | 2996 |
| 8:49:29 | 150 | 26.45 | T | P | 2997 |
| 8:54:02 | 100 | 26.65 | T | P | 3254 |
| 8:55:41 | 450 | 26.4 | T | P | 3346 |
| 8:56:01 | 250 | 26.3 | T | P | 3379 |
| 8:56:23 | 2700 | 26.3 | T | P | 3392 |
| 8:56:29 | 200 | 26.25 | T | P | 3401 |
| 8:56:51 | 100 | 26.05 | T | C | 3446 |
| 8:59:02 | 200 | 26.05 | T | C | 3521 |
| 8:59:02 | 100 | 26 | T | C | 3522 |
| 8:59:48 | 500 | 25.85 | T | Q | 3541 |
| 8:59:54 | 500 | 25.85 | T | Q | 3543 |
| 8:59:56 | 1000 | 25.8 | T | P | 3545 |
| 9:01:00 | 100 | 25.6 | T | P | 3633 |
| 9:01:01 | 100 | 25.59 | T | C | 3634 |
| 9:04:00 | 100 | 25.63 | T | P | 4041 |
| 9:04:00 | 100 | 25.63 | T | P | 4042 |
| 9:04:00 | 800 | 25.63 | T | P | 4043 |
| 9:05:07 | 150 | 25.75 | T | P | 4211 |
| 9:05:08 | 150 | 25.75 | T | P | 4212 |
| 9:07:43 | 100 | 25.8 | T | C | 4420 |
| 9:08:01 | 100 | 25.99 | T | P | 4473 |
| 9:08:01 | 350 | 25.99 | T | P | 4474 |
| 9:08:02 | 100 | 25.99 | T | Q | 4475 |
| 9:08:24 | 100 | 26 | T | P | 4503 |

| | | | | | |
|---|---|---|---|---|---|
| 9:08:24 | 400 | 26 | T | P | 4504 |
| 9:08:43 | 100 | 26 | T | C | 4536 |
| 9:12:09 | 200 | 26 | T | P | 4798 |
| 9:13:12 | 400 | 26 | T | C | 4915 |
| 9:16:56 | 100 | 25.85 | T | P | 5371 |
| 9:17:27 | 700 | 25.95 | T | C | 5419 |
| 9:17:27 | 300 | 25.99 | T | C | 5420 |
| 9:17:57 | 200 | 25.98 | T | C | 5433 |
| 9:17:57 | 100 | 25.99 | T | C | 5434 |
| 9:17:57 | 100 | 26 | T | C | 5435 |
| 9:17:57 | 100 | 26 | T | C | 5436 |
| 9:18:27 | 100 | 25.85 | T | P | 5491 |
| 9:18:27 | 300 | 25.85 | T | P | 5492 |
| 9:18:39 | 100 | 25.85 | T | P | 5543 |
| 9:18:43 | 100 | 25.85 | T | P | 5546 |
| 9:18:43 | 100 | 25.85 | T | P | 5547 |
| 9:18:44 | 100 | 25.85 | T | P | 5548 |
| 9:18:55 | 100 | 25.85 | T | P | 5558 |
| 9:20:02 | 100 | 25.75 | T | P | 5731 |
| 9:20:06 | 100 | 25.75 | T | P | 5742 |
| 9:20:06 | 100 | 25.75 | T | P | 5743 |
| 9:20:12 | 100 | 25.75 | T | P | 5755 |
| 9:23:54 | 100 | 25.9 | T | P | 6199 |
| 9:23:55 | 200 | 25.85 | T | C | 6200 |
| 9:23:55 | 100 | 25.89 | T | C | 6201 |
| 9:23:55 | 100 | 25.91 | T | C | 6202 |
| 9:23:55 | 100 | 25.91 | T | C | 6203 |
| 9:24:06 | 100 | 25.75 | T | Q | 6217 |
| 9:24:07 | 100 | 25.75 | T | C | 6218 |
| 9:24:32 | 200 | 25.75 | T | C | 6270 |
| 9:24:54 | 100 | 25.8 | T | C | 6297 |
| 9:24:54 | 300 | 25.81 | T | P | 6298 |
| 9:25:02 | 100 | 24.15 | T | Q | 6662 |
| 9:25:02 | 100 | 24.65 | T | Q | 6768 |
| 9:25:02 | 100 | 24.75 | T | Q | 6779 |
| 9:25:02 | 100 | 24.78 | T | Q | 6784 |
| 9:25:02 | 100 | 24.95 | T | Q | 6786 |

| | | | | | |
|---|---|---|---|---|---|
| 9:25:02 | 100 | 25.15 | T | Q | 6787 |
| 9:25:02 | 100 | 25.15 | T | Q | 6788 |
| 9:25:02 | 100 | 25.35 | T | Q | 6791 |
| 9:25:02 | 100 | 25.5 | T | Q | 6792 |
| 9:25:02 | 100 | 25.22 | T | Q | 6793 |
| 9:25:02 | 100 | 25.51 | T | Q | 6794 |
| 9:25:02 | 100 | 25.51 | T | Q | 6795 |
| 9:25:02 | 100 | 25.55 | T | Q | 6817 |
| 9:25:06 | 100 | 25.65 | T | Q | 7552 |
| 9:25:07 | 100 | 25.65 | T | Q | 7556 |
| 9:25:07 | 100 | 25.65 | T | Q | 7567 |
| 9:25:08 | 100 | 25.72 | T | Q | 7580 |
| 9:25:08 | 100 | 25.75 | T | Q | 7587 |
| 9:25:09 | 100 | 25.75 | T | Q | 7596 |
| 9:25:10 | 100 | 25.8 | T | C | 7600 |
| 9:25:10 | 100 | 25.8 | T | Q | 7613 |
| 9:25:11 | 100 | 25.81 | T | P | 7619 |
| 9:25:12 | 100 | 25.9 | T | Q | 7654 |
| 9:25:12 | 100 | 25.9 | T | Q | 7659 |
| 9:25:12 | 100 | 25.8 | T | Q | 7660 |
| 9:25:14 | 100 | 25.9 | T | Q | 7692 |
| 9:25:24 | 200 | 25.81 | T | Q | 7859 |
| 9:25:29 | 200 | 25.92 | T | C | 7904 |
| 9:25:49 | 200 | 25.8 | T | Q | 8076 |
| 9:25:53 | 300 | 25.8 | T | Q | 8091 |
| 9:25:54 | 400 | 25.8 | T | Q | 8106 |
| 9:25:55 | 200 | 25.8 | T | Q | 8110 |
| 9:25:57 | 100 | 25.75 | T | Q | 8121 |
| 9:26:11 | 100 | 25.64 | T | P | 8196 |
| 9:26:30 | 100 | 25.78 | T | P | 8344 |
| 9:26:40 | 400 | 25.71 | T | P | 8401 |
| 9:26:41 | 400 | 25.77 | T | Q | 8404 |
| 9:26:41 | 100 | 25.78 | T | P | 8406 |
| 9:26:44 | 100 | 25.78 | T | C | 8429 |
| 9:26:45 | 200 | 25.78 | T | C | 8431 |
| 9:26:52 | 300 | 25.8 | T | C | 8465 |
| 9:27:01 | 100 | 25.8 | T | Q | 8533 |

| | | | | | |
|---|---|---|---|---|---|
| 9:27:04 | 100 | 25.77 | T | Q | 8562 |
| 9:27:05 | 100 | 25.79 | T | C | 8569 |
| 9:27:06 | 100 | 25.77 | T | Q | 8576 |
| 9:27:06 | 100 | 25.79 | T | C | 8583 |
| 9:27:07 | 400 | 25.8 | T | C | 8602 |
| 9:27:10 | 300 | 25.66 | T | C | 8639 |
| 9:27:11 | 600 | 25.65 | T | C | 8651 |
| 9:27:11 | 100 | 25.65 | T | C | 8652 |
| 9:27:14 | 200 | 25.65 | T | C | 8745 |
| 9:27:16 | 100 | 25.65 | T | C | 8792 |
| 9:27:50 | 100 | 25.66 | T | C | 9170 |
| 9:27:53 | 100 | 25.77 | T | Q | 9194 |
| 9:27:55 | 100 | 25.75 | T | P | 9249 |
| 9:28:02 | 1000 | 25.7 | T | Q | 9366 |
| 9:28:04 | 100 | 25.7 | T | Q | 9382 |
| 9:28:05 | 100 | 25.64 | T | P | 9389 |
| 9:28:05 | 800 | 25.64 | T | P | 9390 |
| 9:28:10 | 100 | 25.62 | T | Q | 9440 |
| 9:28:11 | 800 | 25.62 | T | C | 9482 |
| 9:28:13 | 100 | 25.61 | T | Q | 9510 |
| 9:28:37 | 200 | 25.6 | T | P | 9758 |
| 9:28:37 | 300 | 25.6 | T | P | 9759 |
| 9:28:48 | 100 | 25.52 | T | P | 9818 |
| 9:28:50 | 100 | 25.52 | T | P | 9840 |
| 9:28:51 | 100 | 25.68 | T | Q | 9847 |
| 9:28:54 | 100 | 25.62 | T | P | 9874 |
| 9:28:54 | 800 | 25.62 | T | P | 9875 |
| 9:28:57 | 1000 | 25.59 | T | Q | 9916 |
| 9:29:00 | 200 | 25.55 | T | P | 9953 |
| 9:29:04 | 100 | 25.69 | T | Q | 10004 |
| 9:29:05 | 1000 | 25.59 | T | Q | 10012 |
| 9:29:06 | 100 | 25.59 | T | Q | 10025 |
| 9:29:07 | 100 | 25.57 | T | P | 10038 |
| 9:29:07 | 100 | 25.57 | T | P | 10039 |
| 9:29:07 | 100 | 25.57 | T | P | 10040 |
| 9:29:07 | 200 | 25.57 | T | P | 10041 |
| 9:29:07 | 100 | 25.57 | T | P | 10042 |

| | | | | | |
|---|---|---|---|---|---|
| 9:29:07 | 100 | 25.57 | T | P | 10043 |
| 9:29:07 | 100 | 25.57 | T | P | 10044 |
| 9:29:07 | 100 | 25.57 | T | P | 10045 |
| 9:29:07 | 100 | 25.6 | T | C | 10046 |
| 9:29:08 | 200 | 25.57 | T | P | 10053 |
| 9:29:08 | 100 | 25.55 | T | Q | 10055 |
| 9:29:08 | 300 | 25.55 | T | Q | 10056 |
| 9:29:11 | 100 | 25.55 | T | P | 10074 |
| 9:29:15 | 100 | 25.52 | T | C | 10123 |
| 9:29:19 | 100 | 25.54 | T | P | 10183 |
| 9:29:19 | 100 | 25.52 | T | P | 10185 |
| 9:29:19 | 100 | 25.52 | T | P | 10186 |
| 9:29:19 | 800 | 25.51 | T | C | 10189 |
| 9:29:19 | 3900 | 25.5 | T | P | 10193 |
| 9:29:21 | 100 | 25.5 | T | P | 10215 |
| 9:29:21 | 1000 | 25.5 | T | P | 10217 |
| 9:29:22 | 100 | 25.43 | T | Q | 10232 |
| 9:29:22 | 100 | 25.56 | T | P | 10236 |
| 9:29:22 | 500 | 25.56 | T | P | 10237 |
| 9:29:23 | 100 | 25.56 | T | P | 10240 |
| 9:29:23 | 200 | 25.56 | T | P | 10241 |
| 9:29:23 | 100 | 25.56 | T | C | 10246 |
| 9:29:24 | 100 | 25.5 | T | Q | 10257 |
| 9:29:24 | 100 | 25.5 | T | Q | 10258 |
| 9:29:34 | 100 | 25.47 | T | Q | 10402 |
| 9:29:35 | 400 | 25.45 | T | P | 10424 |
| 9:29:36 | 600 | 25.45 | T | P | 10429 |
| 9:29:43 | 100 | 25.3 | T | Q | 10585 |
| 9:29:43 | 100 | 25.3 | T | Q | 10586 |
| 9:29:52 | 100 | 25.25 | T | Q | 11040 |
| 9:29:52 | 100 | 25.25 | T | Q | 11042 |
| 9:29:52 | 100 | 25.26 | T | Q | 11044 |
| 9:29:52 | 100 | 25.34 | T | Q | 11047 |
| 9:29:52 | 100 | 25.34 | T | Q | 11095 |
| 9:29:53 | 100 | 25.38 | T | Q | 11114 |
| 9:29:53 | 100 | 25.33 | T | C | 11157 |
| 9:29:54 | 100 | 25.39 | T | Q | 11312 |

| | | | | | |
|---|---|---|---|---|---|
| 9:29:54 | 300 | 25.26 | T | C | 11361 |
| 9:29:54 | 100 | 25.25 | T | C | 11362 |
| 9:29:55 | 100 | 25.44 | T | Q | 11388 |
| 9:29:57 | 100 | 25.2 | T | C | 12003 |
| 9:29:58 | 100 | 25.21 | T | Q | 12415 |
| 9:29:58 | 100 | 25.16 | T | Q | 12483 |
| 9:29:59 | 100 | 25.2 | T | P | 12763 |
| 9:29:59 | 100 | 25.2 | T | P | 12940 |
| 9:30:00 | 100 | 25.13 | T | C | 12994 |
| 9:30:00 | 200 | 25.2 | | Q | 13122 |
| 9:30:00 | 100 | 25.2 | | P | 13153 |
| 9:30:01 | 100 | 25.44 | | Q | 13806 |
| 9:30:02 | 100 | 25.44 | | Q | 14382 |
| 9:30:02 | 100 | 25.21 | | P | 14925 |
| 9:30:03 | 400 | 25.41 | | C | 15414 |
| 9:30:03 | 200 | 25.2 | | P | 15484 |
| 9:30:03 | 200 | 25.44 | | Q | 15695 |
| 9:30:03 | 200 | 25.13 | | Q | 15726 |
| 9:30:03 | 100 | 25.2 | | Q | 15967 |
| 9:30:04 | 200 | 25.2 | | P | 15837 |
| 9:30:04 | 200 | 25.14 | | C | 15924 |
| 9:30:04 | 200 | 25.2 | | P | 15960 |
| 9:30:04 | 200 | 25.13 | | C | 15997 |
| 9:30:05 | 100 | 25.21 | | P | 16701 |
| 9:30:05 | 100 | 25.2 | | P | 16706 |
| 9:30:05 | 100 | 25.32 | | Q | 16721 |
| 9:30:05 | 100 | 25.32 | | Q | 16729 |
| 9:30:05 | 150 | 25.32 | | Q | 16749 |
| 9:30:05 | 500 | 25.32 | | Q | 16835 |
| 9:30:05 | 100 | 25.21 | | C | 16909 |
| 9:30:06 | 100 | 25.2 | | P | 17078 |
| 9:30:06 | 200 | 25.32 | | Q | 17121 |
| 9:30:06 | 200 | 25.32 | | Q | 17177 |
| 9:30:06 | 200 | 25.32 | | Q | 17192 |
| 9:30:06 | 500 | 25.32 | | Q | 17236 |
| 9:30:06 | 100 | 25.32 | | Q | 17237 |
| 9:30:06 | 100 | 25.19 | | C | 17330 |

| | | | | |
|---|---|---|---|---|
| 9:30:06 | 100 | 25.32 | Q | 17361 |
| 9:30:07 | 100 | 25.12 | Q | 17532 |
| 9:30:07 | 500 | 25.201 | Q | 17575 |
| 9:30:08 | 100 | 25.11 | Q | 17878 |
| 9:30:08 | 100 | 25.05 | Q | 18054 |
| 9:30:08 | 100 | 25.14 | C | 18102 |
| 9:30:08 | 100 | 25.14 | C | 18106 |
| 9:30:08 | 300 | 25.06 | C | 18116 |
| 9:30:08 | 100 | 25.01 | Q | 18161 |
| 9:30:08 | 100 | 25.01 | Q | 18163 |
| 9:30:09 | 100 | 25.03 | C | 18276 |
| 9:30:09 | 100 | 25.02 | C | 18279 |
| 9:30:09 | 100 | 25 | Q | 18437 |
| 9:30:09 | 100 | 25 | Q | 18443 |
| 9:30:09 | 100 | 24.95 | Q | 18523 |
| 9:30:10 | 100 | 24.94 | Q | 18698 |
| 9:30:10 | 100 | 25.06 | C | 18790 |
| 9:30:10 | 100 | 24.86 | Q | 18826 |
| 9:30:10 | 100 | 25.07 | P | 18841 |
| 9:30:10 | 100 | 25.06 | C | 18918 |
| 9:30:10 | 100 | 24.8 | Q | 18960 |
| 9:30:10 | 100 | 24.8 | Q | 18970 |
| 9:30:10 | 100 | 24.8 | Q | 18971 |
| 9:30:10 | 100 | 25.06 | P | 19016 |
| 9:30:10 | 100 | 25.06 | P | 19017 |
| 9:30:11 | 100 | 24.76 | Q | 19173 |
| 9:30:11 | 1000 | 25.06 | P | 19240 |
| 9:30:11 | 800 | 25.06 | P | 19253 |
| 9:30:11 | 200 | 24.77 | Q | 19319 |
| 9:30:12 | 200 | 25 | Q | 19452 |
| 9:30:12 | 200 | 24.78 | P | 19536 |
| 9:30:12 | 100 | 24.78 | P | 19537 |
| 9:30:12 | 100 | 24.77 | P | 19539 |
| 9:30:12 | 100 | 24.77 | Q | 19699 |
| 9:30:13 | 100 | 24.76 | Q | 19907 |
| 9:30:13 | 100 | 25.01 | C | 19940 |
| 9:30:13 | 100 | 24.73 | Q | 19997 |

| 9:30:13 | 100 | 24.76 | | Q | 19998 |
|---|---|---|---|---|---|
| 9:30:14 | 155 | 24.72 | | C | 20050 |
| 9:30:14 | 100 | 25.01 | | Q | 20075 |
| 9:30:14 | 900 | 25.01 | | Q | 20147 |
| 9:30:15 | 100 | 24.77 | | C | 20340 |
| 9:30:16 | 100 | 24.77 | | C | 20824 |
| 9:30:16 | 100 | 24.77 | | C | 20826 |
| 9:30:16 | 500 | 25.061 | | Q | 20965 |
| 9:30:20 | 500 | 24.73 | | Q | 22349 |
| 9:30:20 | 300 | 25.4 | | Q | 22357 |
| 9:30:20 | 400 | 25.399 | | Q | 22383 |
| 9:30:21 | 100 | 24.85 | | C | 22672 |
| 9:30:21 | 100 | 24.84 | | C | 22673 |
| 9:30:21 | 100 | 24.83 | | C | 22674 |
| 9:30:21 | 700 | 24.85 | | P | 22713 |
| 9:30:22 | 300 | 25 | | Q | 22909 |
| 9:30:22 | 100 | 25 | | Q | 22911 |
| 9:30:22 | 102 | 25.04 | | C | 23001 |
| 9:30:22 | 300 | 25.05 | | C | 23002 |
| 9:30:22 | 300 | 25.05 | | C | 23004 |
| 9:30:22 | 200 | 25.06 | | C | 23006 |
| 9:30:22 | 100 | 25.06 | | C | 23011 |
| 9:30:22 | 1000 | 25.21 | | Q | 23123 |
| 9:30:23 | 100 | 25.12 | | P | 23556 |
| 9:30:23 | 400 | 25.12 | | P | 23558 |
| 9:30:24 | 100 | 25.12 | | Q | 23758 |
| 9:30:24 | 0 | 25.44 | Q | Q | 23875 |
| 9:30:24 | 100 | 25.15 | | Q | 23950 |
| 9:30:25 | 600 | 24.93 | | C | 24000 |
| 9:30:25 | 200 | 24.92 | | C | 24114 |
| 9:30:25 | 200 | 24.9 | | C | 24115 |
| 9:30:25 | 1000 | 25.32 | | Q | 24188 |
| 9:30:25 | 300 | 25 | | C | 24209 |
| 9:30:25 | 400 | 25.13 | | Q | 24227 |
| 9:30:25 | 100 | 24.85 | | Q | 24228 |
| 9:30:26 | 100 | 24.92 | | P | 24484 |
| 9:30:26 | 300 | 24.9 | | C | 24580 |

| | | | | |
|---|---|---|---|---|
| 9:30:27 | 100 | 24.91 | P | 24618 |
| 9:30:27 | 100 | 25.06 | Q | 24740 |
| 9:30:27 | 500 | 25.32 | Q | 24780 |
| 9:30:27 | 300 | 25.21 | Q | 24883 |
| 9:30:28 | 100 | 24.87 | C | 25262 |
| 9:30:29 | 400 | 24.88 | P | 25233 |
| 9:30:29 | 700 | 25.32 | Q | 25430 |
| 9:30:29 | 100 | 24.86 | P | 25434 |
| 9:30:29 | 200 | 24.85 | P | 25510 |
| 9:30:30 | 2000 | 25.25 | Q | 25563 |
| 9:30:30 | 2000 | 25.4 | Q | 25567 |
| 9:30:30 | 300 | 25.4 | Q | 25678 |
| 9:30:30 | 300 | 25.2 | Q | 25727 |
| 9:30:30 | 150 | 25.44 | Q | 25764 |
| 9:30:30 | 100 | 24.86 | Q | 25789 |
| 9:30:30 | 300 | 25.13 | Q | 25815 |
| 9:30:31 | 300 | 25.2 | Q | 25823 |
| 9:30:31 | 100 | 25.11 | Q | 25919 |
| 9:30:31 | 100 | 25.11 | Q | 25920 |
| 9:30:31 | 100 | 25.06 | Q | 25921 |
| 9:30:31 | 100 | 24.99 | P | 26019 |
| 9:30:31 | 600 | 24.76 | Q | 26030 |
| 9:30:31 | 600 | 24.85 | Q | 26031 |
| 9:30:31 | 100 | 24.97 | C | 26056 |
| 9:30:31 | 100 | 24.99 | C | 26058 |
| 9:30:31 | 100 | 24.99 | C | 26060 |
| 9:30:31 | 300 | 24.99 | C | 26062 |
| 9:30:31 | 300 | 24.99 | C | 26064 |
| 9:30:31 | 100 | 24.84 | P | 26081 |
| 9:30:31 | 100 | 24.84 | P | 26082 |
| 9:30:31 | 200 | 24.84 | P | 26086 |
| 9:30:32 | 100 | 24.99 | Q | 26105 |
| 9:30:32 | 100 | 24.84 | C | 26165 |
| 9:30:32 | 600 | 24.84 | C | 26167 |
| 9:30:32 | 100 | 24.85 | Q | 26171 |
| 9:30:32 | 600 | 24.85 | Q | 26212 |
| 9:30:32 | 1000 | 24.85 | Q | 26214 |

| | | | | |
|---|---|---|---|---|
| 9:30:32 | 400 | 24.8 | Q | 26219 |
| 9:30:32 | 600 | 24.8 | Q | 26223 |
| 9:30:32 | 100 | 24.88 | P | 26229 |
| 9:30:32 | 400 | 24.85 | Q | 26237 |
| 9:30:32 | 100 | 24.83 | Q | 26257 |
| 9:30:32 | 100 | 24.84 | Q | 26260 |
| 9:30:33 | 400 | 24.85 | Q | 26270 |
| 9:30:33 | 100 | 25 | Q | 26290 |
| 9:30:33 | 100 | 24.85 | Q | 26301 |
| 9:30:33 | 300 | 25.06 | Q | 26317 |
| 9:30:33 | 1300 | 24.85 | Q | 26318 |
| 9:30:33 | 100 | 24.91 | Q | 26342 |
| 9:30:33 | 100 | 24.8 | Q | 26404 |
| 9:30:33 | 100 | 24.881 | Q | 26417 |
| 9:30:33 | 100 | 25 | Q | 26420 |
| 9:30:33 | 100 | 24.83 | Q | 26424 |
| 9:30:33 | 100 | 24.76 | Q | 26443 |
| 9:30:34 | 300 | 24.71 | Q | 26508 |
| 9:30:34 | 300 | 24.81 | C | 26517 |
| 9:30:34 | 100 | 24.81 | C | 26518 |
| 9:30:34 | 200 | 24.81 | C | 26533 |
| 9:30:34 | 100 | 24.82 | C | 26534 |
| 9:30:34 | 300 | 24.72 | C | 26538 |
| 9:30:34 | 100 | 24.72 | C | 26547 |
| 9:30:34 | 200 | 24.72 | C | 26548 |
| 9:30:34 | 100 | 24.7 | C | 26549 |
| 9:30:34 | 200 | 24.8 | C | 26554 |
| 9:30:34 | 600 | 24.78 | C | 26555 |
| 9:30:34 | 100 | 24.88 | C | 26557 |
| 9:30:34 | 100 | 24.72 | Q | 26567 |
| 9:30:34 | 177 | 24.89 | Q | 26578 |
| 9:30:34 | 100 | 24.7 | Q | 26622 |
| 9:30:34 | 100 | 24.66 | Q | 26651 |
| 9:30:35 | 100 | 24.65 | Q | 26695 |
| 9:30:35 | 100 | 24.65 | Q | 26696 |
| 9:30:35 | 100 | 24.96 | P | 26703 |
| 9:30:35 | 100 | 24.93 | C | 26728 |

| | | | | |
|---|---|---|---|---|
| 9:30:35 | 200 | 24.94 | C | 26783 |
| 9:30:35 | 200 | 24.94 | C | 26786 |
| 9:30:35 | 100 | 24.93 | C | 26892 |
| 9:30:35 | 100 | 24.94 | C | 26893 |
| 9:30:36 | 100 | 24.61 | Q | 26937 |
| 9:30:36 | 100 | 24.55 | Q | 27054 |
| 9:30:36 | 100 | 24.62 | P | 27091 |
| 9:30:36 | 300 | 24.99 | Q | 27110 |
| 9:30:36 | 100 | 24.99 | Q | 27113 |
| 9:30:36 | 200 | 24.99 | Q | 27139 |
| 9:30:36 | 100 | 24.99 | Q | 27140 |
| 9:30:37 | 100 | 24.58 | Q | 27171 |
| 9:30:37 | 100 | 24.58 | P | 27233 |
| 9:30:37 | 100 | 24.9 | C | 27311 |
| 9:30:37 | 100 | 24.92 | C | 27315 |
| 9:30:37 | 400 | 24.92 | C | 27319 |
| 9:30:37 | 323 | 24.89 | Q | 27371 |
| 9:30:37 | 100 | 24.93 | P | 27425 |
| 9:30:37 | 200 | 24.93 | P | 27426 |
| 9:30:38 | 300 | 25.2 | Q | 27437 |
| 9:30:38 | 100 | 25.2 | Q | 27492 |
| 9:30:39 | 100 | 24.55 | Q | 27781 |
| 9:30:40 | 100 | 24.58 | C | 27832 |
| 9:30:40 | 100 | 24.58 | C | 27834 |
| 9:30:40 | 100 | 24.56 | C | 27835 |
| 9:30:40 | 400 | 24.56 | C | 27836 |
| 9:30:40 | 200 | 24.58 | C | 27837 |
| 9:30:40 | 100 | 24.93 | P | 27880 |
| 9:30:40 | 100 | 24.93 | P | 27881 |
| 9:30:40 | 400 | 24.93 | P | 27882 |
| 9:30:40 | 100 | 24.95 | P | 27883 |
| 9:30:40 | 100 | 24.95 | P | 27884 |
| 9:30:42 | 100 | 24.96 | C | 28219 |
| 9:30:42 | 100 | 24.98 | C | 28220 |
| 9:30:42 | 300 | 24.98 | C | 28221 |
| 9:30:42 | 100 | 24.99 | C | 28223 |
| 9:30:42 | 100 | 25 | Q | 28296 |

| 9:30:42 | 402  | 25    | Q | 28297 |
| 9:30:42 | 100  | 25    | Q | 28298 |
| 9:30:44 | 100  | 24.94 | Q | 28634 |
| 9:30:45 | 100  | 25.04 | Q | 28895 |
| 9:30:46 | 100  | 25.06 | Q | 29006 |
| 9:30:46 | 200  | 24.94 | P | 29039 |
| 9:30:46 | 100  | 24.94 | P | 29040 |
| 9:30:46 | 200  | 25.2  | Q | 29129 |
| 9:30:48 | 100  | 25.14 | Q | 29330 |
| 9:30:48 | 1100 | 25.19 | Q | 29356 |
| 9:30:48 | 100  | 25.13 | P | 29383 |
| 9:30:48 | 100  | 25.18 | Q | 29455 |
| 9:30:49 | 100  | 25.2  | C | 29543 |
| 9:30:49 | 200  | 25.2  | C | 29545 |
| 9:30:49 | 100  | 25.25 | Q | 29665 |
| 9:30:50 | 1000 | 25.2  | Q | 29703 |
| 9:30:50 | 100  | 25.24 | C | 29725 |
| 9:30:50 | 400  | 25.2  | Q | 29741 |
| 9:30:52 | 500  | 25.2  | Q | 30236 |
| 9:30:57 | 200  | 25.44 | Q | 31066 |
| 9:30:57 | 126  | 25.44 | Q | 31085 |
| 9:30:58 | 200  | 25.2  | Q | 31210 |
| 9:30:59 | 100  | 25.24 | P | 31297 |
| 9:30:59 | 100  | 25.23 | P | 31402 |
| 9:31:00 | 100  | 25.22 | Q | 31517 |
| 9:31:01 | 100  | 25.22 | Q | 31634 |
| 9:31:08 | 200  | 25.18 | C | 32894 |
| 9:31:08 | 100  | 25.18 | C | 32895 |
| 9:31:08 | 100  | 25.2  | C | 32896 |
| 9:31:09 | 600  | 25.07 | C | 33018 |
| 9:31:09 | 100  | 25.06 | C | 33020 |
| 9:31:09 | 500  | 25.06 | Q | 33046 |
| 9:31:09 | 100  | 25.07 | P | 33055 |
| 9:31:09 | 100  | 25.07 | P | 33056 |
| 9:31:09 | 100  | 25.07 | P | 33057 |
| 9:31:09 | 100  | 25.07 | P | 33058 |
| 9:31:09 | 100  | 24.99 | P | 33072 |

| | | | | |
|---|---|---|---|---|
| 9:31:10 | 100 | 24.92 | P | 33101 |
| 9:31:10 | 400 | 24.92 | P | 33102 |
| 9:31:10 | 100 | 24.88 | Q | 33134 |
| 9:31:10 | 100 | 24.87 | C | 33187 |
| 9:31:10 | 200 | 24.85 | Q | 33217 |
| 9:31:10 | 200 | 24.85 | Q | 33220 |
| 9:31:10 | 800 | 24.85 | Q | 33224 |
| 9:31:10 | 100 | 24.85 | Q | 33225 |
| 9:31:11 | 100 | 24.84 | Q | 33308 |
| 9:31:11 | 700 | 24.79 | C | 33320 |
| 9:31:11 | 100 | 24.76 | Q | 33336 |
| 9:31:11 | 100 | 24.75 | Q | 33343 |
| 9:31:11 | 100 | 24.68 | P | 33362 |
| 9:31:11 | 100 | 24.67 | P | 33382 |
| 9:31:11 | 100 | 24.75 | Q | 33384 |
| 9:31:12 | 100 | 24.75 | Q | 33436 |
| 9:31:12 | 100 | 24.61 | Q | 33437 |
| 9:31:12 | 100 | 24.72 | Q | 33441 |
| 9:31:12 | 100 | 24.72 | Q | 33480 |
| 9:31:13 | 200 | 24.62 | Q | 33551 |
| 9:31:13 | 100 | 24.6 | Q | 33552 |
| 9:31:19 | 1000 | 25.22 | Q | 34451 |
| 9:31:22 | 1000 | 25.22 | Q | 34785 |
| 9:31:22 | 500 | 25.22 | Q | 34897 |
| 9:31:34 | 200 | 24.781 | Q | 36402 |
| 9:31:34 | 300 | 24.96 | Q | 36501 |
| 9:31:34 | 100 | 24.96 | Q | 36502 |
| 9:31:38 | 300 | 24.96 | Q | 36991 |
| 9:31:39 | 400 | 24.96 | Q | 37070 |
| 9:31:39 | 300 | 24.95 | C | 37103 |
| 9:31:39 | 100 | 24.95 | C | 37104 |
| 9:31:46 | 1000 | 24.85 | Q | 37911 |
| 9:31:46 | 100 | 24.86 | P | 37964 |
| 9:31:46 | 120 | 24.91 | Q | 37970 |
| 9:31:46 | 100 | 24.86 | Q | 38016 |
| 9:31:51 | 700 | 24.909 | Q | 38594 |
| 9:31:52 | 300 | 24.9 | P | 38750 |

| 9:31:55 | 700  | 24.9  | P | 39056 |
|---------|------|-------|---|-------|
| 9:31:55 | 100  | 24.9  | P | 39057 |
| 9:32:07 | 100  | 24.94 | C | 40358 |
| 9:32:07 | 200  | 24.95 | P | 40378 |
| 9:32:08 | 100  | 24.95 | C | 40481 |
| 9:32:08 | 655  | 24.97 | Q | 40506 |
| 9:32:10 | 1000 | 24.9  | P | 40721 |
| 9:32:10 | 100  | 24.9  | Q | 40722 |
| 9:32:10 | 200  | 24.92 | C | 40769 |
| 9:32:11 | 100  | 24.88 | P | 40807 |
| 9:32:11 | 100  | 24.85 | P | 40824 |
| 9:32:11 | 100  | 24.85 | P | 40834 |
| 9:32:12 | 400  | 24.88 | C | 40849 |
| 9:32:12 | 100  | 24.86 | C | 40850 |
| 9:32:12 | 100  | 24.86 | C | 40860 |
| 9:32:13 | 100  | 24.86 | C | 40955 |
| 9:32:13 | 300  | 24.86 | C | 40963 |
| 9:32:14 | 300  | 24.86 | C | 41100 |
| 9:32:22 | 450  | 24.85 | Q | 42082 |
| 9:32:23 | 600  | 24.85 | Q | 42093 |
| 9:32:28 | 950  | 24.87 | Q | 42653 |
| 9:32:30 | 100  | 24.87 | P | 42813 |
| 9:32:39 | 200  | 24.9  | Q | 43885 |
| 9:32:39 | 300  | 24.9  | Q | 43903 |
| 9:32:41 | 100  | 24.9  | P | 44005 |
| 9:32:42 | 100  | 24.9  | P | 44146 |
| 9:32:42 | 400  | 24.9  | P | 44148 |
| 9:32:44 | 100  | 24.87 | Q | 44449 |
| 9:32:47 | 1000 | 24.9  | Q | 44740 |
| 9:32:50 | 100  | 24.88 | C | 45148 |
| 9:32:51 | 100  | 24.9  | P | 45264 |
| 9:32:51 | 1000 | 24.9  | P | 45266 |
| 9:32:51 | 1700 | 24.9  | P | 45268 |
| 9:32:58 | 100  | 24.88 | C | 46082 |
| 9:33:00 | 300  | 24.86 | C | 46224 |
| 9:33:07 | 100  | 24.9  | P | 47179 |
| 9:33:07 | 500  | 24.9  | P | 47180 |

| | | | | |
|---|---|---|---|---|
| 9:33:10 | 500 | 24.9 | Q | 47527 |
| 9:33:13 | 300 | 24.893 | Q | 47826 |
| 9:33:16 | 100 | 24.9 | P | 48184 |
| 9:33:16 | 100 | 24.89 | C | 48187 |
| 9:33:16 | 100 | 24.9 | C | 48188 |
| 9:33:18 | 100 | 24.83 | Q | 48414 |
| 9:33:20 | 300 | 24.83 | Q | 48711 |
| 9:33:21 | 25000 | 25.55 | Q | 48946 |
| 9:33:23 | 100 | 24.9 | P | 49177 |
| 9:33:26 | 200 | 24.898 | Q | 49658 |
| 9:33:29 | 100 | 24.87 | C | 49952 |
| 9:33:29 | 199 | 24.86 | C | 49953 |
| 9:33:29 | 100 | 24.82 | C | 49954 |
| 9:33:29 | 101 | 24.82 | C | 49955 |
| 9:33:31 | 100 | 24.89 | Q | 50341 |
| 9:33:34 | 100 | 24.82 | Q | 50746 |
| 9:33:35 | 500 | 24.82 | Q | 50827 |
| 9:33:35 | 100 | 24.8 | Q | 50860 |
| 9:33:36 | 1200 | 24.8 | Q | 50891 |
| 9:33:36 | 200 | 24.8 | Q | 50893 |
| 9:33:37 | 5000 | 24.9 | Q | 50963 |
| 9:33:39 | 600 | 24.82 | Q | 51110 |
| 9:33:40 | 100 | 24.8 | C | 51191 |
| 9:33:40 | 100 | 24.8 | Q | 51214 |
| 9:33:40 | 100 | 24.79 | Q | 51228 |
| 9:33:40 | 100 | 24.79 | C | 51241 |
| 9:33:40 | 100 | 24.8 | C | 51242 |
| 9:33:43 | 100 | 24.89 | Q | 51487 |
| 9:33:44 | 100 | 24.8 | P | 51533 |
| 9:33:44 | 1900 | 24.8 | P | 51535 |
| 9:33:47 | 200 | 24.75 | C | 51781 |
| 9:33:47 | 200 | 24.75 | Q | 51785 |
| 9:33:48 | 100 | 24.8 | P | 51873 |
| 9:33:48 | 100 | 24.8 | Q | 51895 |
| 9:33:48 | 100 | 24.8 | C | 51911 |
| 9:33:52 | 100 | 24.8 | P | 52151 |
| 9:34:05 | 300 | 24.84 | C | 53563 |

| | | | | |
|---|---|---|---|---|
| 9:34:06 | 100 | 24.81 | P | 53662 |
| 9:34:06 | 100 | 24.81 | P | 53663 |
| 9:34:06 | 100 | 24.81 | Q | 53664 |
| 9:34:08 | 400 | 24.8 | C | 54031 |
| 9:34:08 | 800 | 24.8 | C | 54033 |
| 9:34:09 | 100 | 24.81 | P | 54232 |
| 9:34:16 | 100 | 24.76 | P | 54841 |
| 9:34:16 | 100 | 24.76 | Q | 54864 |
| 9:34:17 | 100 | 24.76 | C | 54981 |
| 9:34:17 | 200 | 24.75 | C | 54982 |
| 9:34:25 | 100 | 24.77 | Q | 55768 |
| 9:34:26 | 100 | 24.76 | P | 55938 |
| 9:34:26 | 200 | 24.75 | C | 55983 |
| 9:34:26 | 300 | 24.75 | C | 55984 |
| 9:34:27 | 100 | 24.75 | C | 56111 |
| 9:34:27 | 100 | 24.75 | Q | 56113 |
| 9:34:27 | 100 | 24.69 | C | 56158 |
| 9:34:27 | 100 | 24.69 | Q | 56176 |
| 9:34:33 | 100 | 24.64 | P | 56943 |
| 9:34:33 | 100 | 24.61 | C | 56962 |
| 9:34:33 | 100 | 24.61 | C | 56963 |
| 9:34:33 | 100 | 24.63 | Q | 56977 |
| 9:34:35 | 399 | 24.63 | Q | 57249 |
| 9:34:36 | 101 | 24.6 | Q | 57341 |
| 9:34:38 | 799 | 24.6 | Q | 57573 |
| 9:34:38 | 100 | 24.6 | P | 57591 |
| 9:34:52 | 200 | 24.52 | Q | 59173 |
| 9:34:53 | 100 | 24.62 | P | 59354 |
| 9:34:54 | 100 | 24.63 | C | 59425 |
| 9:34:54 | 100 | 24.63 | C | 59426 |
| 9:34:54 | 100 | 24.61 | C | 59435 |
| 9:34:55 | 800 | 24.6 | Q | 59594 |
| 9:34:56 | 100 | 24.52 | P | 59696 |
| 9:34:56 | 100 | 24.52 | P | 59697 |
| 9:35:02 | 100 | 24.52 | P | 60676 |
| 9:35:03 | 100 | 24.52 | P | 60761 |
| 9:35:03 | 100 | 24.52 | P | 60762 |

| | | | | |
|---|---|---|---|---|
| 9:35:03 | 100 | 24.52 | C | 60807 |
| 9:35:03 | 100 | 24.52 | P | 60871 |
| 9:35:06 | 200 | 24.53 | C | 61548 |
| 9:35:06 | 100 | 24.53 | C | 61549 |
| 9:35:06 | 200 | 24.52 | C | 61550 |
| 9:35:06 | 500 | 24.51 | C | 61563 |
| 9:35:06 | 200 | 24.53 | Q | 61579 |
| 9:35:06 | 100 | 24.53 | Q | 61589 |
| 9:35:07 | 200 | 24.52 | Q | 61603 |
| 9:35:07 | 500 | 24.51 | Q | 61604 |
| 9:35:19 | 100 | 24.64 | C | 63051 |
| 9:35:19 | 100 | 24.64 | Q | 63063 |
| 9:35:22 | 100 | 24.64 | Q | 63500 |
| 9:35:23 | 100 | 24.64 | C | 63509 |
| 9:35:25 | 100 | 24.64 | Q | 63784 |
| 9:35:25 | 100 | 24.64 | C | 63789 |
| 9:35:25 | 100 | 24.55 | P | 63811 |
| 9:35:26 | 100 | 24.65 | Q | 63928 |
| 9:35:26 | 100 | 24.65 | C | 63940 |
| 9:35:31 | 100 | 24.65 | Q | 64647 |
| 9:35:32 | 100 | 24.67 | Q | 64685 |
| 9:35:32 | 100 | 24.65 | C | 64688 |
| 9:35:32 | 100 | 24.65 | C | 64765 |
| 9:35:39 | 100 | 24.62 | P | 65766 |
| 9:35:42 | 100 | 24.59 | Q | 66068 |
| 9:35:42 | 100 | 24.59 | P | 66086 |
| 9:35:42 | 100 | 24.59 | Q | 66107 |
| 9:35:47 | 100 | 24.61 | P | 66714 |
| 9:35:49 | 100 | 24.61 | P | 67007 |
| 9:35:49 | 200 | 24.61 | P | 67008 |
| 9:35:49 | 100 | 24.61 | P | 67052 |
| 9:35:53 | 100 | 24.61 | P | 67424 |
| 9:35:53 | 900 | 24.61 | P | 67425 |
| 9:35:57 | 100 | 24.61 | P | 67795 |
| 9:35:57 | 300 | 24.61 | P | 67797 |
| 9:35:57 | 100 | 24.61 | P | 67799 |
| 9:35:57 | 200 | 24.61 | P | 67801 |

| | | | | |
|---|---|---|---|---|
| 9:35:58 | 100 | 24.61 | P | 67900 |
| 9:35:59 | 100 | 24.61 | P | 67987 |
| 9:35:59 | 200 | 24.61 | P | 67988 |
| 9:36:01 | 100 | 24.61 | P | 68268 |
| 9:36:01 | 100 | 24.61 | P | 68270 |
| 9:36:01 | 400 | 24.6 | P | 68294 |
| 9:36:02 | 100 | 24.61 | C | 68347 |
| 9:36:02 | 100 | 24.61 | P | 68397 |
| 9:36:02 | 900 | 24.61 | P | 68398 |
| 9:36:03 | 100 | 24.61 | P | 68541 |
| 9:36:04 | 300 | 24.61 | C | 68624 |
| 9:36:04 | 100 | 24.61 | Q | 68673 |
| 9:36:04 | 100 | 24.61 | P | 68687 |
| 9:36:06 | 600 | 24.6 | P | 68904 |
| 9:36:08 | 400 | 24.59 | Q | 69179 |
| 9:36:09 | 300 | 24.59 | Q | 69195 |
| 9:36:09 | 300 | 24.59 | Q | 69202 |
| 9:36:09 | 100 | 24.6 | P | 69226 |
| 9:36:10 | 100 | 24.59 | P | 69297 |
| 9:36:10 | 200 | 24.59 | P | 69337 |
| 9:36:11 | 100 | 24.59 | P | 69402 |
| 9:36:11 | 100 | 24.59 | P | 69403 |
| 9:36:11 | 200 | 24.59 | P | 69450 |
| 9:36:11 | 100 | 24.58 | P | 69451 |
| 9:36:11 | 100 | 24.58 | P | 69452 |
| 9:36:14 | 200 | 24.59 | P | 69642 |
| 9:36:14 | 200 | 24.59 | P | 69643 |
| 9:36:15 | 100 | 24.58 | P | 69784 |
| 9:36:15 | 500 | 24.59 | Q | 69785 |
| 9:36:15 | 200 | 24.58 | P | 69786 |
| 9:36:15 | 100 | 24.58 | P | 69788 |
| 9:36:16 | 100 | 24.58 | P | 69851 |
| 9:36:17 | 100 | 24.58 | C | 70047 |
| 9:36:17 | 100 | 24.58 | P | 70051 |
| 9:36:18 | 200 | 24.58 | P | 70110 |
| 9:36:19 | 100 | 24.58 | P | 70267 |
| 9:36:20 | 100 | 24.58 | P | 70288 |

| | | | | |
|---|---|---|---|---|
| 9:36:21 | 100 | 24.58 | P | 70455 |
| 9:36:21 | 100 | 24.58 | P | 70456 |
| 9:36:21 | 100 | 24.58 | P | 70457 |
| 9:36:22 | 100 | 24.58 | P | 70598 |
| 9:36:22 | 100 | 24.58 | P | 70652 |
| 9:36:23 | 100 | 24.57 | P | 70697 |
| 9:36:23 | 100 | 24.58 | P | 70698 |
| 9:36:26 | 100 | 24.58 | P | 70916 |
| 9:36:26 | 100 | 24.58 | P | 70917 |
| 9:36:28 | 100 | 24.57 | P | 71168 |
| 9:36:28 | 100 | 24.57 | P | 71169 |
| 9:36:28 | 500 | 24.57 | P | 71170 |
| 9:36:31 | 100 | 24.57 | P | 71744 |
| 9:36:34 | 100 | 24.57 | P | 71995 |
| 9:36:43 | 100 | 24.55 | P | 73002 |
| 9:36:43 | 400 | 24.55 | P | 73003 |
| 9:36:43 | 100 | 24.55 | P | 73007 |
| 9:36:43 | 350 | 24.55 | P | 73009 |
| 9:36:48 | 100 | 24.56 | P | 73950 |
| 9:36:52 | 100 | 24.55 | P | 74748 |
| 9:36:52 | 850 | 24.55 | P | 74749 |
| 9:36:55 | 100 | 24.53 | P | 75020 |
| 9:37:04 | 100 | 24.53 | P | 75974 |
| 9:37:08 | 100 | 24.52 | P | 76356 |
| 9:37:08 | 500 | 24.51 | Q | 76361 |
| 9:37:08 | 500 | 24.51 | C | 76363 |
| 9:37:10 | 100 | 24.51 | C | 76720 |
| 9:37:10 | 100 | 24.5 | Q | 76849 |
| 9:37:10 | 100 | 24.5 | Q | 76850 |
| 9:37:10 | 100 | 24.5 | Q | 76883 |
| 9:37:13 | 100 | 24.49 | Q | 77243 |
| 9:37:13 | 100 | 24.47 | Q | 77304 |
| 9:37:14 | 600 | 24.47 | Q | 77425 |
| 9:37:30 | 100 | 24.45 | C | 78954 |
| 9:37:30 | 100 | 24.43 | C | 79012 |
| 9:37:38 | 100 | 24.44 | P | 79785 |
| 9:37:38 | 200 | 24.4 | P | 79794 |

| | | | | |
|---|---|---|---|---|
| 9:37:38 | 100 | 24.43 | C | 79798 |
| 9:37:38 | 100 | 24.41 | C | 79799 |
| 9:37:38 | 100 | 24.41 | C | 79806 |
| 9:37:38 | 100 | 24.44 | Q | 79811 |
| 9:37:38 | 100 | 24.41 | Q | 79821 |
| 9:37:39 | 100 | 24.41 | Q | 79913 |
| 9:37:39 | 100 | 24.41 | Q | 79919 |
| 9:37:40 | 100 | 24.39 | Q | 80035 |
| 9:37:40 | 100 | 24.39 | Q | 80037 |
| 9:37:43 | 100 | 24.36 | P | 80209 |
| 9:37:43 | 100 | 24.34 | P | 80278 |
| 9:37:43 | 100 | 24.35 | Q | 80283 |
| 9:37:44 | 149 | 24.31 | Q | 80328 |
| 9:37:47 | 200 | 24.31 | Q | 80753 |
| 9:37:47 | 200 | 24.31 | Q | 80754 |
| 9:37:47 | 200 | 24.31 | Q | 80755 |
| 9:37:47 | 400 | 24.31 | Q | 80756 |
| 9:37:49 | 500 | 24.31 | Q | 80868 |
| 9:37:56 | 949 | 24.31 | Q | 81575 |
| 9:37:58 | 200 | 24.35 | C | 81758 |
| 9:37:58 | 1000 | 24.31 | Q | 81792 |
| 9:37:59 | 200 | 24.31 | Q | 81873 |
| 9:38:00 | 100 | 24.36 | Q | 82025 |
| 9:38:14 | 100 | 24.39 | C | 83787 |
| 9:38:18 | 100 | 24.36 | P | 84215 |
| 9:38:18 | 100 | 24.36 | P | 84216 |
| 9:38:18 | 100 | 24.36 | P | 84217 |
| 9:38:20 | 100 | 24.36 | P | 84493 |
| 9:38:23 | 100 | 24.37 | P | 84859 |
| 9:38:23 | 100 | 24.37 | P | 84860 |
| 9:38:23 | 100 | 24.36 | P | 84861 |
| 9:38:23 | 100 | 24.36 | P | 84862 |
| 9:38:23 | 100 | 24.36 | P | 84863 |
| 9:38:24 | 100 | 24.39 | C | 84894 |
| 9:38:24 | 100 | 24.4 | C | 84895 |
| 9:38:26 | 100 | 24.4 | C | 85058 |
| 9:38:26 | 100 | 24.4 | C | 85059 |

| | | | | |
|---|---|---|---|---|
| 9:38:30 | 100 | 24.38 | P | 85456 |
| 9:38:35 | 200 | 24.4 | C | 86052 |
| 9:38:35 | 200 | 24.4 | C | 86053 |
| 9:38:37 | 100 | 24.38 | P | 86104 |
| 9:38:37 | 100 | 24.38 | P | 86105 |
| 9:38:37 | 200 | 24.38 | P | 86150 |
| 9:38:38 | 200 | 24.4 | C | 86185 |
| 9:38:38 | 200 | 24.4 | C | 86186 |
| 9:38:42 | 100 | 24.37 | P | 86482 |
| 9:38:43 | 500 | 24.35 | P | 86546 |
| 9:38:45 | 1000 | 24.33 | C | 86644 |
| 9:38:45 | 200 | 24.31 | Q | 86669 |
| 9:38:46 | 100 | 24.34 | P | 86753 |
| 9:38:47 | 100 | 24.32 | P | 86863 |
| 9:38:53 | 100 | 24.3 | P | 87446 |
| 9:38:53 | 1900 | 24.3 | P | 87448 |
| 9:38:54 | 100 | 24.31 | P | 87552 |
| 9:38:55 | 100 | 24.31 | P | 87604 |
| 9:38:56 | 1000 | 24.31 | Q | 87639 |
| 9:38:57 | 1000 | 24.31 | Q | 87764 |
| 9:38:59 | 851 | 24.31 | Q | 88133 |
| 9:38:59 | 100 | 24.32 | P | 88135 |
| 9:39:00 | 100 | 24.32 | P | 88181 |
| 9:39:00 | 100 | 24.32 | P | 88182 |
| 9:39:01 | 100 | 24.31 | C | 88365 |
| 9:39:01 | 100 | 24.3 | P | 88489 |
| 9:39:02 | 100 | 24.3 | Q | 88624 |
| 9:39:02 | 100 | 24.3 | Q | 88626 |
| 9:39:03 | 100 | 24.3 | P | 88941 |
| 9:39:03 | 100 | 24.3 | P | 88942 |
| 9:39:06 | 100 | 24.29 | P | 89606 |
| 9:39:07 | 300 | 24.26 | C | 89756 |
| 9:39:07 | 100 | 24.29 | Q | 89766 |
| 9:39:07 | 1000 | 24.28 | Q | 89768 |
| 9:39:07 | 100 | 24.29 | Q | 89769 |
| 9:39:07 | 100 | 24.29 | Q | 89771 |
| 9:39:07 | 100 | 24.26 | Q | 89772 |

| 9:39:07 | 200 | 24.25 | C | 89773 |
|---------|-----|-------|---|-------|
| 9:39:07 | 100 | 24.25 | P | 89778 |
| 9:39:07 | 100 | 24.25 | Q | 89783 |
| 9:39:08 | 100 | 24.26 | P | 89791 |
| 9:39:08 | 100 | 24.24 | C | 89796 |
| 9:39:08 | 200 | 24.22 | P | 89807 |
| 9:39:08 | 100 | 24.26 | P | 89809 |
| 9:39:08 | 100 | 24.26 | Q | 89810 |
| 9:39:08 | 100 | 24.29 | C | 89812 |
| 9:39:08 | 100 | 24.3 | C | 89813 |
| 9:39:08 | 100 | 24.23 | C | 89814 |
| 9:39:08 | 700 | 24.26 | P | 89817 |
| 9:39:08 | 100 | 24.26 | P | 89818 |
| 9:39:08 | 400 | 24.26 | P | 89820 |
| 9:39:08 | 200 | 24.22 | P | 89821 |
| 9:39:08 | 100 | 24.3 | Q | 89855 |
| 9:39:08 | 100 | 24.26 | C | 89868 |
| 9:39:08 | 100 | 24.3 | Q | 89878 |
| 9:39:08 | 100 | 24.3 | Q | 89890 |
| 9:39:09 | 200 | 24.3 | Q | 89934 |
| 9:39:11 | 100 | 24.26 | P | 90196 |
| 9:39:15 | 100 | 24.23 | P | 90550 |
| 9:39:16 | 100 | 24.22 | P | 90566 |
| 9:39:16 | 100 | 24.2 | C | 90571 |
| 9:39:16 | 100 | 24.15 | C | 90572 |
| 9:39:16 | 100 | 24.21 | Q | 90587 |
| 9:39:16 | 100 | 24.22 | C | 90600 |
| 9:39:17 | 100 | 24.21 | Q | 90659 |
| 9:39:17 | 100 | 24.21 | P | 90677 |
| 9:39:18 | 100 | 24.2 | Q | 90823 |
| 9:39:19 | 100 | 24.19 | Q | 90858 |
| 9:39:20 | 100 | 24.16 | Q | 90923 |
| 9:39:21 | 100 | 24.15 | P | 90993 |
| 9:39:23 | 700 | 24.15 | Q | 91140 |
| 9:39:23 | 100 | 24.12 | C | 91162 |
| 9:39:24 | 100 | 24.11 | Q | 91231 |
| 9:39:24 | 100 | 24.11 | Q | 91239 |

| | | | | |
|---|---|---|---|---|
| 9:39:25 | 100 | 24.11 | Q | 91241 |
| 9:39:25 | 100 | 24.12 | P | 91296 |
| 9:39:25 | 200 | 24.12 | P | 91297 |
| 9:39:25 | 100 | 24.14 | C | 91337 |
| 9:39:25 | 100 | 24.11 | C | 91338 |
| 9:39:25 | 100 | 24.11 | C | 91339 |
| 9:39:28 | 100 | 24.12 | C | 91525 |
| 9:39:29 | 100 | 24.1 | C | 91648 |
| 9:39:29 | 100 | 24.1 | C | 91649 |
| 9:39:29 | 100 | 24.1 | P | 91656 |
| 9:39:31 | 100 | 24.09 | Q | 91908 |
| 9:39:31 | 100 | 24.11 | Q | 91911 |
| 9:39:32 | 100 | 24.06 | Q | 91999 |
| 9:39:32 | 200 | 24.06 | Q | 92018 |
| 9:39:32 | 100 | 24.06 | Q | 92019 |
| 9:39:32 | 200 | 24.06 | Q | 92020 |
| 9:39:32 | 200 | 24.06 | Q | 92023 |
| 9:39:32 | 100 | 24.09 | C | 92026 |
| 9:39:32 | 100 | 24.06 | Q | 92051 |
| 9:39:33 | 100 | 24.05 | Q | 92094 |
| 9:39:33 | 100 | 24.05 | Q | 92107 |
| 9:39:33 | 100 | 24.03 | Q | 92113 |
| 9:39:33 | 200 | 24.02 | P | 92114 |
| 9:39:33 | 100 | 24.02 | P | 92115 |
| 9:39:33 | 200 | 24.02 | P | 92116 |
| 9:39:33 | 100 | 24.02 | C | 92136 |
| 9:39:33 | 200 | 24.01 | P | 92147 |
| 9:39:33 | 100 | 24.01 | Q | 92159 |
| 9:39:33 | 100 | 24.01 | Q | 92162 |
| 9:39:34 | 100 | 24.01 | C | 92166 |
| 9:39:34 | 500 | 24 | C | 92181 |
| 9:39:34 | 100 | 24.05 | P | 92187 |
| 9:39:34 | 100 | 24 | Q | 92198 |
| 9:39:34 | 100 | 24.02 | P | 92199 |
| 9:39:34 | 100 | 24 | Q | 92200 |
| 9:39:34 | 100 | 24 | Q | 92201 |
| 9:39:34 | 100 | 24 | Q | 92202 |

| | | | | |
|---|---|---|---|---|
| 9:39:34 | 100 | 24 | Q | 92203 |
| 9:39:34 | 100 | 24 | Q | 92204 |
| 9:39:34 | 500 | 24 | C | 92213 |
| 9:39:34 | 200 | 24 | C | 92216 |
| 9:39:34 | 100 | 24 | C | 92217 |
| 9:39:34 | 100 | 24 | C | 92218 |
| 9:39:34 | 100 | 24 | C | 92219 |
| 9:39:34 | 100 | 24.02 | Q | 92225 |
| 9:39:34 | 100 | 23.99 | Q | 92229 |
| 9:39:35 | 200 | 23.98 | Q | 92259 |
| 9:39:35 | 300 | 23.98 | Q | 92262 |
| 9:39:35 | 200 | 23.98 | Q | 92286 |
| 9:39:35 | 100 | 23.96 | P | 92317 |
| 9:39:36 | 100 | 23.96 | Q | 92345 |
| 9:39:36 | 100 | 23.9 | Q | 92367 |
| 9:39:36 | 100 | 23.91 | Q | 92411 |
| 9:39:37 | 100 | 23.91 | Q | 92460 |
| 9:39:37 | 100 | 23.91 | Q | 92477 |
| 9:39:37 | 100 | 23.95 | P | 92542 |
| 9:39:38 | 100 | 23.9 | Q | 92663 |
| 9:39:38 | 100 | 24.03 | Q | 92671 |
| 9:39:38 | 100 | 23.89 | Q | 92715 |
| 9:39:40 | 160 | 23.92 | Q | 92981 |
| 9:39:40 | 500 | 23.94 | Q | 93003 |
| 9:39:44 | 100 | 23.99 | P | 93745 |
| 9:39:45 | 100 | 23.98 | C | 93756 |
| 9:39:45 | 100 | 23.99 | Q | 93786 |
| 9:39:45 | 100 | 23.95 | P | 93791 |
| 9:39:45 | 100 | 23.95 | P | 93792 |
| 9:39:45 | 100 | 23.94 | P | 93793 |
| 9:39:45 | 100 | 23.92 | Q | 93809 |
| 9:39:45 | 100 | 23.93 | Q | 93811 |
| 9:39:45 | 100 | 23.91 | P | 93826 |
| 9:39:46 | 600 | 23.9 | Q | 93840 |
| 9:39:47 | 200 | 23.89 | Q | 93946 |
| 9:39:47 | 100 | 23.93 | C | 93961 |
| 9:39:47 | 200 | 23.95 | C | 93962 |

| | | | | |
|---|---|---|---|---|
| 9:39:48 | 100 | 23.9 | P | 94069 |
| 9:39:48 | 100 | 23.92 | Q | 94092 |
| 9:39:49 | 100 | 23.91 | P | 94158 |
| 9:39:49 | 100 | 23.9 | Q | 94189 |
| 9:39:49 | 100 | 23.9 | C | 94198 |
| 9:39:50 | 100 | 23.91 | Q | 94337 |
| 9:39:50 | 200 | 23.92 | Q | 94407 |
| 9:39:51 | 100 | 23.89 | Q | 94432 |
| 9:39:52 | 100 | 23.89 | Q | 94574 |
| 9:39:53 | 100 | 23.88 | Q | 94615 |
| 9:39:53 | 100 | 23.89 | C | 94621 |
| 9:39:53 | 100 | 23.86 | Q | 94676 |
| 9:39:53 | 100 | 23.86 | Q | 94678 |
| 9:39:54 | 100 | 23.86 | C | 94767 |
| 9:39:54 | 100 | 23.95 | C | 94768 |
| 9:39:54 | 200 | 23.83 | Q | 94773 |
| 9:39:54 | 100 | 23.83 | Q | 94774 |
| 9:39:54 | 100 | 23.83 | Q | 94775 |
| 9:39:54 | 100 | 23.83 | Q | 94779 |
| 9:39:54 | 200 | 23.83 | Q | 94786 |
| 9:39:54 | 100 | 23.83 | Q | 94787 |
| 9:39:54 | 200 | 23.83 | Q | 94788 |
| 9:39:54 | 100 | 23.82 | Q | 94799 |
| 9:39:54 | 100 | 23.82 | Q | 94803 |
| 9:39:54 | 700 | 23.82 | Q | 94805 |
| 9:39:54 | 100 | 23.95 | C | 94823 |
| 9:39:54 | 100 | 23.81 | Q | 94855 |
| 9:39:54 | 100 | 23.81 | Q | 94856 |
| 9:39:54 | 100 | 23.81 | Q | 94857 |
| 9:39:55 | 100 | 23.86 | Q | 94888 |
| 9:39:55 | 100 | 23.8 | Q | 94889 |
| 9:39:55 | 100 | 23.79 | Q | 94916 |
| 9:39:55 | 100 | 23.79 | Q | 94917 |
| 9:39:55 | 100 | 23.77 | Q | 94940 |
| 9:39:55 | 100 | 23.77 | Q | 94941 |
| 9:39:55 | 100 | 23.76 | Q | 94975 |
| 9:39:55 | 100 | 23.76 | Q | 94976 |

| | | | | |
|---|---|---|---|---|
| 9:39:55 | 100 | 23.76 | Q | 94977 |
| 9:39:56 | 100 | 23.75 | Q | 94991 |
| 9:39:56 | 100 | 23.75 | Q | 95003 |
| 9:39:56 | 100 | 23.75 | Q | 95004 |
| 9:39:56 | 100 | 23.71 | Q | 95007 |
| 9:39:56 | 100 | 23.69 | Q | 95012 |
| 9:39:56 | 200 | 23.66 | Q | 95016 |
| 9:39:56 | 100 | 23.66 | Q | 95034 |
| 9:39:56 | 100 | 23.66 | Q | 95036 |
| 9:39:56 | 100 | 23.66 | Q | 95058 |
| 9:39:56 | 200 | 23.66 | Q | 95060 |
| 9:39:56 | 100 | 23.66 | Q | 95062 |
| 9:39:56 | 100 | 23.66 | Q | 95064 |
| 9:39:56 | 200 | 23.66 | Q | 95066 |
| 9:39:57 | 100 | 23.68 | C | 95089 |
| 9:39:57 | 100 | 23.8 | Q | 95141 |
| 9:39:57 | 200 | 23.66 | Q | 95150 |
| 9:39:57 | 100 | 23.67 | Q | 95151 |
| 9:39:57 | 300 | 23.66 | Q | 95152 |
| 9:39:57 | 100 | 23.66 | Q | 95154 |
| 9:39:58 | 100 | 23.71 | Q | 95250 |
| 9:39:59 | 500 | 23.73 | Q | 95307 |
| 9:39:59 | 100 | 23.72 | P | 95310 |
| 9:40:00 | 100 | 23.65 | Q | 95370 |
| 9:40:00 | 100 | 23.64 | Q | 95392 |
| 9:40:00 | 100 | 23.75 | Q | 95393 |
| 9:40:00 | 100 | 23.63 | Q | 95439 |
| 9:40:00 | 100 | 23.64 | C | 95498 |
| 9:40:01 | 100 | 23.76 | P | 95484 |
| 9:40:01 | 100 | 23.76 | P | 95516 |
| 9:40:01 | 800 | 23.63 | Q | 95519 |
| 9:40:01 | 900 | 23.63 | Q | 95521 |
| 9:40:01 | 1000 | 23.63 | Q | 95522 |
| 9:40:01 | 100 | 23.64 | Q | 95537 |
| 9:40:01 | 100 | 23.61 | C | 95538 |
| 9:40:01 | 100 | 23.7 | Q | 95556 |
| 9:40:01 | 100 | 23.64 | Q | 95557 |

| | | | | |
|---|---|---|---|---|
| 9:40:02 | 100 | 23.63 | Q | 95652 |
| 9:40:02 | 100 | 23.63 | Q | 95653 |
| 9:40:02 | 300 | 23.63 | Q | 95676 |
| 9:40:02 | 100 | 23.74 | Q | 95690 |
| 9:40:02 | 100 | 23.63 | Q | 95695 |
| 9:40:03 | 300 | 23.63 | Q | 95756 |
| 9:40:03 | 100 | 23.76 | Q | 95769 |
| 9:40:03 | 100 | 23.76 | Q | 95792 |
| 9:40:03 | 100 | 23.76 | Q | 95795 |
| 9:40:03 | 200 | 23.76 | Q | 95797 |
| 9:40:04 | 200 | 23.66 | C | 95940 |
| 9:40:04 | 100 | 23.64 | C | 95941 |
| 9:40:09 | 100 | 23.71 | Q | 96507 |
| 9:40:09 | 100 | 23.76 | Q | 96508 |
| 9:40:15 | 100 | 23.78 | P | 97000 |
| 9:40:16 | 100 | 23.75 | Q | 97020 |
| 9:40:16 | 100 | 23.78 | P | 97023 |
| 9:40:16 | 100 | 23.71 | Q | 97050 |
| 9:40:16 | 200 | 23.74 | Q | 97051 |
| 9:40:16 | 100 | 23.83 | C | 97112 |
| 9:40:16 | 100 | 23.83 | C | 97127 |
| 9:40:18 | 100 | 23.78 | P | 97292 |
| 9:40:18 | 100 | 23.78 | P | 97293 |
| 9:40:18 | 200 | 23.78 | P | 97294 |
| 9:40:18 | 200 | 23.78 | P | 97295 |
| 9:40:20 | 100 | 23.77 | P | 97387 |
| 9:40:20 | 200 | 23.77 | P | 97388 |
| 9:40:21 | 100 | 23.77 | P | 97528 |
| 9:40:21 | 700 | 23.77 | P | 97529 |
| 9:40:22 | 100 | 23.8 | P | 97644 |
| 9:40:22 | 300 | 23.8 | P | 97645 |
| 9:40:23 | 100 | 23.83 | C | 97730 |
| 9:40:24 | 100 | 23.85 | Q | 97792 |
| 9:40:24 | 100 | 23.88 | Q | 97852 |
| 9:40:26 | 100 | 23.93 | C | 98007 |
| 9:40:26 | 300 | 23.94 | C | 98008 |
| 9:40:26 | 100 | 23.94 | C | 98009 |

| | | | | |
|---|---|---|---|---|
| 9:40:30 | 100 | 23.97 | Q | 98459 |
| 9:40:40 | 100 | 23.95 | Q | 99645 |
| 9:40:41 | 200 | 23.96 | P | 99679 |
| 9:40:41 | 200 | 23.95 | C | 99681 |
| 9:40:41 | 200 | 23.96 | P | 99688 |
| 9:40:41 | 100 | 23.97 | Q | 99722 |
| 9:40:42 | 100 | 23.93 | P | 99731 |
| 9:40:42 | 100 | 23.93 | P | 99747 |
| 9:40:44 | 100 | 23.96 | C | 99941 |
| 9:40:45 | 1000 | 23.97 | Q | 100099 |
| 9:40:59 | 200 | 23.98 | Q | 101355 |
| 9:41:00 | 100 | 23.95 | P | 101528 |
| 9:41:00 | 300 | 23.97 | P | 101614 |
| 9:41:00 | 400 | 23.97 | P | 101615 |
| 9:41:02 | 100 | 23.98 | Q | 101870 |
| 9:41:02 | 100 | 23.99 | P | 101953 |
| 9:41:03 | 200 | 23.99 | P | 101990 |
| 9:41:03 | 600 | 23.99 | Q | 102028 |
| 9:41:03 | 100 | 23.99 | Q | 102047 |
| 9:41:03 | 1200 | 24 | P | 102069 |
| 9:41:03 | 500 | 24 | C | 102091 |
| 9:41:04 | 100 | 24 | Q | 102150 |
| 9:41:04 | 100 | 24.01 | Q | 102151 |
| 9:41:05 | 100 | 24.11 | P | 102290 |
| 9:41:05 | 200 | 24.11 | P | 102291 |
| 9:41:05 | 100 | 24.01 | Q | 102321 |
| 9:41:06 | 400 | 24.08 | Q | 102405 |
| 9:41:06 | 300 | 24.08 | Q | 102406 |
| 9:41:07 | 100 | 24.1 | P | 102530 |
| 9:41:07 | 100 | 24.1 | C | 102544 |
| 9:41:08 | 100 | 24.15 | Q | 102644 |
| 9:41:10 | 100 | 24.14 | Q | 102916 |
| 9:41:11 | 400 | 24.14 | Q | 103029 |
| 9:41:14 | 100 | 24.15 | Q | 103356 |
| 9:41:14 | 100 | 24.15 | Q | 103409 |
| 9:41:20 | 900 | 24.12 | Q | 104008 |
| 9:41:20 | 100 | 24.12 | P | 104017 |

| 9:41:21 | 100 | 24.13 | P | 104110 |
|---------|-----|-------|---|--------|
| 9:41:21 | 100 | 24.15 | Q | 104112 |
| 9:41:21 | 100 | 24.15 | Q | 104123 |
| 9:41:23 | 300 | 24.15 | Q | 104326 |
| 9:41:25 | 100 | 24.15 | P | 104463 |
| 9:41:25 | 100 | 24.18 | Q | 104470 |
| 9:41:25 | 200 | 24.13 | P | 104475 |
| 9:41:25 | 200 | 24.13 | P | 104476 |
| 9:41:26 | 100 | 24.15 | C | 104515 |
| 9:41:26 | 100 | 24.15 | Q | 104519 |
| 9:41:26 | 100 | 24.13 | P | 104521 |
| 9:41:26 | 100 | 24.12 | P | 104522 |
| 9:41:27 | 100 | 24.25 | Q | 104579 |
| 9:41:30 | 100 | 24.21 | C | 104980 |
| 9:41:31 | 100 | 24.24 | P | 105105 |
| 9:41:32 | 100 | 24.24 | Q | 105118 |
| 9:41:32 | 100 | 24.24 | C | 105126 |
| 9:41:32 | 100 | 24.24 | C | 105127 |
| 9:41:32 | 100 | 24.23 | C | 105128 |
| 9:41:32 | 400 | 24.25 | P | 105174 |
| 9:41:35 | 100 | 24.19 | C | 105352 |
| 9:41:36 | 100 | 24.19 | C | 105453 |
| 9:41:36 | 100 | 24.24 | P | 105468 |
| 9:41:36 | 300 | 24.24 | P | 105469 |
| 9:41:36 | 100 | 24.19 | Q | 105519 |
| 9:41:37 | 100 | 24.24 | Q | 105553 |
| 9:41:37 | 100 | 24.19 | P | 105607 |
| 9:41:38 | 100 | 24.2  | Q | 105687 |
| 9:41:39 | 100 | 24.18 | P | 105724 |
| 9:41:40 | 200 | 24.18 | P | 105796 |
| 9:41:41 | 100 | 24.16 | C | 105839 |
| 9:41:43 | 100 | 24.16 | P | 106001 |
| 9:41:44 | 500 | 24.15 | C | 106015 |
| 9:41:45 | 400 | 24.15 | P | 106154 |
| 9:41:45 | 100 | 24.18 | P | 106175 |
| 9:41:46 | 100 | 24.18 | P | 106223 |
| 9:41:46 | 100 | 24.18 | P | 106224 |

| Time | Volume | Price | Code | Number |
|---|---|---|---|---|
| 9:41:46 | 100 | 24.18 | P | 106225 |
| 9:41:46 | 200 | 24.18 | P | 106226 |
| 9:41:46 | 2500 | 24.18 | P | 106227 |
| 9:41:47 | 100 | 24.19 | P | 106269 |
| 9:41:47 | 100 | 24.19 | P | 106271 |
| 9:41:51 | 1600 | 24.11 | Q | 106543 |
| 9:41:56 | 100 | 24.13 | Q | 106849 |
| 9:41:59 | 100 | 24.17 | P | 107107 |
| 9:41:59 | 100 | 24.17 | P | 107108 |
| 9:41:59 | 800 | 24.17 | P | 107109 |
| 9:42:05 | 100 | 24.16 | P | 107604 |
| 9:42:05 | 100 | 24.16 | P | 107606 |
| 9:42:05 | 100 | 24.16 | P | 107608 |
| 9:42:05 | 500 | 24.16 | P | 107609 |
| 9:42:05 | 100 | 24.17 | Q | 107627 |
| 9:42:05 | 100 | 24.17 | Q | 107628 |
| 9:42:06 | 100 | 24.17 | Q | 107650 |
| 9:42:06 | 1000 | 24.17 | Q | 107652 |
| 9:42:08 | 600 | 24.25 | P | 107920 |
| 9:42:08 | 100 | 24.25 | P | 107921 |
| 9:42:08 | 100 | 24.25 | P | 107922 |
| 9:42:08 | 200 | 24.25 | P | 107923 |
| 9:42:08 | 100 | 24.25 | P | 107924 |
| 9:42:09 | 100 | 24.25 | Q | 107933 |
| 9:42:09 | 100 | 24.25 | Q | 107939 |
| 9:42:09 | 200 | 24.25 | Q | 107971 |
| 9:42:09 | 100 | 24.25 | Q | 107998 |
| 9:42:09 | 600 | 24.25 | Q | 108048 |
| 9:42:10 | 500 | 24.25 | Q | 108106 |
| 9:42:15 | 200 | 24.25 | Q | 108552 |
| 9:42:15 | 100 | 24.25 | Q | 108579 |
| 9:42:15 | 100 | 24.25 | Q | 108580 |
| 9:42:15 | 800 | 24.25 | Q | 108581 |
| 9:42:15 | 100 | 24.25 | C | 108595 |
| 9:42:15 | 800 | 24.25 | C | 108596 |
| 9:42:15 | 700 | 24.25 | C | 108597 |
| 9:42:15 | 100 | 24.25 | Q | 108602 |

| | | | | |
|---|---|---|---|---|
| 9:42:15 | 100 | 24.25 | Q | 108606 |
| 9:42:16 | 100 | 24.19 | P | 108714 |
| 9:42:17 | 200 | 24.2 | C | 108721 |
| 9:42:17 | 100 | 24.2 | C | 108722 |
| 9:42:17 | 100 | 24.19 | Q | 108736 |
| 9:42:19 | 100 | 24.25 | C | 109016 |
| 9:42:19 | 100 | 24.25 | Q | 109020 |
| 9:42:20 | 900 | 24.25 | Q | 109041 |
| 9:42:20 | 100 | 24.24 | P | 109053 |
| 9:42:20 | 500 | 24.24 | Q | 109064 |
| 9:42:21 | 100 | 24.25 | Q | 109119 |
| 9:42:21 | 100 | 24.25 | C | 109124 |
| 9:42:21 | 300 | 24.25 | C | 109125 |
| 9:42:21 | 300 | 24.25 | Q | 109142 |
| 9:42:21 | 400 | 24.25 | Q | 109145 |
| 9:42:21 | 100 | 24.25 | Q | 109146 |
| 9:42:21 | 100 | 24.25 | C | 109151 |
| 9:42:21 | 100 | 24.25 | Q | 109177 |
| 9:42:22 | 100 | 24.25 | C | 109216 |
| 9:42:22 | 100 | 24.25 | C | 109226 |
| 9:42:22 | 400 | 24.25 | C | 109229 |
| 9:42:22 | 400 | 24.25 | Q | 109230 |
| 9:42:22 | 100 | 24.25 | Q | 109236 |
| 9:42:22 | 800 | 24.25 | Q | 109284 |
| 9:42:22 | 100 | 24.25 | Q | 109289 |
| 9:42:22 | 100 | 24.25 | C | 109293 |
| 9:42:22 | 800 | 24.25 | C | 109294 |
| 9:42:23 | 200 | 24.3 | Q | 109310 |
| 9:42:23 | 100 | 24.3 | Q | 109330 |
| 9:42:23 | 500 | 24.3 | Q | 109366 |
| 9:42:26 | 100 | 24.29 | P | 109559 |
| 9:42:26 | 100 | 24.29 | C | 109572 |
| 9:42:27 | 800 | 24.3 | Q | 109633 |
| 9:42:27 | 100 | 24.3 | Q | 109634 |
| 9:42:27 | 299 | 24.3 | Q | 109675 |
| 9:42:31 | 200 | 24.3 | Q | 110016 |
| 9:42:38 | 300 | 24.26 | P | 110620 |

| | | | | |
|---|---|---|---|---|
| 9:42:38 | 100 | 24.26 | P | 110621 |
| 9:42:38 | 100 | 24.26 | P | 110622 |
| 9:42:38 | 100 | 24.26 | P | 110642 |
| 9:42:39 | 100 | 24.26 | P | 110748 |
| 9:42:40 | 100 | 24.25 | Q | 110861 |
| 9:42:41 | 100 | 24.25 | Q | 110900 |
| 9:42:44 | 800 | 24.25 | Q | 111125 |
| 9:43:02 | 100 | 24.2 | P | 112934 |
| 9:43:02 | 100 | 24.2 | P | 112935 |
| 9:43:02 | 300 | 24.2 | P | 112936 |
| 9:43:02 | 200 | 24.2 | Q | 112966 |
| 9:43:02 | 1000 | 24.2 | Q | 112974 |
| 9:43:02 | 200 | 24.2 | Q | 112975 |
| 9:43:02 | 300 | 24.2 | Q | 112977 |
| 9:43:03 | 100 | 24.2 | P | 113034 |
| 9:43:03 | 400 | 24.2 | P | 113035 |
| 9:43:04 | 500 | 24.2 | C | 113074 |
| 9:43:08 | 175 | 24.199 | Q | 113599 |
| 9:43:09 | 300 | 24.2 | C | 113639 |
| 9:43:09 | 100 | 24.17 | C | 113654 |
| 9:43:09 | 200 | 24.17 | C | 113655 |
| 9:43:14 | 100 | 24.17 | P | 114181 |
| 9:43:14 | 100 | 24.17 | P | 114182 |
| 9:43:19 | 1500 | 24.16 | P | 114576 |
| 9:43:20 | 100 | 24.16 | P | 114706 |
| 9:43:20 | 1500 | 24.15 | Q | 114733 |
| 9:43:21 | 100 | 24.16 | Q | 114869 |
| 9:43:24 | 200 | 24.11 | C | 115299 |
| 9:43:27 | 100 | 24.18 | Q | 115627 |
| 9:43:34 | 100 | 24.12 | P | 116265 |
| 9:43:41 | 300 | 24.11 | C | 116849 |
| 9:43:41 | 300 | 24.11 | C | 116850 |
| 9:43:42 | 100 | 24.11 | C | 116950 |
| 9:43:47 | 100 | 24.09 | Q | 117553 |
| 9:43:49 | 100 | 24.12 | C | 117644 |
| 9:43:51 | 100 | 24.12 | C | 117909 |
| 9:43:51 | 100 | 24.12 | C | 117912 |

| | | | | |
|---|---|---|---|---|
| 9:43:53 | 200 | 24.14 | Q | 118032 |
| 9:43:57 | 100 | 24.09 | P | 118449 |
| 9:44:16 | 100 | 24.12 | C | 120308 |
| 9:44:21 | 100 | 24.11 | P | 120921 |
| 9:44:21 | 800 | 24.08 | C | 120946 |
| 9:44:23 | 100 | 24.09 | P | 121315 |
| 9:44:28 | 100 | 24.11 | P | 122007 |
| 9:44:28 | 400 | 24.11 | P | 122009 |
| 9:44:28 | 100 | 24.11 | P | 122020 |
| 9:44:28 | 100 | 24.11 | Q | 122040 |
| 9:44:28 | 100 | 24.11 | C | 122055 |
| 9:44:29 | 300 | 24.09 | C | 122206 |
| 9:44:30 | 100 | 24.09 | Q | 122275 |
| 9:44:31 | 100 | 24.1 | P | 122314 |
| 9:44:31 | 100 | 24.1 | P | 122315 |
| 9:44:31 | 100 | 24.1 | P | 122316 |
| 9:44:31 | 100 | 24.1 | Q | 122328 |
| 9:44:31 | 100 | 24.1 | P | 122331 |
| 9:44:32 | 200 | 24.1 | C | 122410 |
| 9:44:32 | 200 | 24.1 | Q | 122413 |
| 9:44:32 | 100 | 24.1 | C | 122423 |
| 9:44:32 | 100 | 24.1 | Q | 122445 |
| 9:44:32 | 100 | 24.1 | C | 122493 |
| 9:44:33 | 100 | 24.1 | Q | 122502 |
| 9:44:34 | 600 | 24.09 | Q | 122675 |
| 9:44:58 | 100 | 24.12 | P | 124519 |
| 9:45:01 | 100 | 24.11 | P | 124815 |
| 9:45:22 | 100 | 24.09 | Q | 126694 |
| 9:45:24 | 200 | 24.11 | Q | 126791 |
| 9:45:24 | 100 | 24.09 | P | 126888 |
| 9:45:25 | 100 | 24.09 | C | 126914 |
| 9:45:25 | 200 | 24.1 | C | 126915 |
| 9:45:38 | 100 | 24.1 | P | 128213 |
| 9:45:50 | 100 | 24.13 | P | 129240 |
| 9:45:50 | 100 | 24.13 | P | 129241 |
| 9:45:50 | 100 | 24.13 | P | 129242 |
| 9:45:50 | 200 | 24.13 | P | 129243 |

| | | | | |
|---|---|---|---|---|
| 9:45:50 | 100 | 24.13 | Q | 129251 |
| 9:45:50 | 100 | 24.13 | P | 129253 |
| 9:45:50 | 100 | 24.13 | P | 129254 |
| 9:45:50 | 100 | 24.13 | P | 129255 |
| 9:45:51 | 100 | 24.13 | P | 129266 |
| 9:45:51 | 100 | 24.13 | P | 129267 |
| 9:45:51 | 100 | 24.12 | C | 129271 |
| 9:45:51 | 100 | 24.13 | C | 129272 |
| 9:45:51 | 100 | 24.13 | C | 129273 |
| 9:45:51 | 100 | 24.14 | C | 129274 |
| 9:45:51 | 100 | 24.09 | C | 129279 |
| 9:45:53 | 100 | 24.09 | Q | 129408 |
| 9:45:53 | 100 | 24.09 | P | 129420 |
| 9:45:53 | 200 | 24.08 | P | 129432 |
| 9:45:53 | 200 | 24.08 | P | 129433 |
| 9:45:53 | 700 | 24.08 | P | 129434 |
| 9:45:53 | 100 | 24.09 | C | 129455 |
| 9:45:53 | 200 | 24.07 | P | 129510 |
| 9:45:59 | 300 | 24.1 | P | 130004 |
| 9:46:00 | 100 | 24.08 | P | 130120 |
| 9:46:00 | 400 | 24.08 | P | 130144 |
| 9:46:03 | 200 | 24.1 | C | 130494 |
| 9:46:03 | 600 | 24.09 | Q | 130535 |
| 9:46:06 | 151 | 24.08 | Q | 130773 |
| 9:46:07 | 100 | 24.09 | P | 130895 |
| 9:46:10 | 200 | 24.08 | C | 131055 |
| 9:46:11 | 100 | 24.08 | P | 131076 |
| 9:46:13 | 100 | 24.08 | P | 131173 |
| 9:46:15 | 200 | 24.08 | P | 131261 |
| 9:46:16 | 100 | 24.11 | P | 131345 |
| 9:46:22 | 100 | 24.14 | P | 131796 |
| 9:46:22 | 100 | 24.09 | Q | 131802 |
| 9:46:22 | 100 | 24.1 | P | 131809 |
| 9:46:22 | 200 | 24.09 | P | 131810 |
| 9:46:22 | 600 | 24.09 | P | 131818 |
| 9:46:22 | 300 | 24.14 | Q | 131888 |
| 9:46:23 | 200 | 24.15 | C | 131943 |

| | | | | |
|---|---|---|---|---|
| 9:46:24 | 100 | 24.18 | Q | 132018 |
| 9:46:26 | 100 | 24.16 | P | 132203 |
| 9:46:26 | 500 | 24.16 | P | 132205 |
| 9:46:27 | 100 | 24.16 | P | 132255 |
| 9:46:31 | 100 | 24.13 | P | 132773 |
| 9:46:32 | 200 | 24.16 | P | 132944 |
| 9:46:36 | 100 | 24.16 | P | 133180 |
| 9:46:57 | 100 | 24.16 | P | 134637 |
| 9:47:12 | 300 | 24.16 | Q | 135724 |
| 9:47:12 | 300 | 24.16 | C | 135754 |
| 9:47:13 | 200 | 24.16 | Q | 135827 |
| 9:47:15 | 100 | 24.17 | P | 136159 |
| 9:47:17 | 100 | 24.21 | C | 136358 |
| 9:47:17 | 900 | 24.16 | Q | 136376 |
| 9:47:17 | 400 | 24.21 | C | 136379 |
| 9:47:18 | 100 | 24.16 | C | 136560 |
| 9:47:23 | 100 | 24.16 | P | 136947 |
| 9:47:24 | 100 | 24.13 | P | 137062 |
| 9:47:24 | 100 | 24.13 | P | 137078 |
| 9:47:24 | 100 | 24.14 | Q | 137079 |
| 9:47:25 | 700 | 24.13 | P | 137183 |
| 9:47:28 | 100 | 24.09 | P | 137455 |
| 9:47:30 | 100 | 24.08 | Q | 137575 |
| 9:47:32 | 300 | 24.08 | Q | 137825 |
| 9:47:41 | 300 | 24.08 | Q | 138601 |
| 9:47:41 | 100 | 24.07 | C | 138633 |
| 9:47:44 | 2500 | 24 | Q | 138967 |
| 9:47:45 | 300 | 24.08 | Q | 139085 |
| 9:47:56 | 100 | 24.01 | P | 139891 |
| 9:48:03 | 500 | 23.99 | C | 140731 |
| 9:48:03 | 100 | 23.99 | Q | 140747 |
| 9:48:04 | 100 | 23.99 | C | 140752 |
| 9:48:04 | 400 | 23.99 | C | 140827 |
| 9:48:04 | 100 | 23.99 | C | 140828 |
| 9:48:09 | 700 | 23.98 | Q | 141314 |
| 9:48:14 | 200 | 23.99 | P | 141997 |
| 9:48:14 | 100 | 23.99 | P | 141999 |

| | | | | |
|---|---|---|---|---|
| 9:48:16 | 300 | 24.02 | C | 142267 |
| 9:48:16 | 100 | 24.02 | C | 142268 |
| 9:48:16 | 300 | 24.02 | Q | 142274 |
| 9:48:16 | 100 | 24.02 | Q | 142300 |
| 9:48:17 | 300 | 24.03 | P | 142450 |
| 9:48:17 | 700 | 24.03 | P | 142451 |
| 9:48:18 | 100 | 24.02 | P | 142514 |
| 9:48:18 | 100 | 24.02 | P | 142516 |
| 9:48:20 | 200 | 23.99 | P | 142715 |
| 9:48:20 | 100 | 23.99 | P | 142716 |
| 9:48:20 | 100 | 23.98 | P | 142743 |
| 9:48:21 | 500 | 23.99 | P | 142787 |
| 9:48:21 | 200 | 23.96 | C | 142789 |
| 9:48:21 | 200 | 23.99 | P | 142797 |
| 9:48:21 | 100 | 23.95 | Q | 142819 |
| 9:48:21 | 200 | 23.95 | Q | 142881 |
| 9:48:22 | 100 | 24 | P | 142891 |
| 9:48:22 | 100 | 23.94 | Q | 142894 |
| 9:48:22 | 100 | 23.97 | Q | 142895 |
| 9:48:22 | 100 | 23.92 | P | 142905 |
| 9:48:22 | 100 | 23.92 | Q | 142915 |
| 9:48:22 | 100 | 23.9 | Q | 142937 |
| 9:48:22 | 100 | 23.89 | Q | 142951 |
| 9:48:23 | 100 | 23.84 | C | 142976 |
| 9:48:23 | 100 | 23.84 | P | 142982 |
| 9:48:23 | 200 | 23.84 | P | 142983 |
| 9:48:23 | 200 | 23.84 | P | 142985 |
| 9:48:23 | 100 | 23.85 | Q | 143006 |
| 9:48:23 | 100 | 23.82 | Q | 143013 |
| 9:48:23 | 200 | 23.82 | Q | 143014 |
| 9:48:23 | 220 | 23.82 | Q | 143019 |
| 9:48:23 | 100 | 23.82 | Q | 143020 |
| 9:48:23 | 180 | 23.82 | Q | 143021 |
| 9:48:23 | 300 | 23.82 | Q | 143049 |
| 9:48:23 | 100 | 23.8 | Q | 143055 |
| 9:48:24 | 100 | 23.79 | Q | 143064 |
| 9:48:24 | 100 | 23.79 | Q | 143065 |

| | | | | |
|---|---|---|---|---|
| 9:48:24 | 600 | 23.77 | Q | 143086 |
| 9:48:24 | 600 | 23.77 | Q | 143098 |
| 9:48:35 | 100 | 23.8 | Q | 143990 |
| 9:48:36 | 300 | 23.8 | C | 144008 |
| 9:48:36 | 400 | 23.8 | Q | 144063 |
| 9:48:36 | 200 | 23.8 | Q | 144064 |
| 9:48:44 | 300 | 23.78 | P | 144639 |
| 9:48:44 | 100 | 23.78 | P | 144642 |
| 9:48:45 | 100 | 23.85 | P | 144657 |
| 9:48:45 | 200 | 23.85 | C | 144658 |
| 9:48:45 | 100 | 23.85 | P | 144659 |
| 9:48:45 | 100 | 23.85 | C | 144660 |
| 9:48:45 | 100 | 23.85 | P | 144661 |
| 9:48:45 | 100 | 23.85 | P | 144663 |
| 9:48:45 | 300 | 23.85 | P | 144665 |
| 9:48:54 | 100 | 23.83 | C | 145289 |
| 9:48:54 | 100 | 23.83 | C | 145290 |
| 9:48:54 | 100 | 23.83 | C | 145291 |
| 9:48:54 | 100 | 23.84 | C | 145292 |
| 9:48:56 | 800 | 23.85 | C | 145493 |
| 9:48:56 | 100 | 23.85 | C | 145494 |
| 9:48:56 | 100 | 23.85 | P | 145502 |
| 9:48:56 | 1200 | 24.0283 | Q | 145522 |
| 9:48:57 | 100 | 23.85 | P | 145579 |
| 9:48:57 | 900 | 23.85 | P | 145580 |
| 9:49:18 | 100 | 23.88 | C | 147451 |
| 9:49:18 | 200 | 23.89 | C | 147452 |
| 9:49:22 | 300 | 23.84 | P | 147883 |
| 9:49:31 | 100 | 23.88 | C | 148661 |
| 9:49:54 | 100 | 23.89 | P | 150448 |
| 9:50:10 | 100 | 23.89 | C | 151974 |
| 9:50:14 | 300 | 23.9 | P | 152285 |
| 9:50:14 | 300 | 23.9 | P | 152341 |
| 9:50:17 | 700 | 23.88 | P | 152557 |
| 9:50:17 | 100 | 23.88 | P | 152558 |
| 9:50:18 | 100 | 23.88 | C | 152663 |
| 9:50:18 | 100 | 23.88 | P | 152694 |

| | | | | |
|---|---|---|---|---|
| 9:50:21 | 500 | 23.88 | P | 152942 |
| 9:50:22 | 100 | 23.88 | P | 152977 |
| 9:50:25 | 200 | 23.88 | P | 153339 |
| 9:50:25 | 600 | 23.88 | P | 153340 |
| 9:50:25 | 100 | 23.88 | P | 153383 |
| 9:50:25 | 100 | 23.87 | P | 153399 |
| 9:50:26 | 500 | 23.86 | C | 153443 |
| 9:50:26 | 100 | 23.87 | P | 153462 |
| 9:50:26 | 100 | 23.78 | Q | 153467 |
| 9:50:26 | 200 | 23.79 | C | 153471 |
| 9:50:26 | 100 | 23.82 | Q | 153482 |
| 9:50:27 | 200 | 23.77 | Q | 153525 |
| 9:50:27 | 900 | 23.77 | Q | 153531 |
| 9:50:27 | 900 | 23.77 | Q | 153547 |
| 9:50:27 | 700 | 23.77 | Q | 153556 |
| 9:50:27 | 800 | 23.77 | Q | 153563 |
| 9:50:28 | 400 | 23.82 | Q | 153604 |
| 9:50:29 | 100 | 23.77 | Q | 153649 |
| 9:50:33 | 100 | 23.79 | P | 154080 |
| 9:50:34 | 380 | 23.77 | Q | 154119 |
| 9:50:35 | 449 | 23.75 | P | 154206 |
| 9:50:35 | 100 | 23.76 | P | 154249 |
| 9:50:35 | 400 | 23.75 | P | 154250 |
| 9:50:37 | 500 | 23.75 | Q | 154398 |
| 9:50:37 | 549 | 23.75 | P | 154410 |
| 9:50:37 | 951 | 23.75 | P | 154412 |
| 9:50:38 | 200 | 23.69 | C | 154501 |
| 9:50:38 | 200 | 23.72 | Q | 154506 |
| 9:50:39 | 100 | 23.69 | C | 154554 |
| 9:50:39 | 100 | 23.68 | C | 154555 |
| 9:50:48 | 100 | 23.68 | C | 155249 |
| 9:50:48 | 100 | 23.68 | C | 155295 |
| 9:50:49 | 100 | 23.68 | Q | 155344 |
| 9:50:50 | 400 | 23.66 | Q | 155361 |
| 9:50:51 | 300 | 23.66 | Q | 155417 |
| 9:50:51 | 300 | 23.65 | Q | 155449 |
| 9:50:56 | 500 | 23.631 | Q | 155691 |

| 9:50:58 | 100  | 23.64  | P | 155942 |
| 9:50:58 | 100  | 23.62  | P | 155943 |
| 9:50:58 | 100  | 23.63  | Q | 155944 |
| 9:50:59 | 100  | 23.63  | Q | 155992 |
| 9:51:01 | 100  | 23.63  | Q | 156184 |
| 9:51:01 | 1000 | 23.63  | Q | 156198 |
| 9:51:04 | 100  | 23.65  | C | 156373 |
| 9:51:04 | 100  | 23.65  | C | 156374 |
| 9:51:05 | 100  | 23.64  | P | 156415 |
| 9:51:06 | 300  | 23.66  | C | 156440 |
| 9:51:08 | 205  | 23.63  | Q | 156614 |
| 9:51:08 | 150  | 23.669 | Q | 156615 |
| 9:51:08 | 100  | 23.65  | C | 156633 |
| 9:51:09 | 100  | 23.68  | P | 156686 |
| 9:51:09 | 195  | 23.63  | Q | 156695 |
| 9:51:11 | 100  | 23.67  | C | 156833 |
| 9:51:12 | 500  | 23.671 | Q | 156930 |
| 9:51:16 | 500  | 23.69  | Q | 157208 |
| 9:51:21 | 100  | 23.7   | P | 157647 |
| 9:51:30 | 400  | 23.7   | Q | 158229 |
| 9:51:36 | 100  | 23.75  | P | 158643 |
| 9:51:36 | 300  | 23.75  | P | 158645 |
| 9:51:38 | 100  | 23.74  | P | 158776 |
| 9:51:40 | 100  | 23.72  | C | 158888 |
| 9:51:40 | 100  | 23.72  | P | 158894 |
| 9:51:40 | 100  | 23.72  | Q | 158900 |
| 9:51:42 | 100  | 23.72  | Q | 159043 |
| 9:51:42 | 100  | 23.71  | P | 159051 |
| 9:51:43 | 200  | 23.71  | C | 159100 |
| 9:51:43 | 300  | 23.71  | C | 159115 |
| 9:51:43 | 100  | 23.63  | Q | 159130 |
| 9:51:43 | 100  | 23.63  | Q | 159131 |
| 9:51:43 | 100  | 23.63  | Q | 159132 |
| 9:51:43 | 100  | 23.72  | P | 159163 |
| 9:51:43 | 100  | 23.63  | Q | 159169 |
| 9:51:43 | 200  | 23.63  | Q | 159170 |
| 9:51:43 | 100  | 23.64  | Q | 159171 |

| | | | | |
|---|---|---|---|---|
| 9:51:43 | 100 | 23.63 | Q | 159172 |
| 9:51:43 | 100 | 23.64 | Q | 159173 |
| 9:51:43 | 500 | 23.71 | Q | 159174 |
| 9:51:44 | 500 | 23.71 | C | 159189 |
| 9:51:44 | 500 | 23.71 | C | 159194 |
| 9:51:44 | 200 | 23.71 | Q | 159197 |
| 9:51:44 | 100 | 23.71 | C | 159199 |
| 9:51:44 | 400 | 23.71 | C | 159202 |
| 9:51:44 | 100 | 23.71 | C | 159203 |
| 9:51:44 | 300 | 23.63 | Q | 159224 |
| 9:51:44 | 100 | 23.63 | Q | 159225 |
| 9:51:44 | 100 | 23.63 | Q | 159233 |
| 9:51:44 | 100 | 23.61 | Q | 159254 |
| 9:51:44 | 100 | 23.63 | Q | 159255 |
| 9:51:44 | 100 | 23.6 | Q | 159260 |
| 9:51:44 | 100 | 23.58 | Q | 159266 |
| 9:51:44 | 100 | 23.56 | Q | 159267 |
| 9:51:45 | 100 | 23.55 | Q | 159328 |
| 9:51:45 | 100 | 23.54 | Q | 159333 |
| 9:51:45 | 100 | 23.51 | Q | 159335 |
| 9:51:45 | 100 | 23.54 | Q | 159339 |
| 9:51:45 | 100 | 23.53 | Q | 159340 |
| 9:51:45 | 100 | 23.5 | Q | 159348 |
| 9:51:46 | 100 | 23.5 | Q | 159359 |
| 9:51:46 | 200 | 23.51 | Q | 159381 |
| 9:51:46 | 100 | 23.5 | Q | 159392 |
| 9:51:46 | 100 | 23.5 | Q | 159394 |
| 9:51:46 | 100 | 23.5 | Q | 159397 |
| 9:51:46 | 100 | 23.5 | Q | 159427 |
| 9:51:46 | 100 | 23.5 | Q | 159433 |
| 9:51:46 | 100 | 23.5 | Q | 159435 |
| 9:51:46 | 100 | 23.5 | Q | 159436 |
| 9:51:48 | 100 | 23.5 | P | 159536 |
| 9:51:49 | 100 | 23.5 | P | 159588 |
| 9:51:50 | 100 | 23.5 | C | 159683 |
| 9:51:52 | 300 | 23.5 | Q | 159763 |
| 9:51:52 | 149 | 23.51 | C | 159781 |

| | | | | |
|---|---|---|---|---|
| 9:51:52 | 400 | 23.5 | C | 159783 |
| 9:51:52 | 100 | 23.5 | C | 159785 |
| 9:51:53 | 200 | 23.57 | C | 159850 |
| 9:51:53 | 100 | 23.58 | C | 159851 |
| 9:51:58 | 1000 | 23.57 | Q | 160226 |
| 9:51:59 | 100 | 23.51 | P | 160255 |
| 9:51:59 | 200 | 23.51 | P | 160259 |
| 9:51:59 | 100 | 23.51 | C | 160266 |
| 9:51:59 | 100 | 23.51 | C | 160268 |
| 9:52:01 | 100 | 23.5 | Q | 160443 |
| 9:52:01 | 100 | 23.5 | Q | 160445 |
| 9:52:03 | 100 | 23.5 | Q | 160541 |
| 9:52:03 | 700 | 23.5 | Q | 160542 |
| 9:52:05 | 100 | 23.51 | P | 160664 |
| 9:52:05 | 300 | 23.5 | Q | 160685 |
| 9:52:06 | 400 | 23.5 | Q | 160704 |
| 9:52:07 | 200 | 23.5 | Q | 160770 |
| 9:52:10 | 100 | 23.51 | P | 161071 |
| 9:52:11 | 100 | 23.51 | P | 161081 |
| 9:52:12 | 400 | 23.51 | Q | 161138 |
| 9:52:12 | 100 | 23.5 | Q | 161152 |
| 9:52:13 | 300 | 23.51 | P | 161271 |
| 9:52:14 | 200 | 23.51 | P | 161285 |
| 9:52:14 | 100 | 23.51 | P | 161286 |
| 9:52:15 | 100 | 23.49 | P | 161359 |
| 9:52:15 | 300 | 23.48 | Q | 161360 |
| 9:52:16 | 100 | 23.48 | Q | 161418 |
| 9:52:18 | 1000 | 23.6 | Q | 161544 |
| 9:52:19 | 980 | 23.5 | Q | 161663 |
| 9:52:21 | 100 | 23.49 | P | 161852 |
| 9:52:21 | 300 | 23.49 | P | 161853 |
| 9:52:21 | 100 | 23.49 | P | 161854 |
| 9:52:21 | 200 | 23.49 | P | 161877 |
| 9:52:22 | 100 | 23.48 | Q | 161944 |
| 9:52:23 | 100 | 23.45 | Q | 162055 |
| 9:52:23 | 100 | 23.45 | Q | 162056 |
| 9:52:23 | 100 | 23.37 | P | 162068 |

| | | | | |
|---|---|---|---|---|
| 9:52:23 | 100 | 23.34 | Q | 162082 |
| 9:52:26 | 100 | 23.46 | P | 162323 |
| 9:52:27 | 100 | 23.49 | P | 162364 |
| 9:52:27 | 100 | 23.49 | P | 162366 |
| 9:52:27 | 100 | 23.5 | P | 162367 |
| 9:52:27 | 900 | 23.5 | P | 162368 |
| 9:52:27 | 200 | 23.46 | P | 162370 |
| 9:52:27 | 300 | 23.49 | C | 162372 |
| 9:52:27 | 500 | 23.5 | C | 162373 |
| 9:52:28 | 100 | 23.4 | Q | 162441 |
| 9:52:29 | 100 | 23.41 | P | 162484 |
| 9:52:35 | 1000 | 23.4 | Q | 163022 |
| 9:52:36 | 700 | 23.34 | Q | 163029 |
| 9:52:36 | 100 | 23.33 | Q | 163036 |
| 9:52:36 | 100 | 23.35 | Q | 163039 |
| 9:52:36 | 100 | 23.33 | Q | 163040 |
| 9:52:36 | 100 | 23.3 | P | 163051 |
| 9:52:36 | 100 | 23.34 | P | 163064 |
| 9:52:36 | 100 | 23.3 | Q | 163074 |
| 9:52:36 | 100 | 23.3 | Q | 163077 |
| 9:52:37 | 100 | 23.29 | Q | 163083 |
| 9:52:37 | 200 | 23.29 | Q | 163084 |
| 9:52:37 | 100 | 23.29 | Q | 163087 |
| 9:52:37 | 200 | 23.29 | Q | 163088 |
| 9:52:37 | 200 | 23.29 | Q | 163089 |
| 9:52:37 | 100 | 23.29 | Q | 163095 |
| 9:52:37 | 100 | 23.29 | C | 163101 |
| 9:52:37 | 100 | 23.29 | Q | 163103 |
| 9:52:37 | 100 | 23.29 | Q | 163104 |
| 9:52:37 | 100 | 23.28 | P | 163107 |
| 9:52:38 | 500 | 23.27 | P | 163129 |
| 9:52:38 | 200 | 23.29 | C | 163137 |
| 9:52:38 | 100 | 23.27 | Q | 163148 |
| 9:52:38 | 100 | 23.26 | Q | 163160 |
| 9:52:38 | 100 | 23.26 | Q | 163182 |
| 9:52:38 | 100 | 23.26 | Q | 163184 |
| 9:52:39 | 500 | 23.25 | C | 163191 |

| | | | | |
|---|---|---|---|---|
| 9:52:39 | 100 | 23.37 | C | 163217 |
| 9:52:39 | 100 | 23.25 | Q | 163228 |
| 9:52:40 | 100 | 23.25 | Q | 163277 |
| 9:52:40 | 100 | 23.21 | Q | 163296 |
| 9:52:40 | 100 | 23.21 | Q | 163304 |
| 9:52:40 | 180 | 23.18 | P | 163305 |
| 9:52:40 | 100 | 23.21 | Q | 163306 |
| 9:52:40 | 100 | 23.19 | Q | 163307 |
| 9:52:40 | 100 | 23.19 | Q | 163308 |
| 9:52:40 | 100 | 23.18 | P | 163316 |
| 9:52:40 | 100 | 23.2 | Q | 163327 |
| 9:52:40 | 100 | 23.26 | P | 163328 |
| 9:52:40 | 100 | 23.18 | P | 163329 |
| 9:52:40 | 200 | 23.2 | Q | 163337 |
| 9:52:40 | 1120 | 23.18 | P | 163338 |
| 9:52:40 | 200 | 23.2 | Q | 163339 |
| 9:52:40 | 200 | 23.18 | P | 163340 |
| 9:52:40 | 300 | 23.2 | Q | 163341 |
| 9:52:41 | 100 | 23.18 | Q | 163384 |
| 9:52:41 | 100 | 23.18 | Q | 163385 |
| 9:52:41 | 100 | 23.206 | Q | 163408 |
| 9:52:41 | 700 | 23.17 | Q | 163427 |
| 9:52:41 | 100 | 23.212 | Q | 163428 |
| 9:52:41 | 100 | 23.2 | P | 163431 |
| 9:52:41 | 100 | 23.15 | Q | 163441 |
| 9:52:41 | 100 | 23.15 | Q | 163442 |
| 9:52:41 | 100 | 23.15 | Q | 163443 |
| 9:52:42 | 200 | 23.15 | Q | 163448 |
| 9:52:42 | 100 | 23.15 | P | 163476 |
| 9:52:42 | 100 | 23.15 | P | 163477 |
| 9:52:42 | 100 | 23.13 | C | 163478 |
| 9:52:42 | 100 | 23.1 | Q | 163491 |
| 9:52:42 | 100 | 23.1 | Q | 163492 |
| 9:52:42 | 100 | 23.1 | Q | 163499 |
| 9:52:42 | 100 | 23.07 | Q | 163500 |
| 9:52:42 | 100 | 23.1 | Q | 163501 |
| 9:52:42 | 100 | 23.09 | Q | 163513 |

| | | | | |
|---|---|---|---|---|
| 9:52:42 | 100 | 23.05 | Q | 163520 |
| 9:52:43 | 100 | 23.1 | C | 163527 |
| 9:52:43 | 100 | 23.09 | C | 163528 |
| 9:52:43 | 100 | 23.09 | C | 163529 |
| 9:52:43 | 105 | 23.09 | C | 163530 |
| 9:52:43 | 200 | 23.05 | Q | 163536 |
| 9:52:43 | 200 | 23.05 | Q | 163538 |
| 9:52:43 | 100 | 23.05 | Q | 163558 |
| 9:52:43 | 295 | 23.05 | Q | 163578 |
| 9:52:44 | 100 | 23.05 | C | 163592 |
| 9:52:44 | 205 | 23.05 | Q | 163629 |
| 9:52:44 | 295 | 23.05 | Q | 163630 |
| 9:52:45 | 100 | 23.06 | C | 163681 |
| 9:52:45 | 100 | 23.04 | Q | 163691 |
| 9:52:45 | 100 | 23.04 | Q | 163693 |
| 9:52:46 | 100 | 23.05 | C | 163726 |
| 9:52:46 | 700 | 23.01 | Q | 163731 |
| 9:52:46 | 100 | 23.01 | Q | 163733 |
| 9:52:46 | 100 | 23.01 | Q | 163734 |
| 9:52:46 | 200 | 23.03 | Q | 163739 |
| 9:52:46 | 100 | 23.03 | Q | 163740 |
| 9:52:46 | 100 | 23.02 | P | 163741 |
| 9:52:46 | 100 | 23 | Q | 163742 |
| 9:52:46 | 100 | 23 | Q | 163750 |
| 9:52:46 | 100 | 23.03 | C | 163752 |
| 9:52:46 | 100 | 23.02 | C | 163755 |
| 9:52:46 | 100 | 23.01 | P | 163762 |
| 9:52:46 | 100 | 23 | P | 163763 |
| 9:52:46 | 600 | 23 | P | 163765 |
| 9:52:46 | 100 | 23 | P | 163766 |
| 9:52:46 | 800 | 23 | P | 163767 |
| 9:52:46 | 100 | 23 | Q | 163785 |
| 9:52:46 | 100 | 23 | Q | 163786 |
| 9:52:46 | 100 | 23 | Q | 163787 |
| 9:52:46 | 100 | 23 | Q | 163788 |
| 9:52:46 | 100 | 23 | Q | 163789 |
| 9:52:46 | 100 | 23 | Q | 163790 |

| | | | | |
|---|---|---|---|---|
| 9:52:46 | 200 | 23 | Q | 163791 |
| 9:52:48 | 100 | 23 | P | 163828 |
| 9:52:48 | 100 | 23 | P | 163829 |
| 9:52:49 | 900 | 23.04 | Q | 163927 |
| 9:52:53 | 100 | 23.06 | P | 164118 |
| 9:52:53 | 100 | 23.06 | P | 164119 |
| 9:52:54 | 1000 | 23.03 | Q | 164126 |
| 9:52:54 | 100 | 23.06 | P | 164129 |
| 9:52:54 | 100 | 23.06 | P | 164131 |
| 9:52:54 | 100 | 23.02 | P | 164183 |
| 9:52:54 | 100 | 23.05 | P | 164186 |
| 9:52:55 | 100 | 23.05 | C | 164239 |
| 9:52:55 | 200 | 23.05 | C | 164240 |
| 9:52:56 | 100 | 23.05 | P | 164253 |
| 9:52:56 | 100 | 23.05 | P | 164254 |
| 9:52:56 | 100 | 23.05 | P | 164255 |
| 9:52:58 | 100 | 23.02 | P | 164389 |
| 9:52:58 | 100 | 23.02 | P | 164390 |
| 9:53:02 | 200 | 23.01 | P | 164987 |
| 9:53:02 | 100 | 23.01 | P | 164988 |
| 9:53:02 | 450 | 23.01 | Q | 164996 |
| 9:53:02 | 100 | 23 | P | 165002 |
| 9:53:02 | 100 | 23 | Q | 165005 |
| 9:53:03 | 100 | 22.99 | Q | 165016 |
| 9:53:03 | 100 | 22.96 | Q | 165043 |
| 9:53:03 | 100 | 22.89 | Q | 165054 |
| 9:53:03 | 100 | 22.89 | Q | 165057 |
| 9:53:03 | 100 | 22.96 | C | 165069 |
| 9:53:04 | 100 | 22.9 | Q | 165082 |
| 9:53:04 | 100 | 22.87 | Q | 165083 |
| 9:53:04 | 100 | 22.89 | Q | 165084 |
| 9:53:04 | 100 | 22.98 | P | 165103 |
| 9:53:04 | 100 | 22.83 | P | 165108 |
| 9:53:04 | 100 | 22.9 | Q | 165113 |
| 9:53:04 | 100 | 22.85 | Q | 165114 |
| 9:53:04 | 200 | 22.85 | Q | 165115 |
| 9:53:04 | 100 | 22.85 | Q | 165116 |

| | | | | |
|---|---|---|---|---|
| 9:53:04 | 500 | 22.85 | Q | 165118 |
| 9:53:04 | 100 | 22.96 | Q | 165119 |
| 9:53:05 | 900 | 22.83 | P | 165153 |
| 9:53:05 | 500 | 22.83 | P | 165161 |
| 9:53:05 | 200 | 22.83 | P | 165163 |
| 9:53:05 | 100 | 22.83 | P | 165165 |
| 9:53:05 | 200 | 22.83 | P | 165167 |
| 9:53:05 | 100 | 22.83 | P | 165169 |
| 9:53:05 | 200 | 22.81 | Q | 165206 |
| 9:53:05 | 300 | 22.81 | Q | 165273 |
| 9:53:05 | 200 | 22.81 | Q | 165283 |
| 9:53:05 | 100 | 22.8 | Q | 165297 |
| 9:53:06 | 300 | 22.97 | Q | 165299 |
| 9:53:06 | 100 | 22.81 | Q | 165301 |
| 9:53:06 | 260 | 22.81 | Q | 165318 |
| 9:53:06 | 1000 | 22.81 | Q | 165319 |
| 9:53:06 | 100 | 22.81 | Q | 165320 |
| 9:53:06 | 100 | 22.8 | Q | 165321 |
| 9:53:06 | 200 | 22.81 | Q | 165323 |
| 9:53:06 | 100 | 22.81 | Q | 165324 |
| 9:53:06 | 300 | 22.81 | Q | 165325 |
| 9:53:06 | 100 | 22.79 | Q | 165335 |
| 9:53:06 | 100 | 22.76 | Q | 165336 |
| 9:53:06 | 100 | 22.79 | Q | 165337 |
| 9:53:06 | 100 | 22.79 | Q | 165338 |
| 9:53:07 | 100 | 22.75 | Q | 165391 |
| 9:53:07 | 100 | 22.75 | Q | 165392 |
| 9:53:07 | 100 | 22.75 | Q | 165393 |
| 9:53:07 | 100 | 22.75 | Q | 165394 |
| 9:53:07 | 100 | 22.75 | Q | 165397 |
| 9:53:07 | 100 | 22.71 | Q | 165422 |
| 9:53:07 | 100 | 22.7 | Q | 165438 |
| 9:53:08 | 600 | 22.81 | P | 165450 |
| 9:53:08 | 100 | 22.81 | P | 165452 |
| 9:53:08 | 100 | 22.83 | Q | 165455 |
| 9:53:08 | 100 | 22.81 | P | 165464 |
| 9:53:08 | 1000 | 22.81 | Q | 165466 |

| | | | | |
|---|---|---|---|---|
| 9:53:08 | 200 | 22.81 | P | 165491 |
| 9:53:08 | 200 | 22.75 | Q | 165516 |
| 9:53:08 | 300 | 22.83 | C | 165550 |
| 9:53:08 | 300 | 22.83 | C | 165551 |
| 9:53:08 | 100 | 22.84 | C | 165552 |
| 9:53:08 | 100 | 22.84 | C | 165553 |
| 9:53:09 | 100 | 22.84 | C | 165575 |
| 9:53:09 | 100 | 22.76 | P | 165603 |
| 9:53:09 | 1000 | 22.77 | Q | 165614 |
| 9:53:09 | 300 | 22.77 | C | 165623 |
| 9:53:09 | 100 | 22.76 | C | 165624 |
| 9:53:09 | 100 | 22.82 | P | 165635 |
| 9:53:09 | 500 | 22.81 | P | 165636 |
| 9:53:10 | 100 | 22.7 | Q | 165647 |
| 9:53:10 | 100 | 22.77 | Q | 165665 |
| 9:53:11 | 100 | 22.71 | P | 165731 |
| 9:53:11 | 100 | 22.7 | Q | 165742 |
| 9:53:12 | 100 | 22.69 | Q | 165744 |
| 9:53:12 | 100 | 22.67 | Q | 165787 |
| 9:53:12 | 100 | 22.68 | Q | 165788 |
| 9:53:12 | 200 | 22.81 | Q | 165809 |
| 9:53:12 | 300 | 22.66 | C | 165812 |
| 9:53:12 | 200 | 22.65 | C | 165813 |
| 9:53:12 | 100 | 22.66 | Q | 165815 |
| 9:53:12 | 100 | 22.65 | Q | 165816 |
| 9:53:12 | 100 | 22.6 | Q | 165822 |
| 9:53:13 | 100 | 22.58 | P | 165832 |
| 9:53:13 | 100 | 22.6 | Q | 165833 |
| 9:53:13 | 100 | 22.59 | Q | 165837 |
| 9:53:13 | 100 | 22.55 | Q | 165845 |
| 9:53:13 | 100 | 22.55 | Q | 165873 |
| 9:53:13 | 100 | 22.55 | Q | 165874 |
| 9:53:13 | 100 | 22.54 | Q | 165890 |
| 9:53:13 | 100 | 22.54 | Q | 165892 |
| 9:53:13 | 100 | 22.54 | Q | 165895 |
| 9:53:13 | 100 | 22.61 | P | 165899 |
| 9:53:14 | 100 | 22.56 | Q | 165926 |

| | | | | |
|---|---|---|---|---|
| 9:53:14 | 100 | 22.51 | Q | 165956 |
| 9:53:14 | 100 | 22.53 | Q | 165960 |
| 9:53:14 | 100 | 22.53 | Q | 165961 |
| 9:53:14 | 100 | 22.55 | C | 165964 |
| 9:53:15 | 100 | 22.5 | Q | 165984 |
| 9:53:15 | 100 | 22.5 | Q | 165985 |
| 9:53:15 | 100 | 22.49 | Q | 165986 |
| 9:53:15 | 100 | 22.5 | Q | 165987 |
| 9:53:15 | 100 | 22.5 | Q | 165988 |
| 9:53:15 | 100 | 22.5 | Q | 165989 |
| 9:53:15 | 100 | 22.5 | Q | 165990 |
| 9:53:15 | 100 | 22.5 | Q | 165991 |
| 9:53:15 | 100 | 22.5 | Q | 165992 |
| 9:53:15 | 100 | 22.53 | P | 166001 |
| 9:53:15 | 100 | 22.53 | P | 166002 |
| 9:53:15 | 100 | 22.55 | Q | 166003 |
| 9:53:15 | 100 | 22.53 | P | 166006 |
| 9:53:15 | 200 | 22.52 | P | 166008 |
| 9:53:15 | 200 | 22.47 | Q | 166025 |
| 9:53:16 | 100 | 22.45 | Q | 166039 |
| 9:53:16 | 100 | 22.42 | Q | 166041 |
| 9:53:16 | 100 | 22.46 | Q | 166045 |
| 9:53:16 | 100 | 22.4 | Q | 166046 |
| 9:53:16 | 200 | 22.57 | C | 166052 |
| 9:53:16 | 100 | 22.4 | Q | 166087 |
| 9:53:16 | 100 | 22.39 | Q | 166088 |
| 9:53:16 | 800 | 22.56 | Q | 166095 |
| 9:53:16 | 800 | 22.47 | Q | 166134 |
| 9:53:16 | 100 | 22.38 | Q | 166144 |
| 9:53:17 | 100 | 22.36 | Q | 166173 |
| 9:53:17 | 100 | 22.34 | P | 166180 |
| 9:53:17 | 100 | 22.4 | C | 166183 |
| 9:53:17 | 300 | 22.38 | C | 166185 |
| 9:53:17 | 100 | 22.35 | Q | 166190 |
| 9:53:17 | 100 | 22.34 | C | 166223 |
| 9:53:18 | 500 | 22.38 | Q | 166245 |
| 9:53:18 | 100 | 22.34 | C | 166247 |

| | | | | |
|---|---|---|---|---|
| 9:53:18 | 100 | 22.35 | P | 166260 |
| 9:53:19 | 100 | 22.38 | Q | 166326 |
| 9:53:19 | 100 | 22.34 | C | 166328 |
| 9:53:19 | 100 | 22.34 | C | 166329 |
| 9:53:19 | 100 | 22.38 | Q | 166348 |
| 9:53:19 | 200 | 22.38 | Q | 166350 |
| 9:53:19 | 500 | 22.39 | Q | 166358 |
| 9:53:19 | 100 | 22.47 | P | 166366 |
| 9:53:19 | 100 | 22.4 | P | 166369 |
| 9:53:19 | 400 | 22.4 | P | 166370 |
| 9:53:20 | 300 | 22.47 | C | 166400 |
| 9:53:20 | 100 | 22.47 | C | 166401 |
| 9:53:20 | 500 | 22.39 | Q | 166406 |
| 9:53:21 | 100 | 22.51 | P | 166454 |
| 9:53:21 | 295 | 22.5 | C | 166455 |
| 9:53:21 | 100 | 22.51 | P | 166457 |
| 9:53:21 | 100 | 22.51 | P | 166474 |
| 9:53:21 | 100 | 22.51 | P | 166476 |
| 9:53:21 | 200 | 22.51 | P | 166477 |
| 9:53:21 | 100 | 22.51 | P | 166486 |
| 9:53:21 | 100 | 22.51 | P | 166487 |
| 9:53:22 | 100 | 22.51 | P | 166492 |
| 9:53:22 | 100 | 22.51 | P | 166493 |
| 9:53:22 | 100 | 22.46 | Q | 166504 |
| 9:53:22 | 100 | 22.52 | Q | 166508 |
| 9:53:22 | 400 | 22.47 | Q | 166514 |
| 9:53:22 | 100 | 22.5 | C | 166517 |
| 9:53:22 | 100 | 22.47 | P | 166526 |
| 9:53:23 | 100 | 22.49 | C | 166544 |
| 9:53:23 | 300 | 22.56 | P | 166545 |
| 9:53:23 | 100 | 22.57 | C | 166551 |
| 9:53:23 | 100 | 22.57 | P | 166558 |
| 9:53:25 | 395 | 22.6 | C | 166649 |
| 9:53:25 | 200 | 22.67 | C | 166650 |
| 9:53:26 | 200 | 22.571 | Q | 166704 |
| 9:53:26 | 100 | 22.58 | P | 166712 |
| 9:53:26 | 400 | 22.58 | P | 166713 |

| 9:53:26 | 100 | 22.58 | P | 166716 |
|---|---|---|---|---|
| 9:53:26 | 105 | 22.58 | P | 166717 |
| 9:53:26 | 100 | 22.57 | Q | 166720 |
| 9:53:27 | 100 | 22.54 | C | 166741 |
| 9:53:27 | 100 | 22.5 | C | 166742 |
| 9:53:27 | 100 | 22.62 | Q | 166751 |
| 9:53:27 | 100 | 22.57 | Q | 166767 |
| 9:53:27 | 100 | 22.57 | Q | 166773 |
| 9:53:27 | 200 | 22.66 | C | 166799 |
| 9:53:28 | 100 | 22.58 | P | 166809 |
| 9:53:28 | 100 | 22.58 | P | 166810 |
| 9:53:28 | 100 | 22.58 | P | 166811 |
| 9:53:28 | 200 | 22.5 | P | 166831 |
| 9:53:29 | 100 | 22.42 | P | 166877 |
| 9:53:29 | 100 | 22.41 | Q | 166881 |
| 9:53:29 | 100 | 22.41 | Q | 166889 |
| 9:53:29 | 100 | 22.57 | Q | 166894 |
| 9:53:29 | 100 | 22.35 | Q | 166899 |
| 9:53:30 | 100 | 22.36 | P | 166904 |
| 9:53:30 | 100 | 22.32 | Q | 166908 |
| 9:53:30 | 100 | 22.36 | C | 166917 |
| 9:53:30 | 200 | 22.32 | Q | 166921 |
| 9:53:30 | 100 | 22.32 | Q | 166922 |
| 9:53:30 | 100 | 22.32 | Q | 166927 |
| 9:53:30 | 200 | 22.32 | Q | 166928 |
| 9:53:30 | 100 | 22.4 | C | 166931 |
| 9:53:30 | 100 | 22.4 | C | 166932 |
| 9:53:30 | 100 | 22.31 | P | 166937 |
| 9:53:30 | 200 | 22.32 | Q | 166942 |
| 9:53:30 | 100 | 22.31 | Q | 166960 |
| 9:53:30 | 100 | 22.3 | Q | 166965 |
| 9:53:31 | 300 | 22.46 | C | 166969 |
| 9:53:31 | 200 | 22.46 | C | 166970 |
| 9:53:31 | 100 | 22.32 | Q | 166979 |
| 9:53:31 | 400 | 22.34 | C | 166982 |
| 9:53:31 | 100 | 22.32 | P | 166992 |
| 9:53:31 | 100 | 22.29 | Q | 167006 |

| | | | | |
|---|---|---|---|---|
| 9:53:31 | 100 | 22.29 | Q | 167012 |
| 9:53:31 | 100 | 22.29 | Q | 167014 |
| 9:53:32 | 100 | 22.26 | Q | 167064 |
| 9:53:33 | 130 | 22.26 | Q | 167066 |
| 9:53:33 | 100 | 22.29 | Q | 167091 |
| 9:53:33 | 100 | 22.27 | P | 167110 |
| 9:53:34 | 100 | 22.25 | Q | 167167 |
| 9:53:34 | 100 | 22.3 | Q | 167183 |
| 9:53:35 | 200 | 22.3 | Q | 167207 |
| 9:53:35 | 200 | 22.36 | Q | 167215 |
| 9:53:35 | 400 | 22.3 | Q | 167217 |
| 9:53:35 | 100 | 22.3 | Q | 167221 |
| 9:53:35 | 200 | 22.3 | Q | 167222 |
| 9:53:35 | 100 | 22.25 | Q | 167271 |
| 9:53:35 | 100 | 22.25 | Q | 167279 |
| 9:53:36 | 100 | 22.34 | Q | 167281 |
| 9:53:36 | 100 | 22.25 | Q | 167294 |
| 9:53:36 | 100 | 22.2 | Q | 167295 |
| 9:53:36 | 100 | 22.2 | Q | 167296 |
| 9:53:36 | 100 | 22.2 | Q | 167305 |
| 9:53:36 | 100 | 22.2 | Q | 167314 |
| 9:53:36 | 100 | 22.25 | Q | 167320 |
| 9:53:36 | 300 | 22.205 | Q | 167327 |
| 9:53:37 | 500 | 22.26 | C | 167359 |
| 9:53:38 | 200 | 22.25 | Q | 167404 |
| 9:53:38 | 200 | 22.29 | Q | 167406 |
| 9:53:38 | 100 | 22.28 | C | 167407 |
| 9:53:38 | 100 | 22.3 | Q | 167416 |
| 9:53:38 | 100 | 22.29 | P | 167423 |
| 9:53:38 | 100 | 22.29 | P | 167425 |
| 9:53:38 | 200 | 22.29 | C | 167433 |
| 9:53:38 | 600 | 22.29 | C | 167434 |
| 9:53:39 | 100 | 22.33 | Q | 167484 |
| 9:53:40 | 500 | 22.36 | C | 167664 |
| 9:53:41 | 200 | 22.36 | C | 167688 |
| 9:53:41 | 100 | 22.39 | P | 167711 |
| 9:53:42 | 100 | 22.42 | Q | 167849 |

| | | | | |
|---|---|---|---|---|
| 9:53:42 | 100 | 22.39 | Q | 167850 |
| 9:53:42 | 100 | 22.42 | C | 167853 |
| 9:53:43 | 200 | 22.42 | Q | 167921 |
| 9:53:43 | 100 | 22.42 | Q | 167922 |
| 9:53:43 | 200 | 22.39 | Q | 167941 |
| 9:53:43 | 100 | 22.39 | Q | 167943 |
| 9:53:43 | 100 | 22.42 | Q | 167947 |
| 9:53:43 | 100 | 22.39 | Q | 167948 |
| 9:53:43 | 250 | 22.39 | Q | 167961 |
| 9:53:43 | 250 | 22.42 | Q | 167962 |
| 9:53:43 | 500 | 22.39 | P | 167983 |
| 9:53:44 | 100 | 22.42 | C | 167991 |
| 9:53:44 | 100 | 22.39 | P | 168025 |
| 9:53:44 | 100 | 22.39 | P | 168035 |
| 9:53:44 | 100 | 22.39 | Q | 168037 |
| 9:53:44 | 100 | 22.41 | P | 168040 |
| 9:53:45 | 700 | 22.42 | Q | 168075 |
| 9:53:45 | 700 | 22.35 | Q | 168093 |
| 9:53:45 | 200 | 22.35 | Q | 168102 |
| 9:53:45 | 200 | 22.42 | Q | 168104 |
| 9:53:45 | 100 | 22.35 | P | 168113 |
| 9:53:45 | 150 | 22.35 | Q | 168120 |
| 9:53:45 | 100 | 22.42 | Q | 168133 |
| 9:53:46 | 100 | 22.41 | C | 168170 |
| 9:53:46 | 100 | 22.41 | C | 168198 |
| 9:53:46 | 100 | 22.32 | C | 168202 |
| 9:53:46 | 100 | 22.32 | C | 168203 |
| 9:53:46 | 100 | 22.32 | P | 168208 |
| 9:53:47 | 100 | 22.32 | Q | 168305 |
| 9:53:48 | 100 | 22.32 | Q | 168428 |
| 9:53:50 | 200 | 22.4 | Q | 168545 |
| 9:53:50 | 100 | 22.32 | P | 168601 |
| 9:53:50 | 100 | 22.31 | P | 168602 |
| 9:53:52 | 100 | 22.39 | P | 168747 |
| 9:53:53 | 100 | 22.35 | Q | 168782 |
| 9:53:53 | 100 | 22.35 | Q | 168783 |
| 9:53:53 | 100 | 22.39 | C | 168788 |

| 9:53:53 | 100 | 22.32 | C | 168827 |
|---|---|---|---|---|
| 9:53:53 | 100 | 22.32 | C | 168828 |
| 9:53:54 | 300 | 22.36 | P | 168874 |
| 9:53:54 | 200 | 22.37 | C | 168912 |
| 9:53:54 | 100 | 22.39 | C | 168925 |
| 9:53:55 | 100 | 22.41 | Q | 168967 |
| 9:53:56 | 100 | 22.39 | C | 169107 |
| 9:53:57 | 200 | 22.39 | Q | 169115 |
| 9:53:58 | 100 | 22.34 | P | 169175 |
| 9:53:58 | 100 | 22.32 | C | 169184 |
| 9:53:58 | 100 | 22.32 | C | 169185 |
| 9:53:58 | 100 | 22.32 | C | 169186 |
| 9:53:58 | 100 | 22.32 | C | 169190 |
| 9:53:58 | 100 | 22.32 | C | 169191 |
| 9:53:58 | 100 | 22.29 | Q | 169193 |
| 9:53:58 | 100 | 22.32 | C | 169196 |
| 9:53:58 | 100 | 22.32 | C | 169197 |
| 9:53:59 | 100 | 22.29 | Q | 169209 |
| 9:53:59 | 100 | 22.28 | Q | 169240 |
| 9:53:59 | 100 | 22.32 | C | 169254 |
| 9:53:59 | 100 | 22.3 | C | 169257 |
| 9:53:59 | 100 | 22.25 | C | 169258 |
| 9:53:59 | 100 | 22.2 | Q | 169275 |
| 9:53:59 | 100 | 22.24 | Q | 169278 |
| 9:54:00 | 100 | 22.18 | P | 169281 |
| 9:54:00 | 100 | 22.2 | Q | 169312 |
| 9:54:00 | 100 | 22.19 | Q | 169314 |
| 9:54:00 | 100 | 22.18 | Q | 169315 |
| 9:54:00 | 100 | 22.2 | Q | 169329 |
| 9:54:00 | 100 | 22.21 | P | 169336 |
| 9:54:00 | 100 | 22.18 | P | 169337 |
| 9:54:00 | 100 | 22.18 | P | 169338 |
| 9:54:00 | 200 | 22.18 | Q | 169342 |
| 9:54:00 | 100 | 22.2 | Q | 169343 |
| 9:54:00 | 200 | 22.3 | C | 169351 |
| 9:54:00 | 200 | 22.3 | C | 169352 |
| 9:54:00 | 200 | 22.3 | C | 169353 |

| 9:54:00 | 100 | 22.31 | C | 169354 |
| 9:54:00 | 100 | 22.21 | P | 169381 |
| 9:54:00 | 100 | 22.17 | Q | 169399 |
| 9:54:00 | 100 | 22.17 | Q | 169400 |
| 9:54:00 | 100 | 22.17 | Q | 169401 |
| 9:54:00 | 100 | 22.15 | C | 169417 |
| 9:54:01 | 200 | 22.19 | Q | 169423 |
| 9:54:01 | 100 | 22.15 | Q | 169424 |
| 9:54:01 | 100 | 22.15 | Q | 169425 |
| 9:54:01 | 100 | 22.1 | P | 169474 |
| 9:54:01 | 100 | 22.12 | Q | 169502 |
| 9:54:01 | 100 | 22.12 | Q | 169503 |
| 9:54:01 | 100 | 22.1 | Q | 169504 |
| 9:54:01 | 100 | 22.09 | Q | 169505 |
| 9:54:01 | 100 | 22.1 | Q | 169506 |
| 9:54:01 | 100 | 22.06 | Q | 169507 |
| 9:54:02 | 100 | 22.06 | Q | 169524 |
| 9:54:02 | 100 | 22.06 | Q | 169560 |
| 9:54:02 | 100 | 22.06 | Q | 169565 |
| 9:54:02 | 100 | 22.06 | Q | 169566 |
| 9:54:02 | 100 | 22.06 | Q | 169578 |
| 9:54:02 | 100 | 22.06 | Q | 169579 |
| 9:54:02 | 100 | 22.05 | Q | 169583 |
| 9:54:02 | 100 | 22.04 | Q | 169584 |
| 9:54:02 | 100 | 22.04 | Q | 169585 |
| 9:54:02 | 100 | 22.06 | Q | 169594 |
| 9:54:02 | 100 | 22.06 | C | 169606 |
| 9:54:02 | 200 | 22.06 | C | 169607 |
| 9:54:02 | 200 | 22.06 | C | 169608 |
| 9:54:03 | 100 | 22.04 | Q | 169675 |
| 9:54:03 | 100 | 22 | Q | 169681 |
| 9:54:03 | 100 | 22.01 | Q | 169682 |
| 9:54:03 | 100 | 22 | Q | 169683 |
| 9:54:03 | 100 | 22 | Q | 169684 |
| 9:54:03 | 100 | 22 | Q | 169685 |
| 9:54:03 | 100 | 22 | Q | 169686 |
| 9:54:03 | 100 | 22 | Q | 169687 |

| | | | | |
|---|---|---|---|---|
| 9:54:03 | 100 | 22.06 | C | 169696 |
| 9:54:03 | 100 | 22.06 | C | 169700 |
| 9:54:03 | 300 | 22.18 | C | 169708 |
| 9:54:03 | 200 | 22.18 | C | 169709 |
| 9:54:03 | 100 | 22.18 | C | 169710 |
| 9:54:04 | 100 | 22 | Q | 169790 |
| 9:54:05 | 100 | 21.99 | Q | 169849 |
| 9:54:05 | 100 | 21.95 | Q | 169856 |
| 9:54:06 | 100 | 21.99 | P | 169902 |
| 9:54:06 | 100 | 21.95 | Q | 169913 |
| 9:54:06 | 100 | 22.02 | C | 169918 |
| 9:54:06 | 100 | 21.95 | Q | 169938 |
| 9:54:06 | 100 | 21.99 | Q | 169952 |
| 9:54:06 | 100 | 21.92 | Q | 169982 |
| 9:54:07 | 100 | 21.9 | Q | 169991 |
| 9:54:07 | 100 | 21.92 | Q | 170005 |
| 9:54:08 | 100 | 21.89 | Q | 170028 |
| 9:54:08 | 100 | 21.96 | C | 170042 |
| 9:54:08 | 200 | 21.9 | Q | 170061 |
| 9:54:08 | 500 | 21.9 | Q | 170070 |
| 9:54:08 | 200 | 21.9 | Q | 170076 |
| 9:54:08 | 125 | 21.95 | Q | 170094 |
| 9:54:09 | 100 | 21.95 | C | 170108 |
| 9:54:09 | 100 | 21.96 | C | 170110 |
| 9:54:09 | 800 | 21.95 | Q | 170121 |
| 9:54:10 | 100 | 21.96 | P | 170264 |
| 9:54:10 | 100 | 21.96 | P | 170265 |
| 9:54:10 | 100 | 21.96 | P | 170266 |
| 9:54:10 | 100 | 21.96 | P | 170267 |
| 9:54:10 | 100 | 21.96 | P | 170268 |
| 9:54:10 | 100 | 21.99 | P | 170321 |
| 9:54:10 | 100 | 21.96 | P | 170328 |
| 9:54:10 | 150 | 21.96 | P | 170329 |
| 9:54:11 | 400 | 21.96 | Q | 170381 |
| 9:54:11 | 100 | 21.97 | P | 170390 |
| 9:54:11 | 200 | 22 | Q | 170399 |
| 9:54:11 | 100 | 22 | Q | 170400 |

| | | | | |
|---|---|---|---|---|
| 9:54:11 | 100 | 21.96 | Q | 170463 |
| 9:54:12 | 750 | 21.9 | Q | 170508 |
| 9:54:12 | 295 | 21.97 | Q | 170552 |
| 9:54:12 | 400 | 21.97 | P | 170553 |
| 9:54:13 | 120 | 21.99 | Q | 170578 |
| 9:54:13 | 200 | 22 | Q | 170580 |
| 9:54:14 | 100 | 22.06 | C | 170631 |
| 9:54:14 | 100 | 22.06 | C | 170633 |
| 9:54:15 | 100 | 22.07 | Q | 170708 |
| 9:54:15 | 100 | 22.02 | P | 170719 |
| 9:54:15 | 300 | 22.04 | C | 170731 |
| 9:54:15 | 100 | 22.03 | C | 170732 |
| 9:54:16 | 100 | 22.08 | P | 170844 |
| 9:54:16 | 200 | 22.08 | P | 170845 |
| 9:54:16 | 100 | 22.08 | P | 170865 |
| 9:54:16 | 100 | 22.08 | P | 170867 |
| 9:54:17 | 100 | 22.1 | P | 170956 |
| 9:54:18 | 100 | 22.07 | P | 170992 |
| 9:54:18 | 1500 | 22.04 | Q | 170999 |
| 9:54:18 | 100 | 22.13 | P | 171024 |
| 9:54:18 | 100 | 22.13 | Q | 171033 |
| 9:54:18 | 100 | 22.07 | Q | 171040 |
| 9:54:19 | 100 | 22.1 | Q | 171089 |
| 9:54:19 | 100 | 22.13 | Q | 171093 |
| 9:54:19 | 700 | 22.1 | P | 171128 |
| 9:54:19 | 500 | 22.1 | Q | 171136 |
| 9:54:19 | 100 | 22.1 | Q | 171160 |
| 9:54:19 | 100 | 22.13 | Q | 171161 |
| 9:54:20 | 200 | 22.11 | Q | 171198 |
| 9:54:20 | 200 | 22.13 | Q | 171201 |
| 9:54:20 | 200 | 22.11 | P | 171231 |
| 9:54:20 | 100 | 22.1 | P | 171232 |
| 9:54:20 | 100 | 22.08 | P | 171234 |
| 9:54:20 | 100 | 22.12 | C | 171255 |
| 9:54:21 | 100 | 22.12 | Q | 171379 |
| 9:54:22 | 200 | 22.11 | P | 171423 |
| 9:54:22 | 300 | 22.11 | P | 171425 |

| | | | | |
|---|---|---|---|---|
| 9:54:22 | 200 | 22.11 | P | 171443 |
| 9:54:22 | 200 | 22.1 | C | 171473 |
| 9:54:23 | 700 | 22.08 | P | 171613 |
| 9:54:23 | 200 | 22.1 | Q | 171630 |
| 9:54:25 | 100 | 22.11 | P | 171856 |
| 9:54:25 | 100 | 22.1 | Q | 171871 |
| 9:54:26 | 250 | 22.081 | Q | 171982 |
| 9:54:26 | 250 | 22.081 | Q | 172010 |
| 9:54:26 | 500 | 22.081 | Q | 172011 |
| 9:54:27 | 100 | 22.081 | Q | 172063 |
| 9:54:27 | 100 | 22.11 | Q | 172103 |
| 9:54:28 | 100 | 22.13 | Q | 172144 |
| 9:54:29 | 100 | 22.09 | P | 172351 |
| 9:54:29 | 100 | 22.09 | C | 172363 |
| 9:54:30 | 191 | 22.09 | Q | 172378 |
| 9:54:30 | 109 | 22.09 | Q | 172379 |
| 9:54:30 | 300 | 22.13 | Q | 172381 |
| 9:54:30 | 100 | 22.09 | C | 172389 |
| 9:54:30 | 200 | 22.08 | P | 172391 |
| 9:54:30 | 200 | 22.09 | Q | 172429 |
| 9:54:30 | 100 | 22.18 | P | 172441 |
| 9:54:30 | 200 | 22.13 | Q | 172442 |
| 9:54:30 | 100 | 22.17 | C | 172452 |
| 9:54:30 | 300 | 22.26 | P | 172485 |
| 9:54:31 | 100 | 22.08 | C | 172516 |
| 9:54:31 | 100 | 22.07 | Q | 172529 |
| 9:54:31 | 200 | 22.07 | Q | 172531 |
| 9:54:31 | 400 | 22.08 | C | 172564 |
| 9:54:32 | 100 | 22.07 | C | 172597 |
| 9:54:32 | 400 | 22.07 | C | 172598 |
| 9:54:32 | 100 | 22.07 | C | 172638 |
| 9:54:32 | 100 | 22.07 | C | 172639 |
| 9:54:35 | 200 | 22.23 | C | 172863 |
| 9:54:35 | 200 | 22.15 | Q | 172866 |
| 9:54:35 | 800 | 22.15 | Q | 172892 |
| 9:54:36 | 100 | 22.14 | C | 172964 |
| 9:54:36 | 300 | 22.14 | Q | 172973 |

| | | | | | |
|---|---|---|---|---|---|
| 9:54:37 | 400 | 22.14 | | Q | 173010 |
| 9:54:37 | 100 | 22.14 | | Q | 173025 |
| 9:54:38 | 100 | 22.14 | | Q | 173036 |
| 9:54:38 | 100 | 22.14 | | Q | 173037 |
| 9:54:38 | 100 | 22.14 | | C | 173044 |
| 9:54:38 | 100 | 22.14 | | C | 173045 |
| 9:54:38 | 100 | 22.14 | | Q | 173061 |
| 9:54:38 | 100 | 22.14 | | C | 173066 |
| 9:54:45 | 200 | 22.15 | | C | 173578 |
| 9:54:45 | 100 | 22.15 | | P | 173587 |
| 9:54:45 | 100 | 22.15 | | Q | 173598 |
| 9:54:46 | 100 | 22.15 | | C | 173614 |
| 9:54:46 | 100 | 22.14 | | C | 173622 |
| 9:54:46 | 500 | 22.14 | | C | 173624 |
| 9:54:47 | 300 | 22.07 | | Q | 173720 |
| 9:54:47 | 100 | 22.15 | | P | 173729 |
| 9:54:48 | 100 | 22.07 | | C | 173791 |
| 9:54:48 | 100 | 22.14 | | C | 173831 |
| 9:54:54 | 500 | 22.13 | | C | 174126 |
| 9:54:54 | 100 | 22.14 | | C | 174127 |
| 9:54:54 | 100 | 22.14 | | C | 174128 |
| 9:54:54 | 100 | 22.17 | | C | 174141 |
| 9:54:54 | 100 | 22.16 | | Q | 174149 |
| 9:54:54 | 100 | 22.16 | | C | 174150 |
| 9:54:54 | 100 | 22.18 | | C | 174151 |
| 9:54:55 | 100 | 22.17 | | Q | 174201 |
| 9:54:55 | 100 | 22.17 | | C | 174242 |
| 9:54:55 | 100 | 22.18 | | C | 174244 |
| 9:54:55 | 100 | 22.17 | | C | 174250 |
| 9:54:55 | 200 | 22.18 | | C | 174251 |
| 9:54:57 | 100 | 22.1 | | P | 174421 |
| 9:54:57 | 100 | 22.1 | | P | 174422 |
| 9:54:57 | 100 | 22.1 | | P | 174423 |
| 9:54:57 | 100 | 22.1 | | P | 174424 |
| 9:54:57 | 200 | 22.1 | | P | 174425 |
| 9:54:57 | 100 | 22.1 | | C | 174439 |
| 9:54:57 | 300 | 22.09 | | Q | 174478 |

| | | | | |
|---|---|---|---|---|
| 9:55:00 | 100 | 22.18 | C | 174662 |
| 9:55:00 | 100 | 22.18 | C | 174666 |
| 9:55:01 | 100 | 22.12 | P | 174715 |
| 9:55:01 | 100 | 22.12 | P | 174716 |
| 9:55:01 | 100 | 22.12 | Q | 174717 |
| 9:55:01 | 600 | 22.13 | P | 174718 |
| 9:55:01 | 1100 | 22.13 | P | 174720 |
| 9:55:01 | 100 | 22.12 | C | 174737 |
| 9:55:01 | 100 | 22.12 | C | 174738 |
| 9:55:01 | 100 | 22.12 | C | 174739 |
| 9:55:01 | 100 | 22.13 | P | 174780 |
| 9:55:01 | 100 | 22.15 | C | 174786 |
| 9:55:01 | 100 | 22.14 | C | 174788 |
| 9:55:01 | 100 | 22.13 | C | 174789 |
| 9:55:01 | 400 | 22.11 | Q | 174803 |
| 9:55:02 | 100 | 22.09 | C | 174829 |
| 9:55:02 | 100 | 22.09 | C | 174831 |
| 9:55:02 | 400 | 22.07 | C | 174833 |
| 9:55:02 | 200 | 22.07 | Q | 174836 |
| 9:55:02 | 100 | 22.02 | Q | 174849 |
| 9:55:02 | 100 | 22 | Q | 174851 |
| 9:55:02 | 100 | 22 | P | 174861 |
| 9:55:02 | 100 | 22.01 | C | 174871 |
| 9:55:02 | 100 | 22.01 | C | 174872 |
| 9:55:02 | 200 | 22.2 | P | 174883 |
| 9:55:03 | 200 | 22.2 | P | 174893 |
| 9:55:03 | 200 | 22.2 | P | 174894 |
| 9:55:03 | 400 | 22.2 | P | 174895 |
| 9:55:03 | 2500 | 22.2 | P | 174896 |
| 9:55:03 | 100 | 22.2 | P | 174940 |
| 9:55:03 | 455 | 22.2 | P | 174949 |
| 9:55:03 | 100 | 22.2 | P | 174973 |
| 9:55:03 | 345 | 22.2 | P | 174976 |
| 9:55:04 | 100 | 22.24 | Q | 175180 |
| 9:55:04 | 200 | 22.24 | Q | 175181 |
| 9:55:04 | 200 | 22.2 | Q | 175186 |
| 9:55:04 | 100 | 22.24 | C | 175199 |

| Time | Volume | Price | Type | Seq |
|---|---|---|---|---|
| 9:55:04 | 100 | 22.23 | C | 175202 |
| 9:55:05 | 600 | 22.2 | Q | 175276 |
| 9:55:05 | 100 | 22.2 | Q | 175290 |
| 9:55:05 | 700 | 22.24 | Q | 175292 |
| 9:55:06 | 100 | 22.24 | Q | 175335 |
| 9:55:06 | 100 | 22.2 | Q | 175341 |
| 9:55:07 | 100 | 22.2 | Q | 175352 |
| 9:55:07 | 100 | 22.24 | Q | 175362 |
| 9:55:07 | 100 | 22.3 | Q | 175385 |
| 9:55:07 | 1200 | 22.24 | Q | 175392 |
| 9:55:07 | 100 | 22.34 | Q | 175440 |
| 9:55:08 | 100 | 22.31 | C | 175455 |
| 9:55:08 | 100 | 22.33 | C | 175504 |
| 9:55:09 | 300 | 22.35 | C | 175515 |
| 9:55:09 | 100 | 22.25 | P | 175552 |
| 9:55:09 | 100 | 22.36 | Q | 175555 |
| 9:55:10 | 100 | 22.36 | Q | 175580 |
| 9:55:11 | 200 | 22.36 | C | 175674 |
| 9:55:12 | 100 | 22.38 | Q | 175697 |
| 9:55:12 | 100 | 22.38 | Q | 175755 |
| 9:55:12 | 100 | 22.38 | Q | 175756 |
| 9:55:12 | 100 | 22.38 | Q | 175757 |
| 9:55:12 | 100 | 22.38 | Q | 175758 |
| 9:55:12 | 100 | 22.38 | Q | 175769 |
| 9:55:12 | 100 | 22.38 | Q | 175773 |
| 9:55:13 | 100 | 22.37 | P | 175820 |
| 9:55:13 | 100 | 22.37 | P | 175821 |
| 9:55:13 | 100 | 22.23 | C | 175829 |
| 9:55:13 | 200 | 22.22 | C | 175830 |
| 9:55:13 | 100 | 22.35 | C | 175836 |
| 9:55:13 | 400 | 22.36 | C | 175837 |
| 9:55:13 | 100 | 22.37 | C | 175850 |
| 9:55:13 | 200 | 22.37 | C | 175851 |
| 9:55:13 | 100 | 22.36 | C | 175853 |
| 9:55:13 | 100 | 22.38 | C | 175854 |
| 9:55:13 | 100 | 22.38 | C | 175855 |
| 9:55:14 | 500 | 22.39 | Q | 175867 |

| 9:55:14 | 1100 | 22.39 | Q | 175869 |
|---|---|---|---|---|
| 9:55:14 | 591 | 22.22 | Q | 175880 |
| 9:55:14 | 100 | 22.38 | C | 175893 |
| 9:55:14 | 100 | 22.38 | P | 175900 |
| 9:55:14 | 400 | 22.41 | Q | 175909 |
| 9:55:14 | 100 | 22.41 | P | 175919 |
| 9:55:14 | 100 | 22.41 | Q | 175920 |
| 9:55:14 | 100 | 22.41 | Q | 175926 |
| 9:55:14 | 100 | 22.43 | C | 175935 |
| 9:55:14 | 100 | 22.43 | C | 175937 |
| 9:55:14 | 100 | 22.43 | C | 175938 |
| 9:55:14 | 100 | 22.44 | C | 175939 |
| 9:55:14 | 100 | 22.44 | Q | 175950 |
| 9:55:14 | 100 | 22.44 | Q | 175953 |
| 9:55:14 | 100 | 22.45 | P | 175955 |
| 9:55:14 | 200 | 22.45 | Q | 175957 |
| 9:55:15 | 100 | 22.49 | Q | 175984 |
| 9:55:15 | 100 | 22.49 | Q | 175985 |
| 9:55:15 | 100 | 22.49 | Q | 175986 |
| 9:55:15 | 1300 | 22.38 | Q | 175989 |
| 9:55:15 | 100 | 22.5 | P | 176018 |
| 9:55:16 | 200 | 22.46 | C | 176104 |
| 9:55:17 | 100 | 22.5 | Q | 176182 |
| 9:55:17 | 100 | 22.46 | P | 176238 |
| 9:55:18 | 100 | 22.46 | C | 176282 |
| 9:55:18 | 300 | 22.45 | C | 176284 |
| 9:55:19 | 100 | 22.5 | P | 176397 |
| 9:55:19 | 100 | 22.5 | P | 176402 |
| 9:55:20 | 100 | 22.53 | C | 176433 |
| 9:55:21 | 100 | 22.53 | C | 176512 |
| 9:55:21 | 100 | 22.53 | C | 176513 |
| 9:55:21 | 100 | 22.53 | C | 176514 |
| 9:55:21 | 200 | 22.53 | C | 176515 |
| 9:55:22 | 100 | 22.51 | P | 176691 |
| 9:55:23 | 100 | 22.5 | P | 176724 |
| 9:55:23 | 100 | 22.5 | P | 176739 |
| 9:55:23 | 200 | 22.5 | P | 176740 |

| Time | Size | Price | Code | Number |
|---|---|---|---|---|
| 9:55:23 | 100 | 22.47 | Q | 176742 |
| 9:55:23 | 100 | 22.5 | P | 176773 |
| 9:55:23 | 100 | 22.5 | P | 176774 |
| 9:55:24 | 100 | 22.5 | P | 176787 |
| 9:55:24 | 100 | 22.5 | P | 176789 |
| 9:55:24 | 100 | 22.54 | Q | 176806 |
| 9:55:27 | 100 | 22.53 | C | 177054 |
| 9:55:28 | 400 | 22.53 | C | 177179 |
| 9:55:39 | 100 | 22.54 | C | 178234 |
| 9:55:41 | 100 | 22.59 | Q | 178312 |
| 9:55:41 | 200 | 22.59 | Q | 178332 |
| 9:55:41 | 200 | 22.59 | Q | 178333 |
| 9:55:42 | 100 | 22.61 | Q | 178406 |
| 9:55:42 | 100 | 22.61 | Q | 178407 |
| 9:55:42 | 2400 | 22.59 | Q | 178417 |
| 9:55:43 | 100 | 22.61 | C | 178446 |
| 9:55:44 | 500 | 22.61 | Q | 178522 |
| 9:55:46 | 100 | 22.6 | P | 178650 |
| 9:55:47 | 100 | 22.61 | Q | 178659 |
| 9:55:50 | 291 | 22.609 | Q | 178918 |
| 9:55:51 | 400 | 22.61 | Q | 178953 |
| 9:55:51 | 100 | 22.62 | C | 178974 |
| 9:55:51 | 100 | 22.62 | C | 178999 |
| 9:55:52 | 700 | 22.54 | Q | 179062 |
| 9:55:53 | 200 | 22.53 | C | 179105 |
| 9:55:53 | 200 | 22.53 | C | 179106 |
| 9:55:53 | 200 | 22.53 | C | 179107 |
| 9:55:55 | 200 | 22.58 | P | 179261 |
| 9:55:59 | 100 | 22.53 | C | 179740 |
| 9:56:01 | 100 | 22.54 | Q | 179886 |
| 9:56:01 | 100 | 22.52 | P | 179888 |
| 9:56:02 | 100 | 22.51 | Q | 179914 |
| 9:56:02 | 300 | 22.51 | Q | 179915 |
| 9:56:02 | 100 | 22.51 | P | 179946 |
| 9:56:03 | 200 | 22.51 | Q | 179985 |
| 9:56:03 | 100 | 22.52 | P | 180071 |
| 9:56:04 | 100 | 22.51 | Q | 180116 |

| | | | | |
|---|---|---|---|---|
| 9:56:05 | 400 | 22.54 | Q | 180185 |
| 9:56:05 | 100 | 22.54 | Q | 180205 |
| 9:56:05 | 1000 | 22.51 | Q | 180207 |
| 9:56:07 | 200 | 22.54 | Q | 180322 |
| 9:56:08 | 100 | 22.55 | P | 180406 |
| 9:56:09 | 100 | 22.54 | Q | 180408 |
| 9:56:09 | 200 | 22.56 | P | 180438 |
| 9:56:09 | 300 | 22.56 | P | 180440 |
| 9:56:10 | 200 | 22.56 | P | 180450 |
| 9:56:10 | 200 | 22.56 | P | 180463 |
| 9:56:10 | 800 | 22.56 | P | 180464 |
| 9:56:14 | 600 | 22.52 | Q | 180792 |
| 9:56:15 | 100 | 22.52 | P | 180806 |
| 9:56:15 | 300 | 22.52 | P | 180807 |
| 9:56:15 | 100 | 22.52 | P | 180808 |
| 9:56:15 | 100 | 22.5 | P | 180842 |
| 9:56:15 | 100 | 22.52 | C | 180852 |
| 9:56:15 | 500 | 22.5 | C | 180853 |
| 9:56:15 | 100 | 22.5 | C | 180854 |
| 9:56:16 | 500 | 22.51 | Q | 180873 |
| 9:56:21 | 5000 | 22.57 | Q | 181242 |
| 9:56:22 | 300 | 22.47 | P | 181329 |
| 9:56:22 | 300 | 22.47 | P | 181330 |
| 9:56:24 | 100 | 22.46 | C | 181615 |
| 9:56:25 | 100 | 22.46 | Q | 181620 |
| 9:56:25 | 200 | 22.5 | P | 181645 |
| 9:56:25 | 800 | 22.5 | P | 181647 |
| 9:56:26 | 100 | 22.45 | C | 181811 |
| 9:56:26 | 300 | 22.45 | C | 181854 |
| 9:56:27 | 100 | 22.45 | Q | 181929 |
| 9:56:28 | 100 | 22.41 | Q | 182037 |
| 9:56:29 | 100 | 22.41 | Q | 182186 |
| 9:56:46 | 250 | 22.449 | Q | 183666 |
| 9:56:51 | 100 | 22.5 | P | 184014 |
| 9:57:06 | 500 | 22.5 | P | 185386 |
| 9:57:07 | 100 | 22.5 | P | 185388 |
| 9:57:07 | 100 | 22.46 | Q | 185411 |

| | | | | |
|---|---|---|---|---|
| 9:57:12 | 300 | 22.46 | Q | 185770 |
| 9:57:19 | 300 | 22.5 | P | 186338 |
| 9:57:20 | 100 | 22.53 | Q | 186378 |
| 9:57:20 | 100 | 22.55 | P | 186393 |
| 9:57:20 | 300 | 22.55 | P | 186395 |
| 9:57:20 | 100 | 22.55 | P | 186412 |
| 9:57:20 | 300 | 22.55 | P | 186413 |
| 9:57:28 | 100 | 22.55 | P | 186963 |
| 9:57:28 | 100 | 22.55 | P | 186965 |
| 9:57:29 | 100 | 22.55 | Q | 186987 |
| 9:57:31 | 200 | 22.55 | P | 187160 |
| 9:57:32 | 100 | 22.55 | P | 187187 |
| 9:57:37 | 100 | 22.5 | P | 187571 |
| 9:57:37 | 100 | 22.5 | P | 187572 |
| 9:57:40 | 300 | 22.53 | Q | 187748 |
| 9:57:42 | 200 | 22.53 | Q | 187875 |
| 9:57:45 | 200 | 22.58 | Q | 188122 |
| 9:57:48 | 200 | 22.52 | C | 188306 |
| 9:57:48 | 200 | 22.52 | C | 188307 |
| 9:57:48 | 100 | 22.58 | P | 188367 |
| 9:57:48 | 100 | 22.58 | P | 188368 |
| 9:57:48 | 200 | 22.58 | P | 188369 |
| 9:57:48 | 100 | 22.58 | Q | 188370 |
| 9:57:51 | 100 | 22.58 | P | 188694 |
| 9:57:51 | 200 | 22.59 | P | 188695 |
| 9:57:51 | 100 | 22.59 | P | 188696 |
| 9:57:51 | 600 | 22.59 | P | 188697 |
| 9:57:53 | 200 | 22.59 | P | 188821 |
| 9:57:53 | 800 | 22.59 | P | 188822 |
| 9:57:55 | 200 | 22.59 | P | 188954 |
| 9:57:55 | 800 | 22.59 | P | 188955 |
| 9:57:57 | 200 | 22.59 | P | 189078 |
| 9:57:57 | 300 | 22.59 | P | 189080 |
| 9:58:00 | 200 | 22.57 | P | 189375 |
| 9:58:01 | 400 | 22.57 | Q | 189469 |
| 9:58:05 | 100 | 22.57 | P | 189755 |
| 9:58:05 | 300 | 22.57 | Q | 189772 |

| 9:58:07 | 200 | 22.56 | Q | 189947 |
|---|---|---|---|---|
| 9:58:10 | 200 | 22.589 | Q | 190256 |
| 9:58:10 | 200 | 22.56 | Q | 190259 |
| 9:58:12 | 100 | 22.57 | P | 190403 |
| 9:58:15 | 350 | 22.57 | Q | 190619 |
| 9:58:18 | 400 | 22.57 | P | 190783 |
| 9:58:18 | 100 | 22.57 | P | 190784 |
| 9:58:22 | 100 | 22.56 | Q | 191121 |
| 9:58:25 | 200 | 22.59 | P | 191304 |
| 9:58:25 | 200 | 22.59 | P | 191305 |
| 9:58:25 | 200 | 22.59 | P | 191312 |
| 9:58:25 | 100 | 22.59 | Q | 191313 |
| 9:58:25 | 100 | 22.59 | Q | 191315 |
| 9:58:25 | 200 | 22.59 | Q | 191316 |
| 9:58:25 | 200 | 22.59 | P | 191336 |
| 9:58:30 | 200 | 22.59 | P | 191718 |
| 9:58:30 | 300 | 22.59 | P | 191720 |
| 9:58:32 | 100 | 22.59 | Q | 191799 |
| 9:58:32 | 400 | 22.59 | Q | 191800 |
| 9:58:32 | 100 | 22.589 | Q | 191832 |
| 9:58:32 | 100 | 22.59 | Q | 191877 |
| 9:58:32 | 500 | 22.59 | Q | 191878 |
| 9:58:32 | 100 | 22.59 | Q | 191879 |
| 9:58:32 | 150 | 22.59 | Q | 191880 |
| 9:58:32 | 400 | 22.59 | Q | 191882 |
| 9:58:33 | 100 | 22.59 | Q | 191891 |
| 9:58:34 | 200 | 22.59 | Q | 191971 |
| 9:58:34 | 100 | 22.59 | Q | 191972 |
| 9:58:36 | 200 | 22.59 | C | 192157 |
| 9:58:37 | 400 | 22.59 | Q | 192218 |
| 9:58:39 | 400 | 22.59 | Q | 192340 |
| 9:58:40 | 1000 | 22.57 | Q | 192407 |
| 9:58:40 | 100 | 22.57 | P | 192411 |
| 9:58:40 | 1000 | 22.59 | Q | 192425 |
| 9:58:41 | 500 | 22.59 | Q | 192474 |
| 9:58:44 | 500 | 22.57 | Q | 192599 |
| 9:58:44 | 1000 | 22.58 | C | 192606 |

| | | | | |
|---|---|---|---|---|
| 9:59:00 | 300 | 22.55 | Q | 193972 |
| 9:59:00 | 200 | 22.56 | Q | 193996 |
| 9:59:03 | 100 | 22.52 | Q | 194258 |
| 9:59:03 | 400 | 22.52 | Q | 194261 |
| 9:59:05 | 100 | 22.51 | C | 194374 |
| 9:59:11 | 100 | 22.51 | Q | 194751 |
| 9:59:11 | 200 | 22.45 | C | 194764 |
| 9:59:11 | 300 | 22.45 | Q | 194772 |
| 9:59:12 | 100 | 22.42 | C | 194785 |
| 9:59:12 | 200 | 22.42 | C | 194787 |
| 9:59:12 | 100 | 22.41 | Q | 194796 |
| 9:59:12 | 100 | 22.37 | Q | 194818 |
| 9:59:12 | 700 | 22.37 | Q | 194835 |
| 9:59:14 | 100 | 22.43 | C | 194890 |
| 9:59:14 | 700 | 22.45 | Q | 194904 |
| 9:59:15 | 800 | 22.36 | Q | 194924 |
| 9:59:17 | 100 | 22.31 | Q | 195041 |
| 9:59:18 | 291 | 22.31 | Q | 195065 |
| 9:59:18 | 100 | 22.31 | P | 195068 |
| 9:59:19 | 200 | 22.308 | Q | 195116 |
| 9:59:20 | 100 | 22.26 | Q | 195373 |
| 9:59:22 | 100 | 22.26 | C | 195466 |
| 9:59:22 | 200 | 22.26 | C | 195467 |
| 9:59:22 | 400 | 22.27 | C | 195468 |
| 9:59:23 | 100 | 22.26 | P | 195532 |
| 9:59:24 | 100 | 22.26 | P | 195552 |
| 9:59:24 | 100 | 22.26 | P | 195554 |
| 9:59:24 | 100 | 22.26 | P | 195557 |
| 9:59:26 | 100 | 22.26 | Q | 195822 |
| 9:59:26 | 100 | 22.46 | C | 195869 |
| 9:59:35 | 500 | 22.32 | Q | 196902 |
| 9:59:41 | 100 | 22.37 | C | 197440 |
| 9:59:41 | 100 | 22.32 | Q | 197642 |
| 9:59:42 | 100 | 22.28 | P | 197758 |
| 9:59:42 | 200 | 22.27 | P | 197773 |
| 9:59:43 | 100 | 22.28 | C | 197771 |
| 9:59:46 | 100 | 22.35 | Q | 198016 |

| | | | | |
|---|---|---|---|---|
| 9:59:46 | 100 | 22.35 | P | 198022 |
| 9:59:46 | 100 | 22.35 | P | 198023 |
| 9:59:46 | 100 | 22.35 | C | 198026 |
| 9:59:48 | 100 | 22.31 | P | 198337 |
| 9:59:49 | 900 | 22.3 | Q | 198486 |
| 9:59:52 | 100 | 22.27 | P | 198850 |
| 9:59:52 | 100 | 22.27 | Q | 198853 |
| 9:59:53 | 100 | 22.3 | Q | 198871 |
| 9:59:53 | 100 | 22.25 | Q | 198887 |
| 9:59:54 | 100 | 22.21 | Q | 198954 |
| 9:59:54 | 100 | 22.2 | Q | 198976 |
| 9:59:54 | 100 | 22.2 | Q | 198977 |
| 9:59:55 | 700 | 22.27 | P | 199025 |
| 9:59:57 | 100 | 22.2 | Q | 199254 |
| 9:59:57 | 400 | 22.2 | Q | 199255 |
| 10:00:03 | 100 | 22.2 | Q | 199802 |
| 10:00:03 | 200 | 22.2 | Q | 199805 |
| 10:00:03 | 1000 | 22.2 | Q | 199810 |
| 10:00:04 | 200 | 22.2 | Q | 199812 |
| 10:00:19 | 200 | 22.25 | C | 201496 |
| 10:00:24 | 2500 | 22.27 | Q | 202031 |
| 10:00:31 | 500 | 22.2 | P | 202595 |
| 10:00:31 | 200 | 22.2 | P | 202596 |
| 10:00:34 | 500 | 22.2 | P | 202904 |
| 10:00:38 | 500 | 22.2 | P | 203202 |
| 10:00:38 | 500 | 22.2 | P | 203203 |
| 10:00:41 | 200 | 22.21 | C | 203489 |
| 10:00:42 | 500 | 22.2 | P | 203512 |
| 10:00:46 | 100 | 22.25 | C | 203846 |
| 10:00:51 | 100 | 22.27 | Q | 204402 |
| 10:00:55 | 400 | 22.27 | Q | 204755 |
| 10:00:56 | 300 | 22.27 | Q | 204784 |
| 10:00:57 | 100 | 22.3 | Q | 204844 |
| 10:00:57 | 100 | 22.3 | Q | 204849 |
| 10:00:57 | 1000 | 22.36 | Q | 204894 |
| 10:01:05 | 1000 | 22.36 | Q | 205488 |
| 10:01:14 | 100 | 22.28 | Q | 206026 |

| | | | | |
|---|---|---|---|---|
| 10:01:14 | 300 | 22.3 | C | 206038 |
| 10:01:14 | 500 | 22.28 | C | 206039 |
| 10:01:14 | 1300 | 22.28 | C | 206040 |
| 10:01:14 | 200 | 22.28 | Q | 206049 |
| 10:01:15 | 300 | 22.26 | Q | 206072 |
| 10:01:15 | 200 | 22.26 | Q | 206103 |
| 10:01:15 | 200 | 22.26 | Q | 206105 |
| 10:01:16 | 200 | 22.26 | C | 206116 |
| 10:01:16 | 100 | 22.26 | C | 206117 |
| 10:01:16 | 100 | 22.25 | Q | 206146 |
| 10:01:17 | 100 | 22.25 | C | 206149 |
| 10:01:17 | 200 | 22.21 | P | 206164 |
| 10:01:17 | 1000 | 22.25 | Q | 206165 |
| 10:01:17 | 100 | 22.2 | Q | 206182 |
| 10:01:18 | 200 | 22.18 | C | 206203 |
| 10:01:18 | 100 | 22.16 | Q | 206204 |
| 10:01:18 | 100 | 22.16 | Q | 206205 |
| 10:01:18 | 131 | 22.15 | Q | 206234 |
| 10:01:18 | 100 | 22.11 | P | 206239 |
| 10:01:18 | 100 | 22.11 | Q | 206258 |
| 10:01:18 | 500 | 22.2 | Q | 206259 |
| 10:01:19 | 100 | 22.1 | Q | 206274 |
| 10:01:19 | 200 | 22.09 | C | 206322 |
| 10:01:20 | 200 | 22.06 | C | 206401 |
| 10:01:20 | 100 | 22.06 | C | 206402 |
| 10:01:23 | 100 | 22.21 | C | 206767 |
| 10:01:31 | 400 | 22.25 | Q | 207349 |
| 10:01:47 | 100 | 22.21 | P | 209347 |
| 10:01:47 | 300 | 22.21 | P | 209348 |
| 10:01:54 | 300 | 22.23 | C | 209794 |
| 10:01:54 | 100 | 22.25 | C | 209795 |
| 10:01:56 | 200 | 22.247 | Q | 209929 |
| 10:02:01 | 300 | 22.25 | Q | 210298 |
| 10:02:03 | 2500 | 22.25 | Q | 210659 |
| 10:02:10 | 300 | 22.25 | Q | 211618 |
| 10:02:14 | 100 | 22.25 | Q | 212237 |
| 10:02:17 | 100 | 22.24 | C | 212662 |

| 10:02:17 | 100 | 22.24 | C | 212663 |
|----------|------|--------|---|--------|
| 10:02:17 | 100 | 22.25 | Q | 212775 |
| 10:02:18 | 500 | 22.25 | Q | 212870 |
| 10:02:18 | 200 | 22.25 | Q | 212887 |
| 10:02:19 | 600 | 22.25 | Q | 212929 |
| 10:02:19 | 300 | 22.25 | Q | 212942 |
| 10:02:19 | 100 | 22.25 | Q | 212951 |
| 10:02:19 | 100 | 22.25 | Q | 212956 |
| 10:02:21 | 1000 | 22.25 | Q | 213052 |
| 10:02:24 | 100 | 22.22 | P | 213315 |
| 10:02:24 | 300 | 22.22 | P | 213316 |
| 10:02:26 | 200 | 22.22 | P | 213417 |
| 10:02:26 | 200 | 22.22 | P | 213418 |
| 10:02:32 | 300 | 22.25 | Q | 213790 |
| 10:02:32 | 500 | 22.25 | Q | 213831 |
| 10:02:33 | 500 | 22.249 | Q | 213844 |
| 10:02:43 | 300 | 22.22 | P | 214484 |
| 10:02:43 | 100 | 22.22 | P | 214487 |
| 10:02:43 | 100 | 22.22 | Q | 214509 |
| 10:02:49 | 500 | 22.25 | Q | 215112 |
| 10:02:51 | 100 | 22.27 | P | 215393 |
| 10:02:54 | 200 | 22.22 | P | 215723 |
| 10:02:54 | 100 | 22.22 | P | 215724 |
| 10:02:57 | 100 | 22.21 | Q | 216038 |
| 10:02:57 | 100 | 22.2 | Q | 216087 |
| 10:03:02 | 100 | 22.17 | C | 216452 |
| 10:03:06 | 100 | 22.23 | C | 216765 |
| 10:03:12 | 200 | 22.221 | Q | 217135 |
| 10:03:14 | 300 | 22.25 | Q | 217230 |
| 10:03:14 | 100 | 22.25 | C | 217249 |
| 10:03:14 | 600 | 22.25 | C | 217250 |
| 10:03:18 | 400 | 22.25 | Q | 217451 |
| 10:03:18 | 200 | 22.25 | C | 217456 |
| 10:03:19 | 300 | 22.22 | P | 217495 |
| 10:03:19 | 100 | 22.22 | P | 217496 |
| 10:03:19 | 300 | 22.25 | Q | 217517 |
| 10:03:20 | 200 | 22.25 | Q | 217625 |

| 10:03:22 | 600  | 22.27  | P | 217787 |
|----------|------|--------|---|--------|
| 10:03:22 | 200  | 22.27  | P | 217788 |
| 10:03:23 | 100  | 22.27  | P | 217836 |
| 10:03:23 | 100  | 22.3   | Q | 217899 |
| 10:03:23 | 100  | 22.3   | Q | 217900 |
| 10:03:24 | 200  | 22.34  | C | 218003 |
| 10:03:30 | 330  | 22.261 | Q | 218409 |
| 10:03:42 | 100  | 22.34  | Q | 219244 |
| 10:03:43 | 500  | 22.37  | Q | 219338 |
| 10:03:43 | 100  | 22.37  | Q | 219347 |
| 10:03:49 | 200  | 22.35  | Q | 219752 |
| 10:03:51 | 1000 | 22.35  | Q | 219819 |
| 10:03:52 | 400  | 22.32  | C | 219858 |
| 10:03:52 | 1400 | 22.3   | C | 219859 |
| 10:04:06 | 3000 | 22.35  | Q | 221372 |
| 10:04:08 | 500  | 22.35  | Q | 221608 |
| 10:04:13 | 300  | 22.35  | Q | 222145 |
| 10:04:17 | 200  | 22.37  | Q | 222572 |
| 10:04:23 | 100  | 22.39  | P | 223330 |
| 10:04:33 | 100  | 22.39  | C | 224273 |
| 10:04:33 | 100  | 22.39  | C | 224291 |
| 10:04:33 | 100  | 22.39  | P | 224300 |
| 10:04:33 | 200  | 22.39  | P | 224301 |
| 10:04:33 | 100  | 22.39  | P | 224302 |
| 10:04:33 | 200  | 22.39  | P | 224303 |
| 10:04:33 | 100  | 22.39  | Q | 224315 |
| 10:04:33 | 200  | 22.39  | C | 224360 |
| 10:04:43 | 300  | 22.4   | Q | 225191 |
| 10:04:44 | 100  | 22.4   | Q | 225270 |
| 10:04:44 | 300  | 22.4   | Q | 225272 |
| 10:04:45 | 800  | 22.4   | Q | 225327 |
| 10:04:45 | 300  | 22.4   | Q | 225346 |
| 10:04:45 | 500  | 22.4   | Q | 225358 |
| 10:04:45 | 100  | 22.4   | Q | 225360 |
| 10:04:46 | 100  | 22.4   | C | 225377 |
| 10:04:46 | 300  | 22.4   | Q | 225392 |
| 10:04:46 | 100  | 22.4   | Q | 225394 |

| | | | | | |
|---|---|---|---|---|---|
| 10:04:46 | 100 | 22.39 | | C | 225397 |
| 10:04:48 | 300 | 22.399 | | Q | 225497 |
| 10:04:48 | 300 | 22.4 | | Q | 225508 |
| 10:04:48 | 200 | 22.4 | | Q | 225509 |
| 10:04:50 | 1000 | 22.4 | | Q | 225832 |
| 10:04:56 | 500 | 22.4 | | Q | 226521 |
| 10:04:58 | 300 | 22.4 | | Q | 226723 |
| 10:04:59 | 200 | 22.39 | | P | 226824 |
| 10:04:59 | 100 | 22.39 | | P | 226825 |
| 10:04:59 | 100 | 22.37 | | P | 226843 |
| 10:04:59 | 100 | 22.39 | | Q | 226851 |
| 10:04:59 | 200 | 22.37 | | P | 226861 |
| 10:04:59 | 200 | 22.37 | | P | 226874 |
| 10:04:59 | 100 | 22.39 | | C | 226876 |
| 10:04:59 | 300 | 22.36 | | C | 226893 |
| 10:05:01 | 1000 | 22.369 | | Q | 227044 |
| 10:05:03 | 100 | 22.37 | | P | 227377 |
| 10:05:03 | 1400 | 22.37 | | P | 227440 |
| 10:05:03 | 100 | 22.37 | | P | 227443 |
| 10:05:09 | 100 | 22.33 | | Q | 228458 |
| 10:05:09 | 100 | 22.33 | | Q | 228461 |
| 10:05:10 | 400 | 22.3 | | C | 228514 |
| 10:05:11 | 200 | 22.3 | | P | 228695 |
| 10:05:20 | 100 | 22.35 | | Q | 229884 |
| 10:05:27 | 500 | 22.35 | | Q | 230317 |
| 10:06:05 | 100 | 22.34 | | P | 233472 |
| 10:06:05 | 100 | 22.34 | | P | 233473 |
| 10:06:06 | 100 | 22.34 | | P | 233571 |
| 10:06:06 | 100 | 22.34 | | P | 233573 |
| 10:06:06 | 100 | 22.34 | | P | 233595 |
| 10:06:06 | 400 | 22.33 | | C | 233596 |
| 10:06:15 | 100 | 22.35 | | C | 234336 |
| 10:06:22 | 500 | 22.35 | | Q | 234942 |
| 10:06:29 | 100 | 22.35 | | Q | 235509 |
| 10:06:30 | 400 | 22.35 | | Q | 235601 |
| 10:06:32 | 300 | 22.35 | | Q | 235872 |
| 10:06:48 | 300 | 22.34 | | P | 237100 |

| | | | | |
|---|---|---|---|---|
| 10:06:48 | 300 | 22.34 | P | 237101 |
| 10:06:49 | 100 | 22.34 | Q | 237198 |
| 10:06:49 | 100 | 22.34 | Q | 237204 |
| 10:07:18 | 200 | 22.35 | P | 239966 |
| 10:07:18 | 100 | 22.35 | P | 239967 |
| 10:07:32 | 100 | 22.33 | Q | 241107 |
| 10:07:32 | 100 | 22.33 | Q | 241129 |
| 10:07:32 | 100 | 22.33 | Q | 241130 |
| 10:07:32 | 100 | 22.33 | Q | 241131 |
| 10:07:32 | 100 | 22.33 | Q | 241132 |
| 10:07:33 | 100 | 22.3 | Q | 241231 |
| 10:07:35 | 100 | 22.29 | C | 241302 |
| 10:07:37 | 100 | 22.27 | Q | 241416 |
| 10:07:37 | 100 | 22.27 | Q | 241417 |
| 10:07:54 | 100 | 22.22 | Q | 242610 |
| 10:07:56 | 200 | 22.23 | C | 242772 |
| 10:07:58 | 200 | 22.25 | Q | 242867 |
| 10:08:03 | 100 | 22.25 | Q | 243260 |
| 10:08:04 | 100 | 22.25 | Q | 243305 |
| 10:08:04 | 100 | 22.25 | Q | 243307 |
| 10:08:04 | 100 | 22.25 | Q | 243340 |
| 10:08:08 | 200 | 22.26 | P | 243638 |
| 10:08:08 | 100 | 22.26 | P | 243639 |
| 10:08:08 | 300 | 22.26 | P | 243640 |
| 10:08:20 | 100 | 22.31 | P | 244555 |
| 10:08:32 | 100 | 22.31 | Q | 245506 |
| 10:08:32 | 100 | 22.29 | P | 245515 |
| 10:08:32 | 200 | 22.29 | P | 245517 |
| 10:08:32 | 100 | 22.29 | P | 245518 |
| 10:08:33 | 200 | 22.3 | C | 245608 |
| 10:08:36 | 100 | 22.31 | C | 245741 |
| 10:08:36 | 100 | 22.29 | P | 245761 |
| 10:08:39 | 300 | 22.31 | Q | 245978 |
| 10:08:39 | 100 | 22.3 | Q | 245985 |
| 10:08:39 | 1000 | 22.31 | Q | 245986 |
| 10:08:40 | 100 | 22.3 | C | 246015 |
| 10:08:42 | 100 | 22.32 | Q | 246154 |

| | | | | |
|---|---|---|---|---|
| 10:08:46 | 300 | 22.35 | Q | 246413 |
| 10:08:46 | 200 | 22.35 | Q | 246419 |
| 10:08:57 | 300 | 22.35 | Q | 247155 |
| 10:08:57 | 600 | 22.35 | Q | 247158 |
| 10:09:01 | 300 | 22.349 | Q | 247452 |
| 10:09:02 | 500 | 22.35 | P | 247545 |
| 10:09:02 | 300 | 22.35 | Q | 247550 |
| 10:09:02 | 200 | 22.35 | Q | 247551 |
| 10:09:07 | 200 | 22.349 | Q | 247961 |
| 10:09:10 | 300 | 22.35 | Q | 248134 |
| 10:09:12 | 300 | 22.35 | C | 248348 |
| 10:09:24 | 100 | 22.39 | P | 249313 |
| 10:09:24 | 100 | 22.39 | P | 249314 |
| 10:09:27 | 300 | 22.42 | P | 249722 |
| 10:09:27 | 500 | 22.42 | P | 249723 |
| 10:09:32 | 300 | 22.46 | P | 250215 |
| 10:09:32 | 200 | 22.47 | Q | 250241 |
| 10:09:35 | 100 | 22.4 | C | 250562 |
| 10:09:36 | 100 | 22.5 | Q | 250615 |
| 10:09:36 | 200 | 22.39 | Q | 250639 |
| 10:09:36 | 200 | 22.39 | Q | 250661 |
| 10:09:37 | 200 | 22.39 | Q | 250671 |
| 10:09:38 | 400 | 22.39 | C | 250835 |
| 10:09:38 | 500 | 22.45 | Q | 250883 |
| 10:09:41 | 200 | 22.39 | C | 251203 |
| 10:09:47 | 100 | 22.39 | P | 251683 |
| 10:09:47 | 100 | 22.39 | P | 251684 |
| 10:09:47 | 100 | 22.39 | P | 251685 |
| 10:09:47 | 100 | 22.38 | C | 251699 |
| 10:09:49 | 100 | 22.38 | C | 251864 |
| 10:09:50 | 100 | 22.38 | Q | 251924 |
| 10:09:50 | 100 | 22.39 | P | 251947 |
| 10:09:50 | 100 | 22.38 | Q | 251985 |
| 10:09:50 | 5000 | 22.38 | Q | 251988 |
| 10:09:52 | 100 | 22.34 | Q | 252076 |
| 10:09:52 | 200 | 22.3 | C | 252095 |
| 10:09:52 | 100 | 22.28 | P | 252108 |

| | | | | |
|---|---|---|---|---|
| 10:09:52 | 100 | 22.28 | P | 252109 |
| 10:09:58 | 300 | 22.38 | Q | 252606 |
| 10:09:58 | 200 | 22.38 | Q | 252607 |
| 10:09:58 | 100 | 22.38 | Q | 252608 |
| 10:09:58 | 100 | 22.37 | C | 252621 |
| 10:10:19 | 40000 | 22.4 | Q | 254281 |
| 10:10:25 | 100 | 22.37 | C | 254674 |
| 10:10:26 | 200 | 22.35 | P | 254740 |
| 10:10:26 | 100 | 22.35 | Q | 254743 |
| 10:10:26 | 100 | 22.35 | C | 254748 |
| 10:10:27 | 100 | 22.36 | Q | 254766 |
| 10:10:27 | 200 | 22.35 | Q | 254829 |
| 10:10:33 | 1000 | 22.35 | Q | 255361 |
| 10:10:36 | 1000 | 22.35 | Q | 255675 |
| 10:10:36 | 200 | 22.35 | Q | 255695 |
| 10:10:38 | 1000 | 22.35 | Q | 255908 |
| 10:10:39 | 1000 | 22.35 | Q | 256111 |
| 10:10:42 | 200 | 22.35 | Q | 256268 |
| 10:10:42 | 200 | 22.35 | Q | 256279 |
| 10:10:42 | 100 | 22.35 | C | 256373 |
| 10:10:43 | 200 | 22.35 | Q | 256363 |
| 10:10:43 | 100 | 22.32 | P | 256385 |
| 10:10:44 | 100 | 22.35 | Q | 256458 |
| 10:10:44 | 400 | 22.32 | P | 256494 |
| 10:10:44 | 200 | 22.35 | P | 256498 |
| 10:10:45 | 200 | 22.35 | C | 256510 |
| 10:10:48 | 5000 | 22.35 | Q | 256792 |
| 10:10:51 | 200 | 22.33 | P | 256933 |
| 10:10:51 | 200 | 22.33 | P | 256936 |
| 10:10:53 | 100 | 22.33 | P | 257088 |
| 10:10:54 | 100 | 22.35 | Q | 257118 |
| 10:11:01 | 100 | 22.35 | Q | 257863 |
| 10:11:05 | 300 | 22.349 | Q | 258234 |
| 10:11:09 | 500 | 22.33 | Q | 258583 |
| 10:11:09 | 100 | 22.35 | Q | 258589 |
| 10:11:17 | 449 | 22.35 | Q | 259040 |
| 10:11:18 | 200 | 22.35 | Q | 259239 |

| | | | | |
|---|---|---|---|---|
| 10:11:22 | 1000 | 22.35 | Q | 259563 |
| 10:11:23 | 1000 | 22.35 | Q | 259673 |
| 10:11:25 | 100 | 22.33 | Q | 259855 |
| 10:11:25 | 100 | 22.33 | Q | 259860 |
| 10:11:26 | 200 | 22.33 | Q | 259862 |
| 10:11:27 | 100 | 22.33 | Q | 260029 |
| 10:11:27 | 300 | 22.35 | C | 260036 |
| 10:11:29 | 300 | 22.35 | Q | 260130 |
| 10:11:30 | 400 | 22.35 | Q | 260161 |
| 10:11:30 | 200 | 22.35 | Q | 260184 |
| 10:11:34 | 5000 | 22.35 | Q | 260415 |
| 10:11:35 | 100 | 22.32 | Q | 260473 |
| 10:11:39 | 500 | 22.32 | P | 260753 |
| 10:11:39 | 900 | 22.35 | Q | 260790 |
| 10:11:43 | 1000 | 22.35 | Q | 261096 |
| 10:11:47 | 200 | 22.37 | C | 261452 |
| 10:11:47 | 200 | 22.38 | P | 261458 |
| 10:11:47 | 100 | 22.39 | P | 261459 |
| 10:11:47 | 200 | 22.37 | Q | 261465 |
| 10:11:47 | 200 | 22.37 | Q | 261476 |
| 10:11:47 | 200 | 22.37 | Q | 261477 |
| 10:11:47 | 100 | 22.37 | Q | 261485 |
| 10:11:47 | 200 | 22.38 | C | 261486 |
| 10:11:47 | 200 | 22.39 | C | 261487 |
| 10:11:52 | 2000 | 22.43 | Q | 261804 |
| 10:11:55 | 200 | 22.36 | C | 261955 |
| 10:12:46 | 200 | 22.42 | Q | 266444 |
| 10:12:46 | 100 | 22.42 | Q | 266455 |
| 10:12:46 | 100 | 22.41 | C | 266487 |
| 10:12:46 | 300 | 22.42 | C | 266488 |
| 10:12:47 | 100 | 22.42 | P | 266520 |
| 10:12:47 | 200 | 22.41 | C | 266552 |
| 10:12:48 | 400 | 22.43 | C | 266580 |
| 10:12:48 | 100 | 22.43 | C | 266594 |
| 10:12:48 | 100 | 22.43 | C | 266616 |
| 10:12:49 | 100 | 22.44 | Q | 266650 |
| 10:12:50 | 100 | 22.45 | Q | 266687 |

| | | | | |
|---|---|---|---|---|
| 10:12:50 | 200 | 22.45 | Q | 266700 |
| 10:12:51 | 200 | 22.41 | C | 266747 |
| 10:12:52 | 100 | 22.45 | Q | 266826 |
| 10:12:58 | 200 | 22.45 | Q | 267214 |
| 10:13:02 | 1000 | 22.45 | Q | 267574 |
| 10:13:03 | 200 | 22.45 | Q | 267710 |
| 10:13:04 | 1000 | 22.45 | Q | 267765 |
| 10:13:05 | 1000 | 22.45 | Q | 267810 |
| 10:13:08 | 300 | 22.45 | Q | 268007 |
| 10:13:13 | 5000 | 22.4 | Q | 268557 |
| 10:13:21 | 100 | 22.45 | Q | 269284 |
| 10:14:14 | 100 | 22.42 | C | 274161 |
| 10:14:14 | 100 | 22.41 | C | 274162 |
| 10:14:15 | 100 | 22.44 | C | 274235 |
| 10:14:15 | 300 | 22.45 | C | 274236 |
| 10:14:16 | 700 | 22.45 | Q | 274258 |
| 10:14:19 | 200 | 22.45 | Q | 274459 |
| 10:14:20 | 200 | 22.45 | Q | 274521 |
| 10:14:23 | 200 | 22.45 | Q | 274702 |
| 10:14:34 | 300 | 22.42 | P | 275610 |
| 10:14:34 | 500 | 22.42 | P | 275611 |
| 10:14:34 | 100 | 22.42 | P | 275612 |
| 10:14:34 | 1000 | 22.45 | Q | 275615 |
| 10:14:36 | 1000 | 22.45 | Q | 275717 |
| 10:14:39 | 1000 | 22.45 | Q | 275845 |
| 10:14:58 | 7500 | 22.45 | Q | 277073 |
| 10:15:01 | 200 | 22.45 | Q | 277493 |
| 10:15:02 | 200 | 22.45 | Q | 277556 |
| 10:15:02 | 200 | 22.45 | Q | 277558 |
| 10:15:13 | 100 | 22.46 | C | 278466 |
| 10:15:14 | 100 | 22.45 | C | 278472 |
| 10:15:16 | 100 | 22.5 | Q | 278591 |
| 10:15:17 | 1000 | 22.5 | Q | 278675 |
| 10:15:18 | 100 | 22.5 | P | 278716 |
| 10:15:19 | 100 | 22.5 | Q | 278778 |
| 10:15:19 | 100 | 22.5 | Q | 278779 |
| 10:15:21 | 100 | 22.5 | P | 278844 |

| 10:15:33 | 1000  | 22.5  | Q | 279880 |
| 10:15:36 | 8000  | 22.5  | Q | 280101 |
| 10:15:45 | 200   | 22.54 | Q | 280605 |
| 10:15:46 | 100   | 22.54 | Q | 280654 |
| 10:15:49 | 10000 | 22.5  | Q | 280759 |
| 10:15:59 | 500   | 22.54 | Q | 281229 |
| 10:16:00 | 300   | 22.55 | C | 281304 |
| 10:16:01 | 100   | 22.58 | C | 281457 |
| 10:16:01 | 200   | 22.58 | C | 281458 |
| 10:16:03 | 400   | 22.6  | Q | 281565 |
| 10:16:03 | 100   | 22.6  | Q | 281567 |
| 10:16:03 | 2000  | 22.6  | Q | 281571 |
| 10:16:04 | 100   | 22.58 | C | 281618 |
| 10:16:04 | 100   | 22.58 | C | 281620 |
| 10:16:07 | 200   | 22.59 | C | 281755 |
| 10:16:17 | 100   | 22.59 | C | 282294 |
| 10:16:22 | 200   | 22.55 | P | 282614 |
| 10:16:22 | 300   | 22.55 | P | 282616 |
| 10:16:27 | 300   | 22.55 | Q | 282904 |
| 10:16:27 | 200   | 22.55 | Q | 282938 |
| 10:16:28 | 200   | 22.55 | P | 283002 |
| 10:16:28 | 100   | 22.59 | P | 283031 |
| 10:16:29 | 500   | 22.6  | Q | 283127 |
| 10:16:29 | 100   | 22.55 | Q | 283128 |
| 10:16:29 | 100   | 22.55 | P | 283132 |
| 10:16:30 | 100   | 22.55 | Q | 283263 |
| 10:16:30 | 200   | 22.55 | Q | 283264 |
| 10:16:30 | 100   | 22.55 | P | 283265 |
| 10:16:30 | 100   | 22.55 | P | 283266 |
| 10:16:32 | 600   | 22.54 | Q | 283376 |
| 10:16:32 | 100   | 22.54 | Q | 283381 |
| 10:16:34 | 200   | 22.51 | Q | 283493 |
| 10:16:36 | 100   | 22.5  | Q | 283542 |
| 10:16:39 | 1000  | 22.5  | Q | 283689 |
| 10:16:42 | 100   | 22.48 | Q | 283844 |
| 10:16:43 | 200   | 22.46 | Q | 283989 |
| 10:16:44 | 200   | 22.45 | Q | 284041 |

| 10:16:44 | 200 | 22.45 | Q | 284043 |
|----------|-----|-------|---|--------|
| 10:16:44 | 200 | 22.47 | P | 284053 |
| 10:16:52 | 200 | 22.489 | Q | 284494 |
| 10:16:56 | 100 | 22.49 | P | 284937 |
| 10:16:59 | 400 | 22.47 | P | 285146 |
| 10:17:00 | 600 | 22.47 | Q | 285298 |
| 10:17:04 | 100 | 22.49 | P | 285698 |
| 10:17:14 | 100 | 22.47 | P | 286714 |
| 10:17:14 | 100 | 22.47 | Q | 286739 |
| 10:17:14 | 300 | 22.49 | C | 286779 |
| 10:17:14 | 100 | 22.49 | C | 286780 |
| 10:17:14 | 100 | 22.5 | P | 286793 |
| 10:17:17 | 100 | 22.5 | Q | 287100 |
| 10:17:22 | 300 | 22.49 | Q | 287369 |
| 10:17:23 | 200 | 22.49 | Q | 287408 |
| 10:17:27 | 200 | 22.47 | P | 287703 |
| 10:17:27 | 100 | 22.47 | P | 287707 |
| 10:17:28 | 100 | 22.47 | P | 287748 |
| 10:17:31 | 200 | 22.47 | P | 288158 |
| 10:17:33 | 300 | 22.46 | C | 288258 |
| 10:17:35 | 200 | 22.46 | C | 288352 |
| 10:17:35 | 3400 | 22.46 | C | 288353 |
| 10:17:36 | 100 | 22.4 | Q | 288488 |
| 10:17:36 | 100 | 22.4 | Q | 288489 |
| 10:17:36 | 200 | 22.4 | Q | 288490 |
| 10:17:36 | 100 | 22.4 | Q | 288491 |
| 10:17:36 | 100 | 22.4 | Q | 288492 |
| 10:17:36 | 300 | 22.4 | P | 288497 |
| 10:17:36 | 700 | 22.4 | P | 288498 |
| 10:17:37 | 100 | 22.4 | P | 288561 |
| 10:17:38 | 100 | 22.41 | P | 288669 |
| 10:17:38 | 100 | 22.39 | C | 288723 |
| 10:17:43 | 200 | 22.36 | Q | 289028 |
| 10:17:59 | 100 | 22.38 | C | 289775 |
| 10:18:05 | 300 | 22.4 | C | 290477 |
| 10:18:14 | 200 | 22.45 | Q | 291187 |
| 10:18:38 | 300 | 22.44 | Q | 292666 |

| | | | | | |
|---|---|---|---|---|---|
| 10:18:38 | 300 | 22.45 | | P | 292720 |
| 10:18:38 | 500 | 22.45 | | P | 292722 |
| 10:18:41 | 100 | 22.42 | | C | 292820 |
| 10:18:42 | 100 | 22.4 | | Q | 292847 |
| 10:18:42 | 200 | 22.43 | | C | 292855 |
| 10:18:43 | 100 | 22.44 | | C | 292923 |
| 10:18:45 | 100 | 22.43 | | P | 293142 |
| 10:18:50 | 100 | 22.43 | | Q | 293495 |
| 10:18:51 | 100 | 22.44 | | C | 293570 |
| 10:18:53 | 100 | 22.47 | | Q | 293720 |
| 10:19:07 | 100 | 22.47 | | Q | 294932 |
| 10:19:13 | 200 | 22.48 | | P | 295510 |
| 10:19:13 | 100 | 22.48 | | P | 295511 |
| 10:19:13 | 200 | 22.49 | | P | 295548 |
| 10:19:17 | 100 | 22.48 | | P | 295756 |
| 10:19:18 | 100 | 22.47 | | Q | 295779 |
| 10:19:19 | 100 | 22.48 | | C | 295887 |
| 10:19:24 | 100 | 22.48 | | C | 296099 |
| 10:19:32 | 200 | 22.47 | | Q | 296465 |
| 10:19:32 | 100 | 22.48 | | Q | 296478 |
| 10:19:50 | 100 | 22.44 | | Q | 298345 |
| 10:19:50 | 100 | 22.44 | | Q | 298350 |
| 10:19:53 | 100 | 22.42 | | Q | 298624 |
| 10:19:56 | 200 | 22.41 | | C | 298853 |
| 10:20:25 | 300 | 22.41 | | P | 302026 |
| 10:20:25 | 40000 | 22.45 | | Q | 302055 |
| 10:20:25 | 100 | 22.41 | | P | 302068 |
| 10:20:25 | 100 | 22.41 | | P | 302073 |
| 10:20:26 | 100 | 22.41 | | P | 302155 |
| 10:20:42 | 100 | 22.43 | | P | 303678 |
| 10:20:42 | 200 | 22.43 | | P | 303682 |
| 10:20:46 | 100 | 22.45 | | C | 304023 |
| 10:20:48 | 100 | 22.44 | | C | 304569 |
| 10:20:50 | 100 | 22.45 | | Q | 305065 |
| 10:20:50 | 100 | 22.45 | | Q | 305117 |
| 10:20:53 | 200 | 22.44 | | C | 305702 |
| 10:20:55 | 100 | 22.43 | | P | 305862 |

| | | | | |
|---|---|---|---|---|
| 10:20:56 | 200 | 22.42 | Q | 306149 |
| 10:20:58 | 300 | 22.4 | Q | 306297 |
| 10:20:58 | 100 | 22.4 | Q | 306305 |
| 10:20:58 | 200 | 22.4 | Q | 306307 |
| 10:20:58 | 100 | 22.4 | Q | 306310 |
| 10:20:58 | 100 | 22.4 | Q | 306317 |
| 10:21:13 | 200 | 22.4 | P | 307586 |
| 10:21:14 | 100 | 22.39 | Q | 307631 |
| 10:21:15 | 600 | 22.37 | Q | 307738 |
| 10:21:15 | 100 | 22.36 | Q | 307796 |
| 10:21:16 | 100 | 22.36 | Q | 307836 |
| 10:21:16 | 500 | 22.36 | Q | 307847 |
| 10:21:19 | 100 | 22.35 | Q | 308029 |
| 10:21:19 | 100 | 22.35 | Q | 308030 |
| 10:21:22 | 100 | 22.32 | P | 308327 |
| 10:21:25 | 700 | 22.31 | Q | 308515 |
| 10:21:25 | 100 | 22.32 | P | 308523 |
| 10:21:25 | 100 | 22.32 | Q | 308531 |
| 10:21:26 | 100 | 22.32 | P | 308606 |
| 10:21:26 | 200 | 22.32 | P | 308607 |
| 10:21:27 | 100 | 22.31 | Q | 308643 |
| 10:21:28 | 300 | 22.31 | Q | 308678 |
| 10:21:33 | 1000 | 22.31 | Q | 309168 |
| 10:21:35 | 400 | 22.31 | Q | 309355 |
| 10:21:36 | 100 | 22.3 | Q | 309551 |
| 10:21:36 | 100 | 22.3 | Q | 309558 |
| 10:21:37 | 300 | 22.28 | C | 309612 |
| 10:21:37 | 100 | 22.28 | C | 309613 |
| 10:21:37 | 100 | 22.28 | C | 309621 |
| 10:21:37 | 100 | 22.28 | C | 309622 |
| 10:21:37 | 100 | 22.27 | C | 309623 |
| 10:21:37 | 100 | 22.26 | C | 309624 |
| 10:21:38 | 100 | 22.36 | C | 309685 |
| 10:21:38 | 200 | 22.29 | P | 309733 |
| 10:21:38 | 100 | 22.28 | P | 309735 |
| 10:21:38 | 200 | 22.36 | Q | 309762 |
| 10:21:38 | 100 | 22.36 | Q | 309768 |

| Time | Volume | Price | Code | ID |
|---|---|---|---|---|
| 10:21:38 | 300 | 22.33 | C | 309793 |
| 10:21:38 | 100 | 22.28 | C | 309794 |
| 10:21:38 | 100 | 22.33 | C | 309796 |
| 10:21:39 | 300 | 22.36 | Q | 309789 |
| 10:21:39 | 100 | 22.36 | Q | 309900 |
| 10:21:40 | 400 | 22.36 | Q | 309946 |
| 10:21:40 | 300 | 22.36 | Q | 309954 |
| 10:22:01 | 5000 | 22.32 | Q | 311307 |
| 10:22:06 | 100 | 22.29 | P | 311681 |
| 10:22:06 | 100 | 22.29 | P | 311682 |
| 10:22:06 | 200 | 22.29 | P | 311683 |
| 10:22:06 | 100 | 22.29 | P | 311684 |
| 10:22:09 | 200 | 22.35 | C | 311824 |
| 10:22:09 | 100 | 22.32 | P | 311825 |
| 10:22:09 | 100 | 22.32 | P | 311826 |
| 10:22:09 | 100 | 22.32 | P | 311834 |
| 10:22:09 | 100 | 22.32 | P | 311835 |
| 10:22:18 | 200 | 22.35 | C | 312684 |
| 10:22:19 | 100 | 22.33 | Q | 312778 |
| 10:22:19 | 200 | 22.34 | P | 312821 |
| 10:22:19 | 500 | 22.34 | P | 312824 |
| 10:22:19 | 200 | 22.34 | P | 312825 |
| 10:22:21 | 200 | 22.35 | C | 313126 |
| 10:22:31 | 200 | 22.3 | P | 314022 |
| 10:22:31 | 100 | 22.3 | P | 314023 |
| 10:22:31 | 200 | 22.29 | Q | 314030 |
| 10:22:31 | 100 | 22.28 | Q | 314031 |
| 10:22:31 | 200 | 22.28 | Q | 314032 |
| 10:22:31 | 100 | 22.29 | C | 314047 |
| 10:22:31 | 200 | 22.28 | C | 314048 |
| 10:22:32 | 100 | 22.26 | Q | 314052 |
| 10:22:32 | 200 | 22.25 | C | 314056 |
| 10:22:32 | 200 | 22.3 | P | 314061 |
| 10:22:32 | 100 | 22.22 | P | 314063 |
| 10:22:32 | 200 | 22.22 | C | 314069 |
| 10:22:32 | 100 | 22.2 | Q | 314071 |
| 10:22:32 | 800 | 22.2 | Q | 314075 |

| | | | | |
|---|---|---|---|---|
| 10:22:32 | 100 | 22.21 | Q | 314076 |
| 10:22:32 | 100 | 22.23 | Q | 314077 |
| 10:22:32 | 200 | 22.21 | Q | 314078 |
| 10:22:32 | 100 | 22.21 | P | 314080 |
| 10:22:32 | 200 | 22.21 | P | 314081 |
| 10:22:32 | 100 | 22.2 | Q | 314091 |
| 10:22:32 | 100 | 22.21 | P | 314092 |
| 10:22:32 | 1100 | 22.21 | P | 314093 |
| 10:22:32 | 100 | 22.21 | P | 314094 |
| 10:22:33 | 100 | 22.18 | Q | 314116 |
| 10:22:33 | 200 | 22.21 | Q | 314126 |
| 10:22:33 | 100 | 22.19 | C | 314132 |
| 10:22:33 | 400 | 22.27 | Q | 314142 |
| 10:22:33 | 100 | 22.27 | Q | 314145 |
| 10:22:33 | 100 | 22.31 | Q | 314154 |
| 10:22:33 | 400 | 22.2 | C | 314159 |
| 10:22:33 | 100 | 22.25 | C | 314172 |
| 10:22:33 | 100 | 22.28 | Q | 314195 |
| 10:22:33 | 100 | 22.31 | C | 314213 |
| 10:22:34 | 200 | 22.31 | P | 314290 |
| 10:22:34 | 100 | 22.31 | P | 314291 |
| 10:22:37 | 100 | 22.2 | P | 314556 |
| 10:22:37 | 100 | 22.2 | P | 314557 |
| 10:22:37 | 200 | 22.2 | P | 314558 |
| 10:22:37 | 100 | 22.2 | P | 314559 |
| 10:22:55 | 100 | 22.27 | C | 315946 |
| 10:23:06 | 200 | 22.25 | Q | 316688 |
| 10:23:06 | 175 | 22.25 | Q | 316689 |
| 10:23:07 | 100 | 22.26 | P | 316797 |
| 10:23:08 | 225 | 22.25 | Q | 316875 |
| 10:23:08 | 100 | 22.26 | P | 316894 |
| 10:23:17 | 100 | 22.23 | C | 317556 |
| 10:23:17 | 200 | 22.23 | C | 317557 |
| 10:23:17 | 100 | 22.24 | C | 317558 |
| 10:23:48 | 100 | 22.24 | C | 319364 |
| 10:23:51 | 100 | 22.2 | P | 319625 |
| 10:23:51 | 100 | 22.2 | P | 319626 |

| | | | | |
|---|---|---|---|---|
| 10:23:51 | 100 | 22.21 | Q | 319630 |
| 10:23:51 | 100 | 22.2 | Q | 319645 |
| 10:23:51 | 400 | 22.21 | Q | 319647 |
| 10:23:51 | 100 | 22.2 | C | 319659 |
| 10:24:00 | 300 | 22.2 | Q | 320368 |
| 10:24:00 | 100 | 22.19 | Q | 320370 |
| 10:24:04 | 100 | 22.19 | Q | 320632 |
| 10:24:06 | 100 | 22.18 | Q | 320842 |
| 10:24:06 | 100 | 22.18 | Q | 320843 |
| 10:24:06 | 200 | 22.18 | Q | 320844 |
| 10:24:07 | 100 | 22.19 | P | 320886 |
| 10:24:07 | 200 | 22.19 | P | 320887 |
| 10:24:08 | 400 | 22.18 | Q | 320991 |
| 10:24:10 | 300 | 22.18 | P | 321127 |
| 10:24:10 | 200 | 22.18 | P | 321128 |
| 10:24:14 | 200 | 22.18 | P | 321402 |
| 10:24:14 | 200 | 22.18 | P | 321403 |
| 10:24:20 | 100 | 22.18 | P | 321769 |
| 10:24:20 | 500 | 22.18 | P | 321770 |
| 10:24:23 | 300 | 22.18 | P | 322012 |
| 10:24:23 | 100 | 22.18 | P | 322013 |
| 10:24:23 | 100 | 22.18 | Q | 322030 |
| 10:24:24 | 100 | 22.17 | Q | 322069 |
| 10:24:24 | 200 | 22.12 | C | 322079 |
| 10:24:24 | 100 | 22.16 | Q | 322091 |
| 10:24:32 | 100 | 22.19 | Q | 322478 |
| 10:24:32 | 200 | 22.19 | Q | 322479 |
| 10:24:32 | 200 | 22.19 | Q | 322480 |
| 10:24:32 | 500 | 22.19 | P | 322482 |
| 10:24:38 | 100 | 22.18 | C | 322773 |
| 10:24:41 | 100 | 22.19 | Q | 322896 |
| 10:24:43 | 100 | 22.2 | C | 322992 |
| 10:24:49 | 200 | 22.16 | P | 323253 |
| 10:24:49 | 100 | 22.16 | P | 323254 |
| 10:24:49 | 100 | 22.16 | P | 323255 |
| 10:24:49 | 100 | 22.16 | C | 323256 |
| 10:25:27 | 100 | 22.23 | C | 325868 |

| | | | | |
|---|---|---|---|---|
| 10:25:27 | 200 | 22.23 | C | 325869 |
| 10:25:32 | 1000 | 22.191 | Q | 326188 |
| 10:25:35 | 100 | 22.19 | Q | 326338 |
| 10:25:35 | 100 | 22.19 | Q | 326342 |
| 10:25:37 | 100 | 22.2 | Q | 326432 |
| 10:25:40 | 100 | 22.25 | P | 326613 |
| 10:25:41 | 100 | 22.2 | C | 326633 |
| 10:25:42 | 100 | 22.2 | Q | 326662 |
| 10:25:45 | 100 | 22.26 | Q | 327026 |
| 10:25:46 | 100 | 22.19 | Q | 327049 |
| 10:25:46 | 100 | 22.19 | Q | 327052 |
| 10:25:48 | 200 | 22.27 | C | 327198 |
| 10:26:03 | 200 | 22.2 | C | 328123 |
| 10:26:08 | 100 | 22.2 | Q | 328670 |
| 10:26:08 | 500 | 22.2 | Q | 328691 |
| 10:26:08 | 300 | 22.2 | Q | 328702 |
| 10:26:08 | 100 | 22.2 | Q | 328721 |
| 10:26:09 | 4900 | 22.2 | Q | 328748 |
| 10:26:17 | 300 | 22.2 | P | 329269 |
| 10:26:18 | 500 | 22.2 | P | 329406 |
| 10:26:18 | 100 | 22.2 | P | 329407 |
| 10:26:18 | 500 | 22.2 | P | 329422 |
| 10:26:19 | 100 | 22.2 | P | 329446 |
| 10:26:19 | 100 | 22.2 | P | 329474 |
| 10:26:20 | 200 | 22.2 | P | 329523 |
| 10:26:21 | 200 | 22.2 | P | 329564 |
| 10:26:21 | 500 | 22.2 | P | 329601 |
| 10:26:21 | 100 | 22.2 | P | 329602 |
| 10:26:22 | 200 | 22.2 | P | 329627 |
| 10:26:23 | 100 | 22.2 | P | 329658 |
| 10:26:23 | 100 | 22.2 | P | 329687 |
| 10:26:23 | 100 | 22.2 | P | 329688 |
| 10:26:24 | 100 | 22.2 | P | 329716 |
| 10:26:25 | 100 | 22.2 | P | 329756 |
| 10:26:26 | 100 | 22.19 | Q | 329763 |
| 10:26:26 | 100 | 22.2 | P | 329774 |
| 10:26:26 | 200 | 22.2 | P | 329824 |

| | | | | |
|---|---|---|---|---|
| 10:26:28 | 100 | 22.19 | P | 329890 |
| 10:26:28 | 100 | 22.18 | P | 329915 |
| 10:26:28 | 200 | 22.18 | Q | 329920 |
| 10:26:28 | 200 | 22.18 | Q | 329922 |
| 10:26:28 | 100 | 22.18 | P | 329938 |
| 10:26:29 | 400 | 22.19 | P | 329941 |
| 10:26:29 | 100 | 22.19 | C | 329952 |
| 10:26:29 | 100 | 22.19 | C | 329954 |
| 10:26:29 | 200 | 22.19 | P | 329985 |
| 10:26:29 | 200 | 22.19 | P | 329986 |
| 10:26:31 | 100 | 22.19 | P | 330051 |
| 10:26:32 | 300 | 22.19 | P | 330092 |
| 10:26:32 | 100 | 22.19 | P | 330123 |
| 10:26:33 | 200 | 22.19 | P | 330159 |
| 10:26:33 | 200 | 22.19 | P | 330166 |
| 10:26:34 | 200 | 22.19 | P | 330218 |
| 10:26:34 | 300 | 22.19 | P | 330219 |
| 10:26:35 | 100 | 22.19 | P | 330273 |
| 10:26:37 | 100 | 22.18 | P | 330406 |
| 10:26:37 | 300 | 22.18 | P | 330407 |
| 10:26:37 | 100 | 22.18 | Q | 330418 |
| 10:26:37 | 100 | 22.17 | Q | 330420 |
| 10:26:37 | 200 | 22.17 | C | 330433 |
| 10:26:38 | 100 | 22.17 | Q | 330457 |
| 10:26:48 | 100 | 22.17 | Q | 331045 |
| 10:26:49 | 100 | 22.17 | C | 331080 |
| 10:26:51 | 100 | 22.17 | P | 331245 |
| 10:26:51 | 700 | 22.17 | P | 331246 |
| 10:26:52 | 500 | 22.15 | C | 331308 |
| 10:26:52 | 100 | 22.17 | C | 331309 |
| 10:26:52 | 100 | 22.17 | P | 331316 |
| 10:26:52 | 300 | 22.17 | P | 331317 |
| 10:26:54 | 100 | 22.16 | Q | 331413 |
| 10:26:55 | 100 | 22.17 | P | 331422 |
| 10:26:55 | 300 | 22.17 | C | 331432 |
| 10:26:55 | 100 | 22.17 | C | 331435 |
| 10:26:55 | 500 | 22.15 | C | 331436 |

| | | | | |
|---|---|---|---|---|
| 10:26:55 | 100 | 22.15 | Q | 331460 |
| 10:26:55 | 100 | 22.15 | Q | 331463 |
| 10:26:55 | 100 | 22.1 | P | 331474 |
| 10:26:55 | 100 | 22.1 | Q | 331484 |
| 10:26:56 | 100 | 22.08 | P | 331502 |
| 10:26:56 | 100 | 22.09 | C | 331505 |
| 10:26:56 | 100 | 22.08 | P | 331506 |
| 10:26:56 | 100 | 22.09 | C | 331507 |
| 10:26:56 | 100 | 22.08 | P | 331508 |
| 10:26:56 | 100 | 22.09 | C | 331509 |
| 10:26:56 | 100 | 22.08 | C | 331510 |
| 10:26:58 | 100 | 22.17 | P | 331594 |
| 10:26:58 | 100 | 22.17 | P | 331595 |
| 10:26:58 | 100 | 22.17 | P | 331596 |
| 10:26:58 | 100 | 22.16 | C | 331608 |
| 10:26:58 | 100 | 22.2 | Q | 331631 |
| 10:26:59 | 100 | 22.16 | C | 331638 |
| 10:26:59 | 100 | 22.19 | P | 331677 |
| 10:26:59 | 100 | 22.22 | C | 331689 |
| 10:26:59 | 100 | 22.14 | P | 331708 |
| 10:27:04 | 1000 | 22.1 | Q | 331928 |
| 10:27:04 | 200 | 22.18 | C | 331931 |
| 10:27:04 | 100 | 22.18 | C | 331935 |
| 10:27:04 | 100 | 22.12 | C | 331937 |
| 10:27:04 | 100 | 22.1 | P | 331943 |
| 10:27:04 | 100 | 22.1 | P | 331944 |
| 10:27:04 | 200 | 22.1 | P | 331945 |
| 10:27:04 | 100 | 22.1 | P | 331946 |
| 10:27:04 | 200 | 22.11 | C | 331957 |
| 10:27:04 | 100 | 22.11 | C | 331959 |
| 10:27:09 | 100 | 22.16 | P | 332278 |
| 10:27:09 | 100 | 22.16 | P | 332279 |
| 10:27:09 | 100 | 22.16 | P | 332280 |
| 10:27:09 | 100 | 22.16 | P | 332281 |
| 10:27:09 | 100 | 22.16 | P | 332282 |
| 10:27:09 | 100 | 22.16 | P | 332283 |
| 10:27:09 | 300 | 22.16 | P | 332288 |

| 10:27:16 | 100  | 22.11  | P | 332894 |
| 10:27:19 | 200  | 22.09  | Q | 333072 |
| 10:27:19 | 100  | 22.09  | Q | 333073 |
| 10:27:19 | 100  | 22.08  | Q | 333109 |
| 10:27:19 | 100  | 22.08  | Q | 333110 |
| 10:27:20 | 100  | 22.089 | Q | 333191 |
| 10:27:25 | 100  | 22.06  | P | 333514 |
| 10:27:25 | 100  | 22.06  | P | 333515 |
| 10:27:26 | 100  | 22.06  | P | 333520 |
| 10:27:26 | 100  | 22.06  | P | 333528 |
| 10:27:26 | 100  | 22.06  | P | 333532 |
| 10:27:29 | 100  | 22.06  | P | 333678 |
| 10:27:29 | 100  | 22.06  | P | 333679 |
| 10:27:30 | 100  | 22.05  | Q | 333740 |
| 10:27:30 | 1700 | 22.05  | Q | 333742 |
| 10:27:30 | 600  | 22.05  | Q | 333747 |
| 10:27:36 | 200  | 22.05  | Q | 334121 |
| 10:27:57 | 100  | 22.05  | C | 335345 |
| 10:28:02 | 100  | 22.06  | P | 335749 |
| 10:28:02 | 200  | 22.06  | P | 335750 |
| 10:28:03 | 100  | 22.06  | C | 335760 |
| 10:28:03 | 200  | 22.05  | Q | 335782 |
| 10:28:15 | 100  | 22.06  | P | 336458 |
| 10:28:16 | 100  | 22.11  | P | 336514 |
| 10:28:23 | 100  | 22.11  | P | 337862 |
| 10:28:23 | 100  | 22.11  | P | 337868 |
| 10:28:26 | 100  | 22.08  | P | 338046 |
| 10:28:27 | 100  | 22.08  | P | 338110 |
| 10:28:30 | 100  | 22.1   | P | 338314 |
| 10:28:30 | 100  | 22.1   | P | 338316 |
| 10:28:30 | 800  | 22.1   | P | 338317 |
| 10:28:31 | 100  | 22.1   | P | 338346 |
| 10:28:31 | 100  | 22.1   | P | 338347 |
| 10:28:33 | 100  | 22.1   | P | 338444 |
| 10:28:33 | 100  | 22.1   | P | 338446 |
| 10:28:33 | 300  | 22.08  | P | 338447 |
| 10:28:33 | 200  | 22.08  | P | 338448 |

| | | | | | |
|---|---|---|---|---|---|
| 10:28:33 | 500 | 22.08 | | P | 338449 |
| 10:28:34 | 100 | 22.08 | | Q | 338477 |
| 10:28:34 | 100 | 22.08 | | Q | 338478 |
| 10:28:34 | 100 | 22.08 | | Q | 338479 |
| 10:28:35 | 100 | 22.09 | | P | 338551 |
| 10:28:35 | 100 | 22.1 | | P | 338573 |
| 10:28:35 | 600 | 22.1 | | P | 338574 |
| 10:28:37 | 100 | 22.11 | | P | 338625 |
| 10:28:37 | 100 | 22.11 | | P | 338626 |
| 10:28:45 | 2000 | 22.15 | | Q | 339050 |
| 10:28:45 | 200 | 22.1 | | P | 339051 |
| 10:28:45 | 100 | 22.1 | | P | 339053 |
| 10:28:45 | 200 | 22.1 | | P | 339054 |
| 10:28:53 | 100 | 22.08 | | Q | 339419 |
| 10:28:53 | 100 | 22.08 | | Q | 339420 |
| 10:28:53 | 200 | 22.08 | | Q | 339421 |
| 10:28:53 | 100 | 22.08 | | Q | 339422 |
| 10:28:53 | 100 | 22.08 | | Q | 339423 |
| 10:28:53 | 100 | 22.08 | | Q | 339424 |
| 10:29:00 | 200 | 22.05 | | Q | 339723 |
| 10:29:08 | 100 | 22.06 | | P | 340101 |
| 10:29:09 | 100 | 22.06 | | P | 340175 |
| 10:29:10 | 400 | 22.05 | | P | 340246 |
| 10:29:11 | 100 | 22.07 | | C | 340308 |
| 10:29:14 | 700 | 22.05 | | P | 340486 |
| 10:29:19 | 300 | 22.06 | | C | 340900 |
| 10:29:19 | 500 | 22.07 | | P | 340941 |
| 10:29:20 | 100 | 22.06 | | C | 340975 |
| 10:29:25 | 500 | 22.06 | | C | 341201 |
| 10:29:27 | 400 | 22.07 | | P | 341263 |
| 10:29:28 | 100 | 22.07 | | C | 341314 |
| 10:29:28 | 400 | 22.07 | | P | 341315 |
| 10:29:29 | 1000 | 22.07 | | P | 341362 |
| 10:29:29 | 400 | 22.07 | | P | 341371 |
| 10:29:29 | 600 | 22.07 | | P | 341372 |
| 10:29:29 | 300 | 22.07 | | P | 341377 |
| 10:29:31 | 1000 | 22.07 | | P | 341453 |

| | | | | |
|---|---|---|---|---|
| 10:29:31 | 300 | 22.06 | Q | 341460 |
| 10:29:31 | 1000 | 22.07 | P | 341489 |
| 10:29:32 | 100 | 22.06 | C | 341569 |
| 10:29:33 | 400 | 22.07 | P | 341728 |
| 10:29:36 | 100 | 22.06 | Q | 341859 |
| 10:29:36 | 400 | 22.05 | P | 341898 |
| 10:29:36 | 100 | 22.05 | P | 341901 |
| 10:29:36 | 300 | 22.06 | Q | 341909 |
| 10:29:36 | 700 | 22.05 | Q | 341914 |
| 10:29:37 | 100 | 22.05 | P | 341926 |
| 10:29:37 | 100 | 22.05 | Q | 341927 |
| 10:29:37 | 100 | 22.05 | P | 341928 |
| 10:29:37 | 100 | 22.05 | Q | 341936 |
| 10:29:37 | 100 | 22.05 | Q | 341948 |
| 10:29:37 | 100 | 22.05 | Q | 341949 |
| 10:29:37 | 100 | 22.05 | Q | 341950 |
| 10:29:37 | 100 | 22.05 | Q | 341951 |
| 10:29:37 | 300 | 22.05 | Q | 341952 |
| 10:29:37 | 500 | 22.07 | P | 341960 |
| 10:29:37 | 100 | 22.05 | Q | 341961 |
| 10:29:37 | 400 | 22.05 | Q | 341962 |
| 10:29:37 | 100 | 22.05 | Q | 341963 |
| 10:29:37 | 600 | 22.04 | Q | 341964 |
| 10:29:37 | 100 | 22.03 | Q | 341967 |
| 10:29:37 | 100 | 22.02 | Q | 341968 |
| 10:29:37 | 100 | 22.04 | Q | 341969 |
| 10:29:37 | 100 | 22 | Q | 341970 |
| 10:29:37 | 100 | 22 | Q | 341971 |
| 10:29:37 | 900 | 22.05 | Q | 341972 |
| 10:29:37 | 100 | 22.04 | Q | 341973 |
| 10:29:37 | 100 | 22.04 | Q | 341974 |
| 10:29:37 | 100 | 22 | Q | 341975 |
| 10:29:37 | 100 | 22 | Q | 341976 |
| 10:29:37 | 100 | 21.96 | Q | 341977 |
| 10:29:38 | 400 | 22.07 | Q | 341983 |
| 10:29:38 | 100 | 21.94 | Q | 341986 |
| 10:29:38 | 800 | 22.06 | Q | 341987 |

| | | | | |
|---|---|---|---|---|
| 10:29:38 | 200 | 21.96 | Q | 341988 |
| 10:29:38 | 100 | 21.95 | Q | 341989 |
| 10:29:38 | 100 | 22.06 | Q | 341990 |
| 10:29:38 | 100 | 22.03 | C | 341997 |
| 10:29:38 | 100 | 21.98 | Q | 342010 |
| 10:29:38 | 100 | 22.06 | Q | 342011 |
| 10:29:38 | 100 | 22.06 | Q | 342012 |
| 10:29:38 | 100 | 21.93 | Q | 342022 |
| 10:29:38 | 200 | 21.96 | C | 342042 |
| 10:29:38 | 100 | 21.97 | P | 342051 |
| 10:29:38 | 100 | 21.91 | Q | 342052 |
| 10:29:38 | 100 | 21.92 | Q | 342057 |
| 10:29:39 | 100 | 21.92 | Q | 342059 |
| 10:29:39 | 100 | 21.92 | Q | 342075 |
| 10:29:39 | 100 | 21.92 | Q | 342078 |
| 10:29:39 | 100 | 21.9 | Q | 342093 |
| 10:29:46 | 100 | 21.89 | Q | 342667 |
| 10:29:47 | 100 | 21.89 | Q | 342670 |
| 10:29:48 | 100 | 21.88 | Q | 342778 |
| 10:29:50 | 100 | 21.9 | P | 342836 |
| 10:29:50 | 100 | 21.91 | Q | 342838 |
| 10:30:05 | 500 | 21.9 | Q | 343645 |
| 10:30:05 | 100 | 21.88 | C | 343802 |
| 10:30:06 | 300 | 21.88 | C | 343852 |
| 10:30:06 | 600 | 21.91 | Q | 343909 |
| 10:30:08 | 100 | 21.9 | C | 344078 |
| 10:30:15 | 100 | 21.9 | C | 344791 |
| 10:30:15 | 400 | 21.9 | C | 344792 |
| 10:30:18 | 100 | 21.94 | P | 345022 |
| 10:30:18 | 100 | 21.95 | P | 345042 |
| 10:30:23 | 100 | 21.98 | C | 345333 |
| 10:30:26 | 100 | 22 | C | 345484 |
| 10:30:26 | 800 | 22 | Q | 345496 |
| 10:30:26 | 800 | 22 | Q | 345498 |
| 10:30:26 | 200 | 22 | Q | 345499 |
| 10:30:26 | 200 | 22 | Q | 345510 |
| 10:30:27 | 100 | 22.05 | Q | 345536 |

| | | | | |
|---|---|---|---|---|
| 10:30:27 | 100 | 22.05 | Q | 345540 |
| 10:30:27 | 300 | 22.05 | Q | 345541 |
| 10:30:28 | 200 | 22.05 | C | 345576 |
| 10:30:28 | 200 | 22.05 | C | 345577 |
| 10:30:28 | 100 | 22.01 | C | 345579 |
| 10:30:30 | 210 | 21.99 | Q | 345729 |
| 10:30:31 | 100 | 22.05 | Q | 345812 |
| 10:30:31 | 500 | 22.05 | Q | 345818 |
| 10:30:33 | 100 | 22.04 | P | 345932 |
| 10:30:34 | 100 | 22.07 | C | 345995 |
| 10:30:34 | 300 | 22.069 | Q | 346040 |
| 10:30:35 | 100 | 22.01 | P | 346090 |
| 10:30:35 | 100 | 22.01 | P | 346091 |
| 10:30:36 | 200 | 22.08 | C | 346108 |
| 10:30:36 | 300 | 22.08 | C | 346109 |
| 10:30:36 | 100 | 22.05 | P | 346129 |
| 10:30:36 | 300 | 22.08 | Q | 346146 |
| 10:30:39 | 100 | 22.07 | P | 346279 |
| 10:30:44 | 200 | 22.01 | P | 346735 |
| 10:30:44 | 100 | 22.01 | P | 346736 |
| 10:30:44 | 200 | 22.01 | P | 346737 |
| 10:30:44 | 300 | 22.01 | P | 346738 |
| 10:30:45 | 200 | 22.01 | C | 346770 |
| 10:30:47 | 100 | 22.01 | Q | 346974 |
| 10:30:51 | 100 | 22.069 | Q | 347121 |
| 10:30:51 | 200 | 22.07 | P | 347156 |
| 10:30:53 | 100 | 22.08 | Q | 347235 |
| 10:31:01 | 400 | 22.03 | P | 347689 |
| 10:31:01 | 100 | 22.03 | P | 347690 |
| 10:31:02 | 100 | 22.04 | P | 347734 |
| 10:31:02 | 400 | 22.03 | P | 347735 |
| 10:31:02 | 1300 | 22.03 | P | 347736 |
| 10:31:02 | 400 | 22.03 | P | 347744 |
| 10:31:02 | 1500 | 22.03 | P | 347745 |
| 10:31:02 | 300 | 22.03 | Q | 347746 |
| 10:31:02 | 200 | 22.03 | Q | 347747 |
| 10:31:03 | 100 | 22 | Q | 347756 |

| | | | | |
|---|---|---|---|---|
| 10:31:03 | 200 | 22 | Q | 347757 |
| 10:31:03 | 150 | 22 | Q | 347758 |
| 10:31:03 | 200 | 22.02 | Q | 347759 |
| 10:31:03 | 300 | 22.01 | C | 347766 |
| 10:31:03 | 200 | 22.01 | C | 347767 |
| 10:31:03 | 100 | 22.02 | Q | 347773 |
| 10:31:06 | 300 | 22.03 | P | 348069 |
| 10:31:07 | 100 | 22.03 | Q | 348082 |
| 10:31:07 | 400 | 22.03 | P | 348110 |
| 10:31:07 | 100 | 22.03 | Q | 348120 |
| 10:31:09 | 100 | 22.04 | C | 348175 |
| 10:31:11 | 100 | 22.04 | Q | 348395 |
| 10:31:11 | 100 | 22.04 | Q | 348539 |
| 10:31:12 | 100 | 22 | Q | 348687 |
| 10:31:12 | 150 | 22 | Q | 348689 |
| 10:31:12 | 150 | 22.03 | P | 348811 |
| 10:31:12 | 100 | 22 | Q | 348838 |
| 10:31:13 | 100 | 21.97 | C | 349072 |
| 10:31:14 | 300 | 21.97 | Q | 349135 |
| 10:31:14 | 200 | 21.97 | C | 349142 |
| 10:31:15 | 100 | 21.94 | Q | 349252 |
| 10:31:16 | 100 | 21.99 | C | 349342 |
| 10:31:16 | 300 | 22 | Q | 349346 |
| 10:31:16 | 100 | 21.91 | P | 349378 |
| 10:31:16 | 400 | 21.91 | P | 349380 |
| 10:31:19 | 100 | 21.91 | P | 349684 |
| 10:31:19 | 200 | 21.91 | P | 349685 |
| 10:31:19 | 100 | 21.92 | C | 349702 |
| 10:31:19 | 100 | 21.92 | C | 349703 |
| 10:31:19 | 100 | 21.91 | C | 349704 |
| 10:31:20 | 100 | 21.9 | C | 349708 |
| 10:31:20 | 100 | 21.91 | P | 349718 |
| 10:31:20 | 100 | 21.9 | Q | 349736 |
| 10:31:20 | 100 | 21.89 | Q | 349746 |
| 10:31:21 | 100 | 21.91 | P | 349792 |
| 10:31:21 | 600 | 21.91 | P | 349793 |
| 10:31:24 | 100 | 21.91 | P | 349935 |

| 10:31:25 | 100 | 21.91 | P | 350006 |
|---|---|---|---|---|
| 10:31:25 | 100 | 21.91 | P | 350007 |
| 10:31:26 | 100 | 21.91 | P | 350019 |
| 10:31:26 | 100 | 21.91 | P | 350024 |
| 10:31:26 | 100 | 21.91 | P | 350030 |
| 10:31:26 | 100 | 21.91 | P | 350031 |
| 10:31:26 | 100 | 21.91 | P | 350036 |
| 10:31:26 | 100 | 21.91 | P | 350043 |
| 10:31:26 | 100 | 21.91 | P | 350045 |
| 10:31:29 | 100 | 21.92 | P | 350292 |
| 10:31:29 | 100 | 21.92 | P | 350321 |
| 10:31:29 | 100 | 21.98 | P | 350327 |
| 10:31:29 | 100 | 21.98 | Q | 350329 |
| 10:31:30 | 100 | 21.92 | P | 350340 |
| 10:31:30 | 350 | 22 | Q | 350358 |
| 10:31:30 | 100 | 21.98 | P | 350362 |
| 10:31:30 | 100 | 21.98 | Q | 350363 |
| 10:31:30 | 100 | 21.92 | C | 350403 |
| 10:31:30 | 100 | 21.92 | C | 350407 |
| 10:31:34 | 200 | 21.97 | P | 350640 |
| 10:31:38 | 200 | 21.93 | Q | 350818 |
| 10:31:39 | 100 | 21.98 | P | 350884 |
| 10:31:39 | 100 | 21.99 | Q | 350891 |
| 10:31:39 | 100 | 21.98 | Q | 350893 |
| 10:31:39 | 2000 | 21.98 | Q | 350901 |
| 10:31:41 | 100 | 21.92 | C | 350976 |
| 10:31:43 | 100 | 21.91 | P | 351022 |
| 10:31:43 | 200 | 21.91 | Q | 351025 |
| 10:31:43 | 200 | 21.91 | Q | 351026 |
| 10:31:46 | 100 | 21.91 | P | 351114 |
| 10:31:46 | 100 | 21.91 | Q | 351137 |
| 10:31:46 | 100 | 21.91 | P | 351138 |
| 10:31:48 | 100 | 21.91 | P | 351250 |
| 10:31:48 | 100 | 21.91 | P | 351253 |
| 10:31:48 | 100 | 21.91 | P | 351287 |
| 10:31:48 | 100 | 21.91 | P | 351300 |
| 10:31:50 | 100 | 21.91 | P | 351385 |

| | | | | |
|---|---|---|---|---|
| 10:31:50 | 100 | 21.91 | P | 351393 |
| 10:31:51 | 100 | 21.91 | P | 351423 |
| 10:31:51 | 100 | 21.91 | P | 351434 |
| 10:31:51 | 100 | 21.91 | P | 351437 |
| 10:31:52 | 100 | 21.91 | P | 351462 |
| 10:31:53 | 100 | 21.91 | P | 351498 |
| 10:31:53 | 100 | 21.91 | P | 351514 |
| 10:31:53 | 100 | 21.91 | P | 351518 |
| 10:31:53 | 100 | 21.91 | P | 351524 |
| 10:31:53 | 100 | 21.91 | P | 351529 |
| 10:31:53 | 100 | 21.91 | P | 351537 |
| 10:31:54 | 100 | 21.91 | P | 351540 |
| 10:31:54 | 100 | 21.91 | P | 351561 |
| 10:31:54 | 100 | 21.91 | P | 351571 |
| 10:31:54 | 200 | 21.91 | P | 351572 |
| 10:31:55 | 100 | 21.9 | C | 351600 |
| 10:31:55 | 100 | 21.9 | C | 351615 |
| 10:31:56 | 100 | 21.88 | Q | 351630 |
| 10:31:56 | 100 | 21.88 | Q | 351636 |
| 10:31:56 | 100 | 21.88 | Q | 351646 |
| 10:31:56 | 400 | 21.88 | Q | 351648 |
| 10:31:57 | 100 | 21.84 | Q | 351658 |
| 10:31:57 | 100 | 21.84 | Q | 351682 |
| 10:31:57 | 100 | 21.84 | Q | 351690 |
| 10:31:58 | 100 | 21.83 | C | 351716 |
| 10:31:58 | 100 | 21.83 | Q | 351730 |
| 10:31:59 | 100 | 21.82 | Q | 351813 |
| 10:32:01 | 100 | 21.81 | Q | 351922 |
| 10:32:01 | 100 | 21.81 | Q | 351975 |
| 10:32:01 | 100 | 21.8 | Q | 351996 |
| 10:32:01 | 200 | 21.8 | Q | 351998 |
| 10:32:01 | 100 | 21.8 | Q | 352000 |
| 10:32:01 | 200 | 21.8 | Q | 352002 |
| 10:32:01 | 100 | 21.8 | Q | 352003 |
| 10:32:01 | 100 | 21.8 | Q | 352004 |
| 10:32:02 | 100 | 21.79 | Q | 352017 |
| 10:32:02 | 100 | 21.79 | Q | 352018 |

| | | | | |
|---|---|---|---|---|
| 10:32:02 | 200 | 21.8 | Q | 352019 |
| 10:32:02 | 100 | 21.8 | Q | 352020 |
| 10:32:02 | 100 | 21.79 | Q | 352021 |
| 10:32:02 | 200 | 21.76 | C | 352061 |
| 10:32:02 | 100 | 21.76 | C | 352062 |
| 10:32:02 | 100 | 21.78 | Q | 352068 |
| 10:32:03 | 300 | 21.8 | C | 352082 |
| 10:32:04 | 100 | 21.8 | C | 352127 |
| 10:32:04 | 100 | 21.8 | C | 352131 |
| 10:32:04 | 100 | 21.79 | C | 352132 |
| 10:32:06 | 100 | 21.76 | Q | 352283 |
| 10:32:07 | 300 | 21.79 | C | 352332 |
| 10:32:07 | 100 | 21.79 | C | 352333 |
| 10:32:07 | 200 | 21.79 | C | 352339 |
| 10:32:07 | 100 | 21.79 | C | 352340 |
| 10:32:08 | 100 | 21.75 | C | 352361 |
| 10:32:08 | 900 | 21.75 | C | 352362 |
| 10:32:08 | 100 | 21.75 | C | 352365 |
| 10:32:08 | 200 | 21.75 | C | 352409 |
| 10:32:09 | 100 | 21.79 | C | 352422 |
| 10:32:09 | 400 | 21.79 | C | 352434 |
| 10:32:09 | 3800 | 21.75 | Q | 352442 |
| 10:32:09 | 200 | 21.76 | Q | 352448 |
| 10:32:10 | 500 | 21.76 | Q | 352458 |
| 10:32:10 | 100 | 21.78 | Q | 352475 |
| 10:32:12 | 100 | 21.83 | Q | 352539 |
| 10:32:12 | 1000 | 21.84 | Q | 352540 |
| 10:32:12 | 100 | 21.85 | P | 352542 |
| 10:32:13 | 100 | 21.82 | Q | 352548 |
| 10:32:13 | 200 | 21.82 | C | 352553 |
| 10:32:13 | 100 | 21.83 | C | 352560 |
| 10:32:13 | 200 | 21.82 | C | 352568 |
| 10:32:14 | 200 | 21.86 | C | 352620 |
| 10:32:14 | 100 | 21.86 | P | 352624 |
| 10:32:18 | 100 | 21.81 | Q | 352838 |
| 10:32:18 | 250 | 21.81 | Q | 352842 |
| 10:32:18 | 100 | 21.81 | Q | 352843 |

| | | | | |
|---|---|---|---|---|
| 10:32:18 | 100 | 21.81 | Q | 352844 |
| 10:32:19 | 100 | 21.86 | C | 352872 |
| 10:32:21 | 100 | 21.86 | C | 352964 |
| 10:32:22 | 100 | 21.88 | Q | 353000 |
| 10:32:22 | 100 | 21.87 | C | 353011 |
| 10:32:22 | 100 | 21.89 | Q | 353019 |
| 10:32:22 | 200 | 21.89 | Q | 353020 |
| 10:32:22 | 200 | 21.86 | Q | 353021 |
| 10:32:22 | 900 | 21.86 | Q | 353030 |
| 10:32:22 | 900 | 21.89 | Q | 353031 |
| 10:32:23 | 400 | 21.86 | Q | 353045 |
| 10:32:23 | 100 | 21.86 | Q | 353046 |
| 10:32:23 | 100 | 21.92 | Q | 353049 |
| 10:32:23 | 100 | 21.87 | C | 353056 |
| 10:32:23 | 100 | 21.94 | C | 353067 |
| 10:32:23 | 100 | 21.94 | C | 353068 |
| 10:32:23 | 100 | 21.95 | C | 353086 |
| 10:32:25 | 100 | 21.86 | C | 353285 |
| 10:32:25 | 100 | 21.87 | P | 353303 |
| 10:32:25 | 400 | 21.87 | Q | 353324 |
| 10:32:26 | 100 | 21.93 | P | 353350 |
| 10:32:40 | 100 | 21.9 | P | 354301 |
| 10:32:40 | 100 | 21.9 | P | 354302 |
| 10:32:40 | 100 | 21.9 | P | 354303 |
| 10:32:40 | 200 | 21.9 | P | 354304 |
| 10:32:40 | 100 | 21.9 | P | 354310 |
| 10:32:41 | 300 | 21.89 | Q | 354369 |
| 10:32:41 | 200 | 21.89 | Q | 354373 |
| 10:32:41 | 100 | 21.87 | C | 354393 |
| 10:32:41 | 100 | 21.87 | P | 354394 |
| 10:32:41 | 100 | 21.87 | P | 354395 |
| 10:32:42 | 100 | 21.87 | C | 354415 |
| 10:32:49 | 500 | 21.9 | Q | 354723 |
| 10:32:49 | 200 | 21.9 | Q | 354739 |
| 10:32:53 | 200 | 21.9 | P | 354989 |
| 10:32:53 | 200 | 21.9 | P | 354990 |
| 10:32:53 | 100 | 21.9 | P | 354993 |

| | | | | |
|---|---|---|---|---|
| 10:32:54 | 100 | 21.86 | Q | 355063 |
| 10:32:55 | 100 | 21.86 | C | 355077 |
| 10:32:55 | 300 | 21.86 | C | 355078 |
| 10:32:56 | 250 | 21.86 | Q | 355127 |
| 10:32:58 | 100 | 21.86 | Q | 355212 |
| 10:32:58 | 400 | 21.9 | Q | 355217 |
| 10:32:59 | 100 | 21.89 | C | 355262 |
| 10:33:00 | 100 | 21.9 | P | 355304 |
| 10:33:00 | 100 | 21.9 | P | 355309 |
| 10:33:03 | 100 | 21.86 | Q | 355460 |
| 10:33:05 | 100 | 21.85 | Q | 355605 |
| 10:33:07 | 100 | 21.89 | C | 355666 |
| 10:33:10 | 100 | 21.86 | P | 355815 |
| 10:33:15 | 100 | 21.87 | Q | 356029 |
| 10:33:18 | 1000 | 21.859 | Q | 356234 |
| 10:33:20 | 200 | 21.86 | C | 356283 |
| 10:33:20 | 200 | 21.9 | P | 356302 |
| 10:33:20 | 1000 | 21.9 | P | 356304 |
| 10:33:21 | 200 | 21.9 | P | 356314 |
| 10:33:21 | 500 | 21.9 | P | 356336 |
| 10:33:21 | 200 | 21.9 | P | 356344 |
| 10:33:21 | 400 | 21.9 | P | 356345 |
| 10:33:21 | 200 | 21.9 | P | 356348 |
| 10:33:21 | 200 | 21.9 | P | 356349 |
| 10:33:21 | 200 | 21.9 | P | 356351 |
| 10:33:21 | 200 | 21.9 | P | 356356 |
| 10:33:22 | 100 | 21.86 | C | 356402 |
| 10:33:22 | 100 | 21.85 | Q | 356406 |
| 10:33:24 | 300 | 21.85 | Q | 356498 |
| 10:33:24 | 200 | 21.85 | Q | 356499 |
| 10:33:24 | 100 | 21.88 | P | 356536 |
| 10:33:24 | 100 | 21.88 | Q | 356539 |
| 10:33:24 | 5000 | 21.85 | Q | 356549 |
| 10:33:25 | 100 | 21.88 | C | 356560 |
| 10:33:25 | 100 | 21.88 | C | 356564 |
| 10:33:25 | 500 | 21.86 | C | 356565 |
| 10:33:25 | 100 | 21.79 | Q | 356599 |

| | | | | |
|---|---|---|---|---|
| 10:33:25 | 500 | 21.78 | Q | 356600 |
| 10:33:25 | 100 | 21.81 | Q | 356604 |
| 10:33:26 | 200 | 21.78 | C | 356622 |
| 10:33:26 | 100 | 21.76 | Q | 356664 |
| 10:33:27 | 100 | 21.78 | P | 356684 |
| 10:33:28 | 100 | 21.78 | C | 356720 |
| 10:33:28 | 200 | 21.78 | C | 356721 |
| 10:33:28 | 150 | 21.76 | C | 356723 |
| 10:33:29 | 300 | 21.77 | P | 356791 |
| 10:33:31 | 100 | 21.76 | C | 356957 |
| 10:33:36 | 500 | 21.75 | C | 357490 |
| 10:33:39 | 100 | 21.79 | Q | 357684 |
| 10:33:40 | 100 | 21.75 | P | 357777 |
| 10:33:41 | 100 | 21.79 | C | 357833 |
| 10:33:41 | 500 | 21.76 | C | 357851 |
| 10:33:42 | 500 | 21.75 | C | 357900 |
| 10:33:42 | 400 | 21.75 | C | 357922 |
| 10:33:42 | 100 | 21.75 | C | 357925 |
| 10:33:43 | 200 | 21.75 | C | 357954 |
| 10:33:43 | 100 | 21.75 | Q | 357955 |
| 10:33:43 | 100 | 21.75 | Q | 357956 |
| 10:33:43 | 100 | 21.74 | Q | 357975 |
| 10:33:43 | 200 | 21.75 | C | 357993 |
| 10:33:44 | 100 | 21.74 | Q | 358012 |
| 10:33:45 | 100 | 21.73 | Q | 358098 |
| 10:33:45 | 500 | 21.72 | Q | 358099 |
| 10:33:45 | 200 | 21.74 | Q | 358101 |
| 10:33:45 | 100 | 21.72 | Q | 358102 |
| 10:33:47 | 100 | 21.72 | Q | 358180 |
| 10:33:47 | 230 | 21.69 | Q | 358193 |
| 10:33:47 | 100 | 21.67 | P | 358194 |
| 10:33:48 | 100 | 21.67 | P | 358238 |
| 10:33:48 | 100 | 21.67 | P | 358240 |
| 10:33:48 | 100 | 21.67 | P | 358242 |
| 10:33:48 | 100 | 21.67 | P | 358244 |
| 10:33:48 | 100 | 21.67 | P | 358246 |
| 10:33:49 | 100 | 21.67 | C | 358273 |

| | | | | |
|---|---|---|---|---|
| 10:33:49 | 100 | 21.72 | C | 358302 |
| 10:33:50 | 100 | 21.65 | Q | 358359 |
| 10:33:50 | 100 | 21.73 | C | 358364 |
| 10:33:51 | 100 | 21.65 | C | 358404 |
| 10:33:52 | 100 | 21.65 | C | 358434 |
| 10:33:52 | 100 | 21.64 | C | 358435 |
| 10:33:52 | 100 | 21.64 | Q | 358451 |
| 10:33:52 | 200 | 21.63 | C | 358501 |
| 10:33:52 | 193 | 21.7 | C | 358514 |
| 10:33:53 | 100 | 21.63 | Q | 358556 |
| 10:33:54 | 400 | 21.69 | Q | 358619 |
| 10:33:55 | 400 | 21.7 | Q | 358678 |
| 10:34:03 | 200 | 21.62 | Q | 359066 |
| 10:34:03 | 100 | 21.69 | Q | 359078 |
| 10:34:04 | 100 | 21.7 | C | 359107 |
| 10:34:08 | 500 | 21.62 | Q | 359323 |
| 10:34:14 | 100 | 21.68 | C | 359664 |
| 10:34:15 | 100 | 21.69 | Q | 359716 |
| 10:34:17 | 100 | 21.7 | P | 359771 |
| 10:34:17 | 200 | 21.7 | C | 359779 |
| 10:34:17 | 400 | 21.7 | Q | 359805 |
| 10:34:17 | 326 | 21.7 | Q | 359822 |
| 10:34:17 | 500 | 21.7 | Q | 359846 |
| 10:34:17 | 100 | 21.7 | Q | 359847 |
| 10:34:22 | 100 | 21.69 | Q | 360052 |
| 10:34:22 | 200 | 21.69 | Q | 360053 |
| 10:34:24 | 100 | 21.69 | P | 360122 |
| 10:34:26 | 100 | 21.7 | C | 360481 |
| 10:34:26 | 250 | 21.7 | C | 360482 |
| 10:34:26 | 100 | 21.7 | C | 360485 |
| 10:34:26 | 900 | 21.7 | C | 360486 |
| 10:34:26 | 1000 | 21.7 | Q | 360610 |
| 10:34:26 | 1000 | 21.7 | Q | 360644 |
| 10:34:26 | 100 | 21.7 | C | 360645 |
| 10:34:26 | 900 | 21.7 | C | 360646 |
| 10:34:26 | 100 | 21.7 | C | 360658 |
| 10:34:26 | 900 | 21.7 | C | 360659 |

| | | | | |
|---|---|---|---|---|
| 10:34:27 | 100 | 21.7 | Q | 360772 |
| 10:34:28 | 100 | 21.7 | C | 360861 |
| 10:34:28 | 400 | 21.7 | C | 360862 |
| 10:34:28 | 300 | 21.699 | Q | 360875 |
| 10:34:31 | 100 | 21.69 | P | 361106 |
| 10:34:32 | 100 | 21.69 | Q | 361182 |
| 10:34:33 | 100 | 21.69 | Q | 361191 |
| 10:34:33 | 300 | 21.69 | Q | 361206 |
| 10:34:34 | 200 | 21.7 | C | 361273 |
| 10:34:34 | 100 | 21.7 | C | 361274 |
| 10:34:34 | 200 | 21.7 | Q | 361288 |
| 10:34:34 | 100 | 21.69 | P | 361311 |
| 10:34:38 | 100 | 21.7 | C | 361531 |
| 10:34:39 | 100 | 21.7 | Q | 361552 |
| 10:34:40 | 1000 | 21.7 | Q | 361627 |
| 10:34:40 | 100 | 21.7 | C | 361636 |
| 10:34:40 | 300 | 21.7 | C | 361637 |
| 10:34:41 | 100 | 21.69 | C | 361711 |
| 10:34:41 | 100 | 21.7 | C | 361712 |
| 10:34:41 | 200 | 21.7 | C | 361713 |
| 10:34:42 | 100 | 21.68 | P | 361731 |
| 10:34:42 | 300 | 21.68 | P | 361732 |
| 10:34:44 | 100 | 21.68 | Q | 361781 |
| 10:34:44 | 300 | 21.67 | Q | 361787 |
| 10:34:44 | 200 | 21.67 | Q | 361788 |
| 10:34:44 | 300 | 21.68 | Q | 361789 |
| 10:34:45 | 100 | 21.67 | C | 361826 |
| 10:34:45 | 100 | 21.61 | Q | 361834 |
| 10:34:45 | 100 | 21.61 | Q | 361837 |
| 10:34:45 | 100 | 21.61 | Q | 361838 |
| 10:34:46 | 100 | 21.62 | Q | 361846 |
| 10:34:46 | 100 | 21.61 | Q | 361847 |
| 10:34:49 | 100 | 21.68 | C | 361971 |
| 10:34:49 | 200 | 21.69 | Q | 361978 |
| 10:34:52 | 200 | 21.66 | C | 362137 |
| 10:34:52 | 1500 | 21.66 | C | 362138 |
| 10:34:53 | 200 | 21.61 | Q | 362216 |

| | | | | |
|---|---|---|---|---|
| 10:34:53 | 100 | 21.61 | Q | 362282 |
| 10:34:55 | 100 | 21.6 | Q | 362431 |
| 10:34:57 | 100 | 21.59 | C | 362536 |
| 10:34:58 | 100 | 21.63 | C | 362663 |
| 10:34:59 | 200 | 21.63 | C | 362714 |
| 10:35:00 | 100 | 21.63 | C | 362761 |
| 10:35:01 | 100 | 21.64 | P | 362889 |
| 10:35:05 | 100 | 21.62 | Q | 363202 |
| 10:35:12 | 300 | 21.62 | Q | 364164 |
| 10:35:12 | 300 | 21.62 | Q | 364186 |
| 10:35:13 | 100 | 21.65 | C | 364285 |
| 10:35:13 | 100 | 21.66 | C | 364295 |
| 10:35:13 | 100 | 21.59 | Q | 364305 |
| 10:35:13 | 100 | 21.59 | Q | 364319 |
| 10:35:16 | 5000 | 21.6 | Q | 364558 |
| 10:35:18 | 168 | 21.597 | Q | 364671 |
| 10:35:20 | 400 | 21.64 | C | 364788 |
| 10:35:23 | 200 | 21.64 | Q | 364989 |
| 10:35:27 | 100 | 21.64 | C | 365217 |
| 10:35:30 | 500 | 21.659 | Q | 365473 |
| 10:35:30 | 300 | 21.659 | Q | 365475 |
| 10:35:36 | 100 | 21.64 | C | 365848 |
| 10:35:37 | 100 | 21.66 | C | 366049 |
| 10:35:37 | 900 | 21.66 | C | 366050 |
| 10:35:38 | 200 | 21.66 | C | 366098 |
| 10:35:38 | 500 | 21.659 | Q | 366109 |
| 10:35:38 | 100 | 21.67 | Q | 366119 |
| 10:35:38 | 800 | 21.66 | C | 366133 |
| 10:35:38 | 200 | 21.66 | C | 366137 |
| 10:35:40 | 100 | 21.65 | P | 366360 |
| 10:35:41 | 200 | 21.66 | C | 366369 |
| 10:35:41 | 3800 | 21.66 | C | 366370 |
| 10:35:41 | 100 | 21.68 | Q | 366379 |
| 10:35:41 | 100 | 21.66 | C | 366401 |
| 10:35:41 | 100 | 21.66 | C | 366402 |
| 10:35:41 | 700 | 21.66 | C | 366404 |
| 10:35:43 | 200 | 21.64 | P | 366465 |

| | | | | |
|---|---|---|---|---|
| 10:35:43 | 100 | 21.64 | P | 366466 |
| 10:35:43 | 200 | 21.66 | C | 366507 |
| 10:35:45 | 460 | 21.63 | Q | 366705 |
| 10:35:46 | 100 | 21.6 | C | 366880 |
| 10:35:46 | 300 | 21.6 | C | 366881 |
| 10:35:46 | 100 | 21.6 | C | 366882 |
| 10:35:46 | 100 | 21.6 | P | 366883 |
| 10:35:49 | 100 | 21.6 | P | 367127 |
| 10:35:54 | 200 | 21.59 | Q | 367480 |
| 10:35:55 | 100 | 21.58 | Q | 367501 |
| 10:35:55 | 400 | 21.58 | Q | 367502 |
| 10:35:55 | 100 | 21.58 | Q | 367503 |
| 10:35:55 | 100 | 21.56 | C | 367508 |
| 10:35:55 | 100 | 21.57 | C | 367509 |
| 10:35:55 | 100 | 21.55 | Q | 367554 |
| 10:35:55 | 100 | 21.56 | Q | 367555 |
| 10:35:55 | 100 | 21.56 | Q | 367556 |
| 10:35:55 | 100 | 21.55 | Q | 367557 |
| 10:35:56 | 300 | 21.55 | Q | 367625 |
| 10:35:56 | 100 | 21.53 | C | 367627 |
| 10:35:56 | 200 | 21.53 | C | 367628 |
| 10:35:56 | 159 | 21.55 | Q | 367633 |
| 10:36:00 | 100 | 21.59 | P | 367825 |
| 10:36:00 | 100 | 21.59 | P | 367826 |
| 10:36:00 | 100 | 21.6 | P | 367827 |
| 10:36:00 | 200 | 21.6 | P | 367828 |
| 10:36:00 | 200 | 21.6 | P | 367829 |
| 10:36:00 | 3000 | 21.6 | P | 367830 |
| 10:36:18 | 100 | 21.57 | P | 369549 |
| 10:36:18 | 100 | 21.57 | P | 369550 |
| 10:36:18 | 600 | 21.57 | P | 369551 |
| 10:36:18 | 100 | 21.57 | Q | 369553 |
| 10:36:19 | 100 | 21.57 | Q | 369606 |
| 10:36:19 | 100 | 21.59 | P | 369645 |
| 10:36:20 | 200 | 21.6 | P | 369671 |
| 10:36:20 | 100 | 21.6 | P | 369672 |
| 10:36:20 | 400 | 21.6 | P | 369673 |

| | | | | |
|---|---|---|---|---|
| 10:36:21 | 100 | 21.59 | C | 369833 |
| 10:36:22 | 200 | 21.6 | P | 369882 |
| 10:36:22 | 200 | 21.6 | P | 369883 |
| 10:36:23 | 200 | 21.6 | P | 369961 |
| 10:36:23 | 200 | 21.6 | P | 369962 |
| 10:36:24 | 100 | 21.59 | P | 370033 |
| 10:36:24 | 700 | 21.6 | Q | 370034 |
| 10:36:24 | 200 | 21.6 | P | 370057 |
| 10:36:24 | 100 | 21.6 | P | 370058 |
| 10:36:24 | 200 | 21.6 | P | 370135 |
| 10:36:24 | 200 | 21.6 | P | 370136 |
| 10:36:25 | 100 | 21.58 | C | 370245 |
| 10:36:25 | 100 | 21.58 | C | 370246 |
| 10:36:28 | 100 | 21.59 | C | 370526 |
| 10:36:29 | 300 | 21.6 | Q | 370637 |
| 10:36:29 | 200 | 21.6 | P | 370643 |
| 10:36:30 | 100 | 21.59 | P | 370683 |
| 10:36:30 | 400 | 21.6 | Q | 370687 |
| 10:36:31 | 200 | 21.59 | Q | 370726 |
| 10:36:32 | 100 | 21.58 | C | 370849 |
| 10:36:32 | 100 | 21.58 | C | 370916 |
| 10:36:34 | 100 | 21.58 | C | 371051 |
| 10:36:34 | 600 | 21.58 | C | 371073 |
| 10:36:37 | 100 | 21.58 | C | 371249 |
| 10:36:37 | 400 | 21.58 | C | 371250 |
| 10:36:38 | 100 | 21.59 | C | 371281 |
| 10:36:39 | 200 | 21.6 | P | 371358 |
| 10:36:39 | 800 | 21.6 | P | 371359 |
| 10:36:40 | 200 | 21.6 | P | 371400 |
| 10:36:40 | 200 | 21.6 | P | 371401 |
| 10:36:40 | 200 | 21.6 | P | 371414 |
| 10:36:40 | 500 | 21.6 | P | 371415 |
| 10:36:40 | 300 | 21.6 | Q | 371425 |
| 10:36:41 | 400 | 21.6 | Q | 371455 |
| 10:36:41 | 200 | 21.6 | Q | 371465 |
| 10:36:41 | 1000 | 21.6 | Q | 371470 |
| 10:36:41 | 100 | 21.6 | C | 371477 |

| | | | | |
|---|---|---|---|---|
| 10:36:41 | 200 | 21.6 | Q | 371486 |
| 10:36:42 | 1000 | 21.6 | Q | 371521 |
| 10:36:42 | 3900 | 21.6 | Q | 371529 |
| 10:36:43 | 100 | 21.62 | C | 371554 |
| 10:36:43 | 100 | 21.62 | P | 371568 |
| 10:36:43 | 300 | 21.65 | C | 371590 |
| 10:36:44 | 100 | 21.65 | Q | 371617 |
| 10:36:44 | 100 | 21.66 | Q | 371649 |
| 10:36:44 | 100 | 21.64 | P | 371661 |
| 10:36:48 | 10000 | 21.6 | Q | 372061 |
| 10:36:50 | 300 | 21.63 | Q | 372226 |
| 10:36:51 | 200 | 21.63 | Q | 372279 |
| 10:36:56 | 100 | 21.63 | Q | 372506 |
| 10:37:17 | 100 | 21.68 | P | 373749 |
| 10:37:18 | 200 | 21.69 | C | 373775 |
| 10:37:22 | 100 | 21.68 | C | 374050 |
| 10:37:23 | 200 | 21.64 | P | 374132 |
| 10:37:23 | 200 | 21.64 | P | 374133 |
| 10:37:24 | 300 | 21.6 | C | 374151 |
| 10:37:24 | 100 | 21.6 | C | 374152 |
| 10:37:24 | 100 | 21.62 | Q | 374179 |
| 10:37:26 | 400 | 21.7 | Q | 374364 |
| 10:38:09 | 100 | 21.69 | P | 378200 |
| 10:38:10 | 100 | 21.7 | C | 378211 |
| 10:38:10 | 100 | 21.7 | C | 378212 |
| 10:38:10 | 200 | 21.7 | Q | 378259 |
| 10:38:10 | 100 | 21.7 | C | 378269 |
| 10:38:10 | 400 | 21.7 | Q | 378280 |
| 10:38:12 | 100 | 21.7 | C | 378332 |
| 10:38:12 | 400 | 21.7 | C | 378333 |
| 10:38:13 | 100 | 21.7 | C | 378471 |
| 10:38:13 | 900 | 21.7 | C | 378472 |
| 10:38:14 | 100 | 21.69 | P | 378557 |
| 10:38:16 | 7500 | 21.7 | Q | 378690 |
| 10:38:16 | 100 | 21.7 | C | 378691 |
| 10:38:17 | 100 | 21.7 | C | 378788 |
| 10:38:17 | 100 | 21.7 | C | 378789 |

| 10:38:17 | 800 | 21.7 | C | 378790 |
|---|---|---|---|---|
| 10:38:17 | 100 | 21.7 | C | 378799 |
| 10:38:17 | 100 | 21.7 | C | 378800 |
| 10:38:17 | 100 | 21.7 | C | 378801 |
| 10:38:17 | 300 | 21.7 | C | 378802 |
| 10:38:17 | 100 | 21.7 | C | 378806 |
| 10:38:17 | 100 | 21.7 | C | 378807 |
| 10:38:17 | 300 | 21.7 | C | 378808 |
| 10:38:18 | 100 | 21.7 | C | 378879 |
| 10:38:18 | 100 | 21.7 | C | 378880 |
| 10:38:19 | 100 | 21.7 | C | 378918 |
| 10:38:19 | 100 | 21.7 | C | 378919 |
| 10:38:20 | 100 | 21.7 | C | 378944 |
| 10:38:21 | 100 | 21.69 | C | 379024 |
| 10:38:23 | 100 | 21.7 | C | 379110 |
| 10:38:23 | 100 | 21.7 | C | 379113 |
| 10:38:24 | 100 | 21.7 | C | 379193 |
| 10:38:24 | 100 | 21.7 | C | 379199 |
| 10:38:26 | 100 | 21.7 | C | 379352 |
| 10:38:27 | 100 | 21.74 | C | 379420 |
| 10:38:27 | 100 | 21.72 | P | 379426 |
| 10:38:28 | 200 | 21.74 | C | 379435 |
| 10:38:28 | 100 | 21.75 | Q | 379467 |
| 10:38:28 | 100 | 21.75 | Q | 379468 |
| 10:38:28 | 100 | 21.76 | P | 379502 |
| 10:38:29 | 100 | 21.8 | P | 379515 |
| 10:38:31 | 400 | 21.77 | C | 379617 |
| 10:38:36 | 200 | 21.76 | C | 379798 |
| 10:38:38 | 200 | 21.76 | C | 379877 |
| 10:38:46 | 100 | 21.78 | Q | 380396 |
| 10:39:03 | 100 | 21.78 | Q | 381285 |
| 10:39:04 | 100 | 21.78 | Q | 381318 |
| 10:39:06 | 500 | 21.79 | P | 381391 |
| 10:39:06 | 100 | 21.8 | Q | 381410 |
| 10:39:06 | 100 | 21.8 | Q | 381411 |
| 10:39:07 | 100 | 21.78 | P | 381424 |
| 10:39:07 | 100 | 21.78 | P | 381425 |

| | | | | |
|---|---|---|---|---|
| 10:39:07 | 100 | 21.79 | C | 381446 |
| 10:39:09 | 200 | 21.79 | Q | 381514 |
| 10:39:09 | 500 | 21.79 | Q | 381517 |
| 10:39:09 | 400 | 21.79 | Q | 381523 |
| 10:39:09 | 600 | 21.79 | Q | 381524 |
| 10:39:09 | 100 | 21.79 | Q | 381537 |
| 10:39:10 | 100 | 21.79 | Q | 381576 |
| 10:39:10 | 300 | 21.79 | Q | 381577 |
| 10:39:11 | 1000 | 21.79 | Q | 381674 |
| 10:39:18 | 100 | 21.78 | Q | 381960 |
| 10:39:18 | 100 | 21.78 | Q | 381961 |
| 10:39:19 | 100 | 21.79 | C | 381996 |
| 10:39:19 | 100 | 21.79 | Q | 382023 |
| 10:39:19 | 1402 | 21.79 | Q | 382024 |
| 10:39:21 | 398 | 21.79 | Q | 382094 |
| 10:39:23 | 100 | 21.78 | C | 382161 |
| 10:39:23 | 100 | 21.84 | Q | 382175 |
| 10:39:29 | 300 | 21.88 | Q | 382372 |
| 10:39:29 | 200 | 21.88 | Q | 382383 |
| 10:39:30 | 300 | 21.88 | C | 382391 |
| 10:39:30 | 200 | 21.88 | P | 382397 |
| 10:39:30 | 100 | 21.86 | C | 382426 |
| 10:39:31 | 100 | 21.89 | Q | 382456 |
| 10:39:38 | 300 | 21.84 | Q | 382788 |
| 10:39:39 | 200 | 21.84 | Q | 382790 |
| 10:39:42 | 100 | 21.81 | Q | 382912 |
| 10:39:43 | 200 | 21.81 | Q | 382926 |
| 10:39:44 | 200 | 21.8 | Q | 382992 |
| 10:39:44 | 200 | 21.8 | Q | 382993 |
| 10:39:45 | 100 | 21.88 | C | 383036 |
| 10:39:45 | 100 | 21.88 | C | 383037 |
| 10:39:47 | 100 | 21.86 | C | 383128 |
| 10:39:47 | 100 | 21.87 | C | 383130 |
| 10:39:47 | 100 | 21.88 | P | 383137 |
| 10:39:48 | 600 | 21.89 | P | 383170 |
| 10:39:48 | 100 | 21.88 | C | 383177 |
| 10:39:51 | 500 | 21.83 | Q | 383284 |

| 10:39:51 | 100 | 21.83 | C | 383290 |
| 10:39:52 | 200 | 21.87 | Q | 383348 |
| 10:39:55 | 100 | 21.87 | C | 383446 |
| 10:39:55 | 500 | 21.88 | C | 383448 |
| 10:39:56 | 400 | 21.88 | C | 383529 |
| 10:39:57 | 100 | 21.89 | Q | 383582 |
| 10:39:59 | 100 | 21.84 | Q | 383676 |
| 10:39:59 | 100 | 21.84 | Q | 383678 |
| 10:39:59 | 200 | 21.84 | Q | 383679 |
| 10:40:00 | 100 | 21.88 | P | 383730 |
| 10:40:00 | 700 | 21.89 | Q | 383735 |
| 10:40:00 | 100 | 21.89 | Q | 383751 |
| 10:40:00 | 100 | 21.88 | C | 383752 |
| 10:40:01 | 100 | 21.89 | Q | 383789 |
| 10:40:01 | 900 | 21.89 | Q | 383790 |
| 10:40:01 | 200 | 21.84 | Q | 383867 |
| 10:40:02 | 100 | 21.84 | Q | 383871 |
| 10:40:02 | 200 | 21.84 | Q | 383873 |
| 10:40:03 | 100 | 21.84 | Q | 383972 |
| 10:40:04 | 100 | 21.89 | Q | 384028 |
| 10:40:04 | 100 | 21.89 | Q | 384031 |
| 10:40:04 | 100 | 21.89 | Q | 384047 |
| 10:40:05 | 200 | 21.83 | Q | 384058 |
| 10:40:05 | 300 | 21.83 | Q | 384060 |
| 10:40:05 | 200 | 21.88 | Q | 384061 |
| 10:40:05 | 100 | 21.89 | Q | 384075 |
| 10:40:05 | 100 | 21.89 | Q | 384078 |
| 10:40:05 | 100 | 21.89 | Q | 384120 |
| 10:40:10 | 100 | 21.88 | C | 384698 |
| 10:40:10 | 100 | 21.88 | C | 384708 |
| 10:40:10 | 200 | 21.89 | C | 384709 |
| 10:40:10 | 300 | 21.89 | C | 384710 |
| 10:40:10 | 200 | 21.88 | P | 384712 |
| 10:40:12 | 200 | 21.89 | Q | 384902 |
| 10:40:12 | 100 | 21.89 | Q | 384903 |
| 10:40:12 | 200 | 21.89 | C | 384931 |
| 10:40:13 | 100 | 21.89 | Q | 385022 |

| 10:40:16 | 100 | 21.86 | P | 385240 |
|---|---|---|---|---|
| 10:40:16 | 100 | 21.88 | Q | 385290 |
| 10:40:18 | 200 | 21.88 | Q | 385436 |
| 10:40:21 | 1000 | 21.88 | Q | 385686 |
| 10:40:37 | 700 | 21.88 | Q | 387052 |
| 10:40:49 | 100 | 21.88 | P | 387840 |
| 10:40:49 | 200 | 21.88 | P | 387841 |
| 10:40:50 | 720 | 21.88 | Q | 387886 |
| 10:40:50 | 600 | 21.87 | Q | 387899 |
| 10:40:54 | 100 | 21.88 | C | 388075 |
| 10:40:54 | 100 | 21.88 | Q | 388091 |
| 10:40:54 | 2480 | 21.88 | Q | 388095 |
| 10:40:55 | 100 | 21.88 | C | 388132 |
| 10:40:56 | 100 | 21.89 | Q | 388223 |
| 10:40:57 | 150 | 21.89 | Q | 388248 |
| 10:40:57 | 850 | 21.89 | Q | 388249 |
| 10:40:57 | 100 | 21.89 | Q | 388287 |
| 10:40:58 | 100 | 21.83 | P | 388325 |
| 10:40:58 | 100 | 21.83 | P | 388326 |
| 10:40:58 | 300 | 21.83 | C | 388343 |
| 10:40:58 | 100 | 21.83 | Q | 388369 |
| 10:41:25 | 100 | 21.87 | P | 389951 |
| 10:41:27 | 1000 | 21.89 | Q | 390043 |
| 10:41:29 | 1000 | 21.89 | Q | 390176 |
| 10:41:30 | 100 | 21.89 | P | 390280 |
| 10:41:32 | 100 | 21.89 | Q | 390360 |
| 10:41:33 | 100 | 21.9 | Q | 390413 |
| 10:41:33 | 100 | 21.91 | Q | 390473 |
| 10:41:33 | 100 | 21.93 | Q | 390475 |
| 10:41:37 | 5000 | 21.89 | Q | 390647 |
| 10:41:38 | 200 | 21.93 | Q | 390697 |
| 10:41:45 | 100 | 21.92 | P | 391077 |
| 10:41:46 | 400 | 21.93 | Q | 391110 |
| 10:41:47 | 100 | 21.93 | Q | 391142 |
| 10:41:52 | 100 | 21.9 | P | 391480 |
| 10:42:12 | 1000 | 21.93 | Q | 392776 |
| 10:42:20 | 100 | 21.93 | P | 393217 |

| | | | | |
|---|---|---|---|---|
| 10:42:20 | 100 | 21.93 | P | 393218 |
| 10:42:22 | 100 | 21.92 | Q | 393363 |
| 10:42:22 | 100 | 21.92 | Q | 393364 |
| 10:42:22 | 200 | 21.92 | Q | 393370 |
| 10:42:22 | 100 | 21.92 | Q | 393371 |
| 10:42:22 | 100 | 21.92 | Q | 393372 |
| 10:42:24 | 400 | 21.92 | Q | 393442 |
| 10:42:25 | 100 | 21.91 | P | 393483 |
| 10:42:25 | 300 | 21.92 | P | 393502 |
| 10:42:26 | 200 | 21.9 | Q | 393520 |
| 10:42:26 | 700 | 21.91 | P | 393525 |
| 10:42:28 | 900 | 21.9 | Q | 393623 |
| 10:42:31 | 100 | 21.9 | Q | 393764 |
| 10:42:32 | 200 | 21.9 | Q | 393805 |
| 10:42:32 | 100 | 21.9 | Q | 393808 |
| 10:42:32 | 800 | 21.9 | Q | 393809 |
| 10:42:32 | 100 | 21.9 | Q | 393810 |
| 10:42:34 | 1150 | 21.9 | Q | 393972 |
| 10:42:35 | 100 | 21.9 | Q | 394050 |
| 10:42:38 | 100 | 21.9 | Q | 394242 |
| 10:42:38 | 100 | 21.9 | Q | 394243 |
| 10:42:38 | 100 | 21.9 | C | 394267 |
| 10:42:39 | 300 | 21.91 | P | 394280 |
| 10:42:39 | 600 | 21.93 | P | 394298 |
| 10:42:45 | 200 | 21.92 | Q | 394734 |
| 10:42:50 | 100 | 21.92 | C | 395077 |
| 10:42:50 | 200 | 21.93 | P | 395083 |
| 10:42:52 | 100 | 21.97 | Q | 395196 |
| 10:43:11 | 200 | 21.92 | Q | 396256 |
| 10:43:13 | 200 | 21.92 | Q | 396374 |
| 10:43:14 | 100 | 21.9 | Q | 396389 |
| 10:43:28 | 100 | 21.9 | P | 397131 |
| 10:43:28 | 100 | 21.91 | P | 397176 |
| 10:43:28 | 200 | 21.91 | P | 397177 |
| 10:43:32 | 600 | 21.91 | Q | 397384 |
| 10:43:57 | 100 | 21.87 | C | 398566 |
| 10:43:57 | 100 | 21.87 | C | 398567 |

| 10:44:24 | 200 | 21.9  | C | 401018 |
| 10:44:24 | 300 | 21.89 | C | 401019 |
| 10:44:28 | 100 | 21.88 | P | 401203 |
| 10:44:55 | 450 | 21.9  | Q | 403004 |
| 10:44:58 | 100 | 21.89 | C | 403652 |
| 10:45:02 | 300 | 21.9  | C | 404476 |
| 10:45:04 | 400 | 21.92 | P | 404850 |
| 10:45:05 | 200 | 21.92 | P | 404978 |
| 10:45:08 | 100 | 21.94 | P | 405270 |
| 10:45:09 | 300 | 21.96 | Q | 405352 |
| 10:45:09 | 400 | 21.95 | C | 405372 |
| 10:45:09 | 200 | 21.96 | C | 405373 |
| 10:45:14 | 100 | 21.96 | P | 405752 |
| 10:45:14 | 100 | 21.97 | P | 405769 |
| 10:45:18 | 100 | 21.99 | Q | 406048 |
| 10:45:18 | 100 | 21.99 | Q | 406054 |
| 10:45:19 | 100 | 22    | P | 406062 |
| 10:45:19 | 200 | 22    | P | 406063 |
| 10:45:19 | 100 | 22    | P | 406086 |
| 10:45:19 | 400 | 22    | P | 406087 |
| 10:45:19 | 100 | 22    | P | 406090 |
| 10:45:19 | 400 | 22    | P | 406092 |
| 10:45:19 | 100 | 22    | P | 406095 |
| 10:45:20 | 100 | 22    | P | 406188 |
| 10:45:20 | 100 | 22    | P | 406190 |
| 10:45:24 | 100 | 22    | C | 406461 |
| 10:45:30 | 100 | 22    | P | 406912 |
| 10:45:30 | 100 | 22    | P | 406913 |
| 10:45:49 | 200 | 21.96 | Q | 408147 |
| 10:45:49 | 100 | 21.96 | Q | 408148 |
| 10:45:49 | 100 | 21.96 | Q | 408149 |
| 10:45:49 | 100 | 21.96 | Q | 408154 |
| 10:45:50 | 200 | 21.96 | Q | 408293 |
| 10:45:50 | 100 | 21.96 | Q | 408295 |
| 10:46:06 | 100 | 21.96 | C | 409081 |
| 10:46:07 | 100 | 21.96 | C | 409109 |
| 10:46:08 | 100 | 21.96 | Q | 409140 |

| | | | | |
|---|---|---|---|---|
| 10:46:08 | 100 | 21.96 | C | 409146 |
| 10:46:11 | 100 | 21.96 | Q | 409361 |
| 10:46:14 | 100 | 21.97 | P | 409540 |
| 10:46:21 | 1000 | 21.98 | Q | 409872 |
| 10:46:31 | 200 | 21.98 | P | 410345 |
| 10:46:31 | 100 | 21.98 | C | 410356 |
| 10:46:32 | 300 | 21.99 | P | 410442 |
| 10:46:38 | 300 | 22 | C | 410679 |
| 10:46:38 | 700 | 21.99 | P | 410692 |
| 10:46:38 | 300 | 22.02 | C | 410695 |
| 10:46:38 | 800 | 22 | C | 410698 |
| 10:46:38 | 100 | 22 | P | 410699 |
| 10:46:38 | 100 | 22 | P | 410700 |
| 10:46:38 | 100 | 22 | P | 410701 |
| 10:46:38 | 1400 | 22 | C | 410709 |
| 10:46:38 | 100 | 22 | P | 410715 |
| 10:46:38 | 100 | 22 | P | 410718 |
| 10:46:39 | 100 | 22 | P | 410725 |
| 10:46:39 | 100 | 22 | P | 410728 |
| 10:46:39 | 300 | 22 | C | 410738 |
| 10:46:39 | 100 | 22 | P | 410746 |
| 10:46:39 | 100 | 22 | P | 410753 |
| 10:46:39 | 100 | 22 | P | 410757 |
| 10:46:41 | 100 | 22 | C | 410852 |
| 10:46:43 | 100 | 22 | P | 410905 |
| 10:46:46 | 100 | 22.04 | Q | 411053 |
| 10:46:48 | 100 | 22 | P | 411185 |
| 10:46:54 | 100 | 22 | P | 411365 |
| 10:46:58 | 100 | 22 | P | 411513 |
| 10:46:58 | 100 | 22 | P | 411514 |
| 10:47:00 | 100 | 22 | P | 411566 |
| 10:47:00 | 100 | 22 | P | 411567 |
| 10:47:01 | 100 | 22 | P | 411625 |
| 10:47:01 | 200 | 22 | P | 411627 |
| 10:47:02 | 100 | 22.02 | P | 411677 |
| 10:47:02 | 100 | 22 | C | 411685 |
| 10:47:08 | 100 | 22.02 | P | 412158 |

| 10:47:11 | 100 | 22.04 | Q | 412323 |
| 10:47:12 | 100 | 22.02 | P | 412366 |
| 10:47:12 | 100 | 22.02 | P | 412368 |
| 10:47:13 | 100 | 22.02 | P | 412399 |
| 10:47:13 | 100 | 22.02 | P | 412401 |
| 10:47:15 | 100 | 22.02 | P | 412497 |
| 10:47:15 | 100 | 22.02 | P | 412498 |
| 10:47:16 | 100 | 22.02 | P | 412568 |
| 10:47:16 | 400 | 22.02 | P | 412569 |
| 10:47:22 | 100 | 22.02 | C | 412773 |
| 10:47:24 | 100 | 22.05 | Q | 412818 |
| 10:47:29 | 100 | 22.05 | P | 413014 |
| 10:47:29 | 100 | 22.05 | P | 413015 |
| 10:47:29 | 100 | 22.05 | P | 413058 |
| 10:47:30 | 100 | 22.05 | P | 413062 |
| 10:47:30 | 100 | 22.05 | P | 413064 |
| 10:47:32 | 100 | 22.05 | Q | 413328 |
| 10:47:35 | 200 | 22.04 | P | 413626 |
| 10:47:35 | 100 | 22.04 | P | 413628 |
| 10:47:35 | 400 | 22.05 | Q | 413657 |
| 10:47:36 | 100 | 22.05 | P | 413687 |
| 10:47:36 | 100 | 22.05 | P | 413688 |
| 10:47:36 | 100 | 22.05 | P | 413689 |
| 10:47:36 | 100 | 22.04 | Q | 413704 |
| 10:47:37 | 100 | 22.04 | P | 413777 |
| 10:47:37 | 100 | 22.03 | P | 413778 |
| 10:47:40 | 400 | 22.03 | P | 413888 |
| 10:47:43 | 500 | 22.03 | Q | 414076 |
| 10:47:44 | 100 | 22.05 | P | 414216 |
| 10:47:44 | 100 | 22.05 | P | 414217 |
| 10:47:44 | 200 | 22.05 | P | 414218 |
| 10:47:55 | 100 | 22.03 | P | 414742 |
| 10:47:55 | 100 | 22.03 | C | 414743 |
| 10:47:55 | 100 | 22.03 | C | 414744 |
| 10:47:55 | 200 | 22.03 | P | 414748 |
| 10:47:55 | 100 | 22.01 | C | 414753 |
| 10:47:58 | 500 | 22.02 | Q | 414848 |

| | | | | |
|---|---|---|---|---|
| 10:48:01 | 100 | 22.03 | Q | 415029 |
| 10:48:05 | 100 | 22.04 | P | 415194 |
| 10:48:06 | 100 | 22.04 | P | 415287 |
| 10:48:06 | 200 | 22.04 | P | 415288 |
| 10:48:13 | 450 | 22.05 | Q | 415570 |
| 10:48:14 | 100 | 22.05 | P | 415596 |
| 10:48:15 | 250 | 22.05 | Q | 415644 |
| 10:48:16 | 250 | 22.03 | Q | 415646 |
| 10:48:20 | 100 | 22.05 | P | 415931 |
| 10:48:20 | 100 | 22.05 | P | 415932 |
| 10:48:20 | 700 | 22.05 | P | 415933 |
| 10:48:20 | 100 | 22.05 | P | 415934 |
| 10:48:20 | 100 | 22.05 | P | 415952 |
| 10:48:20 | 200 | 22.05 | P | 415953 |
| 10:48:20 | 100 | 22.05 | Q | 415959 |
| 10:48:20 | 100 | 22.05 | C | 415978 |
| 10:48:21 | 100 | 22.05 | Q | 416028 |
| 10:48:21 | 100 | 22.05 | P | 416032 |
| 10:48:22 | 100 | 22.05 | C | 416110 |
| 10:48:23 | 100 | 22.05 | P | 416313 |
| 10:48:28 | 300 | 22.01 | C | 416551 |
| 10:48:29 | 100 | 22.03 | Q | 416558 |
| 10:48:29 | 200 | 22.03 | Q | 416559 |
| 10:48:29 | 100 | 22.05 | P | 416564 |
| 10:48:29 | 800 | 22.05 | P | 416565 |
| 10:48:29 | 100 | 22.05 | Q | 416570 |
| 10:48:30 | 200 | 22.03 | Q | 416607 |
| 10:48:30 | 200 | 22.02 | Q | 416608 |
| 10:48:30 | 100 | 22.03 | Q | 416609 |
| 10:48:30 | 300 | 22.02 | Q | 416611 |
| 10:48:33 | 100 | 22.01 | P | 416817 |
| 10:48:35 | 200 | 22 | C | 416916 |
| 10:48:38 | 500 | 22 | C | 417070 |
| 10:48:38 | 300 | 22 | C | 417085 |
| 10:48:39 | 300 | 22 | Q | 417087 |
| 10:48:39 | 300 | 21.99 | Q | 417088 |
| 10:48:49 | 100 | 21.96 | P | 417519 |

| 10:49:03 | 100 | 22 | P | 418169 |
|---|---|---|---|---|
| 10:49:25 | 100 | 22 | P | 419400 |
| 10:49:25 | 900 | 22 | P | 419402 |
| 10:49:25 | 100 | 22 | P | 419418 |
| 10:49:25 | 900 | 22 | P | 419421 |
| 10:49:25 | 100 | 22 | P | 419433 |
| 10:49:25 | 1400 | 22 | P | 419436 |
| 10:49:26 | 100 | 22 | P | 419465 |
| 10:49:26 | 1300 | 22 | P | 419466 |
| 10:49:30 | 100 | 21.99 | P | 419637 |
| 10:49:30 | 500 | 22.04 | Q | 419677 |
| 10:49:31 | 100 | 21.98 | Q | 419806 |
| 10:49:33 | 200 | 22.01 | P | 419961 |
| 10:49:33 | 100 | 22.01 | P | 419969 |
| 10:49:33 | 100 | 22 | Q | 419971 |
| 10:49:33 | 300 | 22 | Q | 420004 |
| 10:49:37 | 100 | 22 | P | 420329 |
| 10:49:37 | 400 | 22 | P | 420330 |
| 10:49:38 | 800 | 22.02 | C | 420380 |
| 10:49:38 | 200 | 22.02 | C | 420381 |
| 10:49:44 | 100 | 22 | P | 420597 |
| 10:49:44 | 900 | 22 | P | 420599 |
| 10:49:46 | 100 | 22 | P | 420701 |
| 10:49:46 | 400 | 22 | P | 420702 |
| 10:49:46 | 100 | 22 | C | 420727 |
| 10:49:50 | 100 | 22.01 | Q | 420946 |
| 10:49:50 | 100 | 22.02 | Q | 420954 |
| 10:49:51 | 2000 | 22.01 | Q | 420971 |
| 10:49:51 | 1000 | 22.02 | Q | 420972 |
| 10:49:51 | 1000 | 22.02 | Q | 420977 |
| 10:49:52 | 200 | 22.02 | Q | 421031 |
| 10:49:58 | 100 | 22.01 | C | 421212 |
| 10:49:59 | 100 | 22.02 | P | 421231 |
| 10:49:59 | 1400 | 22.02 | P | 421232 |
| 10:50:01 | 100 | 22.02 | Q | 421375 |
| 10:50:02 | 100 | 22.04 | C | 421389 |
| 10:50:02 | 100 | 22.05 | P | 421410 |

| | | | | |
|---|---|---|---|---|
| 10:50:02 | 100 | 22.05 | P | 421411 |
| 10:50:02 | 200 | 22.02 | Q | 421416 |
| 10:50:02 | 100 | 22.05 | Q | 421428 |
| 10:50:02 | 100 | 22.05 | Q | 421430 |
| 10:50:03 | 100 | 22.08 | Q | 421456 |
| 10:50:03 | 100 | 22.09 | Q | 421457 |
| 10:50:04 | 100 | 22.04 | P | 421480 |
| 10:50:04 | 100 | 22.01 | C | 421483 |
| 10:50:04 | 900 | 22.1 | Q | 421496 |
| 10:50:04 | 300 | 22.01 | P | 421497 |
| 10:50:04 | 100 | 22.1 | C | 421506 |
| 10:50:04 | 200 | 22.1 | C | 421509 |
| 10:50:04 | 100 | 22.02 | C | 421510 |
| 10:50:05 | 100 | 22.02 | Q | 421516 |
| 10:50:05 | 100 | 22.02 | P | 421531 |
| 10:50:05 | 100 | 22.09 | Q | 421535 |
| 10:50:05 | 100 | 22.03 | Q | 421575 |
| 10:50:06 | 200 | 22.03 | Q | 421624 |
| 10:50:06 | 200 | 22.03 | Q | 421649 |
| 10:50:07 | 200 | 22.09 | Q | 421653 |
| 10:50:07 | 100 | 22.01 | C | 421666 |
| 10:50:07 | 100 | 22.01 | P | 421679 |
| 10:50:07 | 800 | 22.09 | Q | 421693 |
| 10:50:07 | 800 | 22.03 | Q | 421696 |
| 10:50:12 | 100 | 22.05 | P | 422007 |
| 10:50:12 | 100 | 22.05 | P | 422008 |
| 10:50:16 | 150 | 22.05 | C | 422181 |
| 10:50:17 | 100 | 22.05 | P | 422258 |
| 10:50:24 | 100 | 22.05 | P | 422530 |
| 10:50:27 | 100 | 22.05 | P | 422681 |
| 10:50:27 | 350 | 22.05 | P | 422683 |
| 10:50:39 | 200 | 22.088 | Q | 423529 |
| 10:50:41 | 100 | 22.08 | C | 423603 |
| 10:50:41 | 100 | 22.09 | C | 423604 |
| 10:50:42 | 100 | 22.1 | Q | 423760 |
| 10:50:43 | 300 | 22.11 | C | 423919 |
| 10:50:45 | 100 | 22.14 | Q | 424057 |

| | | | | |
|---|---|---|---|---|
| 10:50:45 | 100 | 22.16 | Q | 424092 |
| 10:50:46 | 100 | 22.15 | C | 424157 |
| 10:50:46 | 100 | 22.15 | P | 424166 |
| 10:50:46 | 100 | 22.19 | Q | 424188 |
| 10:50:48 | 100 | 22.16 | C | 424570 |
| 10:50:50 | 800 | 22.21 | Q | 424841 |
| 10:50:52 | 100 | 22.24 | Q | 424960 |
| 10:50:52 | 750 | 22.24 | Q | 424965 |
| 10:50:52 | 100 | 22.24 | Q | 424968 |
| 10:50:54 | 500 | 22.249 | Q | 425150 |
| 10:50:57 | 100 | 22.17 | P | 425523 |
| 10:50:57 | 100 | 22.17 | P | 425524 |
| 10:50:57 | 100 | 22.17 | P | 425534 |
| 10:50:57 | 100 | 22.17 | C | 425545 |
| 10:50:59 | 200 | 22.151 | Q | 425718 |
| 10:50:59 | 100 | 22.15 | Q | 425735 |
| 10:51:01 | 200 | 22.169 | Q | 425850 |
| 10:51:02 | 250 | 22.17 | Q | 425932 |
| 10:51:05 | 200 | 22.15 | P | 426093 |
| 10:51:05 | 200 | 22.15 | P | 426094 |
| 10:51:05 | 100 | 22.15 | P | 426095 |
| 10:51:05 | 100 | 22.15 | Q | 426098 |
| 10:51:05 | 100 | 22.15 | Q | 426099 |
| 10:51:05 | 100 | 22.15 | Q | 426100 |
| 10:51:05 | 100 | 22.15 | Q | 426101 |
| 10:51:05 | 100 | 22.15 | Q | 426102 |
| 10:51:05 | 100 | 22.15 | Q | 426103 |
| 10:51:05 | 100 | 22.15 | Q | 426104 |
| 10:51:05 | 100 | 22.15 | Q | 426105 |
| 10:51:05 | 100 | 22.15 | Q | 426111 |
| 10:51:05 | 100 | 22.15 | Q | 426112 |
| 10:51:05 | 100 | 22.15 | Q | 426113 |
| 10:51:05 | 100 | 22.09 | C | 426130 |
| 10:51:05 | 100 | 22.08 | C | 426131 |
| 10:51:05 | 200 | 22.08 | C | 426132 |
| 10:51:08 | 400 | 22.15 | Q | 426374 |
| 10:51:09 | 1000 | 22.15 | Q | 426411 |

| | | | | |
|---|---|---|---|---|
| 10:51:10 | 100 | 22.16 | P | 426531 |
| 10:51:11 | 100 | 22.15 | Q | 426675 |
| 10:51:14 | 100 | 22.09 | P | 426828 |
| 10:51:20 | 150 | 22.08 | Q | 427148 |
| 10:51:21 | 150 | 22.08 | C | 427187 |
| 10:51:24 | 100 | 22.05 | P | 427297 |
| 10:51:24 | 300 | 22.05 | P | 427300 |
| 10:51:25 | 100 | 22.05 | P | 427350 |
| 10:51:27 | 300 | 22.05 | Q | 427402 |
| 10:51:30 | 1000 | 22.05 | Q | 427558 |
| 10:51:32 | 300 | 22.05 | Q | 427623 |
| 10:51:32 | 300 | 22.05 | Q | 427624 |
| 10:51:32 | 100 | 22.05 | P | 427625 |
| 10:51:34 | 600 | 22.05 | Q | 427737 |
| 10:51:34 | 100 | 22.05 | P | 427738 |
| 10:51:34 | 300 | 22.05 | P | 427739 |
| 10:51:41 | 1000 | 22.07 | Q | 428154 |
| 10:51:58 | 100 | 22.05 | P | 428964 |
| 10:51:58 | 400 | 22.05 | P | 428966 |
| 10:52:03 | 100 | 22.06 | P | 429266 |
| 10:52:03 | 700 | 22.06 | P | 429267 |
| 10:52:03 | 100 | 22.06 | C | 429278 |
| 10:52:04 | 350 | 22.08 | C | 429324 |
| 10:52:06 | 300 | 22.11 | Q | 429436 |
| 10:52:07 | 2350 | 22.11 | Q | 429500 |
| 10:52:18 | 100 | 22.14 | Q | 430168 |
| 10:52:19 | 100 | 22.14 | P | 430203 |
| 10:52:25 | 300 | 22.16 | Q | 430371 |
| 10:52:30 | 100 | 22.16 | Q | 430533 |
| 10:52:30 | 100 | 22.16 | Q | 430535 |
| 10:52:34 | 100 | 22.16 | Q | 430690 |
| 10:52:34 | 100 | 22.16 | Q | 430691 |
| 10:52:36 | 100 | 22.16 | Q | 430782 |
| 10:52:37 | 200 | 22.17 | P | 430792 |
| 10:52:37 | 100 | 22.17 | P | 430793 |
| 10:52:38 | 100 | 22.17 | P | 430938 |
| 10:52:39 | 100 | 22.16 | Q | 431130 |

| | | | | |
|---|---|---|---|---|
| 10:53:06 | 200 | 22.17 | P | 433664 |
| 10:53:07 | 100 | 22.22 | C | 433719 |
| 10:53:09 | 100 | 22.23 | Q | 433779 |
| 10:53:30 | 100 | 22.21 | P | 434722 |
| 10:53:33 | 100 | 22.23 | Q | 434847 |
| 10:53:34 | 100 | 22.21 | Q | 434887 |
| 10:53:35 | 1000 | 22.22 | P | 434926 |
| 10:53:38 | 100 | 22.23 | C | 435075 |
| 10:53:42 | 500 | 22.2 | C | 435198 |
| 10:53:42 | 100 | 22.25 | Q | 435215 |
| 10:53:48 | 100 | 22.29 | Q | 435504 |
| 10:53:48 | 200 | 22.29 | Q | 435506 |
| 10:53:48 | 100 | 22.3 | Q | 435507 |
| 10:53:48 | 100 | 22.29 | Q | 435509 |
| 10:53:48 | 100 | 22.29 | Q | 435510 |
| 10:53:48 | 100 | 22.3 | Q | 435511 |
| 10:53:49 | 400 | 22.3 | Q | 435522 |
| 10:53:49 | 100 | 22.31 | C | 435535 |
| 10:53:50 | 100 | 22.3 | C | 435565 |
| 10:53:50 | 300 | 22.3 | C | 435566 |
| 10:53:51 | 100 | 22.36 | Q | 435608 |
| 10:53:51 | 100 | 22.34 | Q | 435609 |
| 10:53:55 | 100 | 22.35 | P | 435887 |
| 10:53:56 | 800 | 22.37 | Q | 435941 |
| 10:53:58 | 100 | 22.39 | Q | 436279 |
| 10:53:58 | 100 | 22.4 | Q | 436341 |
| 10:53:58 | 100 | 22.4 | Q | 436342 |
| 10:53:59 | 100 | 22.41 | Q | 436363 |
| 10:53:59 | 100 | 22.44 | Q | 436474 |
| 10:53:59 | 100 | 22.44 | Q | 436570 |
| 10:54:00 | 100 | 22.41 | P | 436685 |
| 10:54:01 | 200 | 22.43 | C | 436748 |
| 10:54:02 | 200 | 22.39 | Q | 436894 |
| 10:54:02 | 200 | 22.39 | Q | 436895 |
| 10:54:03 | 100 | 22.33 | C | 436926 |
| 10:54:03 | 100 | 22.32 | C | 436927 |
| 10:54:03 | 100 | 22.3 | Q | 436943 |

| | | | | |
|---|---|---|---|---|
| 10:54:04 | 100 | 22.32 | C | 436965 |
| 10:54:04 | 100 | 22.31 | C | 436966 |
| 10:54:04 | 100 | 22.29 | Q | 436993 |
| 10:54:13 | 100 | 22.41 | Q | 437493 |
| 10:54:13 | 100 | 22.39 | C | 437499 |
| 10:54:13 | 300 | 22.4 | C | 437500 |
| 10:54:13 | 300 | 22.41 | C | 437501 |
| 10:54:13 | 100 | 22.41 | C | 437502 |
| 10:54:13 | 100 | 22.41 | C | 437503 |
| 10:54:13 | 700 | 22.4 | C | 437511 |
| 10:54:14 | 300 | 22.4 | C | 437517 |
| 10:54:15 | 200 | 22.45 | P | 437558 |
| 10:54:15 | 100 | 22.45 | P | 437560 |
| 10:54:17 | 100 | 22.41 | P | 437667 |
| 10:54:17 | 100 | 22.41 | C | 437671 |
| 10:54:25 | 100 | 22.37 | C | 437995 |
| 10:54:25 | 100 | 22.35 | C | 437996 |
| 10:54:25 | 200 | 22.37 | C | 437997 |
| 10:54:27 | 100 | 22.36 | P | 438130 |
| 10:54:29 | 300 | 22.31 | Q | 438225 |
| 10:54:36 | 100 | 22.31 | C | 438890 |
| 10:54:36 | 100 | 22.31 | Q | 438926 |
| 10:54:40 | 100 | 22.3 | Q | 439162 |
| 10:54:40 | 100 | 22.3 | Q | 439179 |
| 10:54:40 | 100 | 22.3 | Q | 439180 |
| 10:54:40 | 100 | 22.3 | P | 439181 |
| 10:54:42 | 100 | 22.3 | P | 439287 |
| 10:54:42 | 200 | 22.3 | C | 439305 |
| 10:54:43 | 100 | 22.3 | Q | 439334 |
| 10:54:43 | 100 | 22.3 | Q | 439335 |
| 10:54:43 | 200 | 22.3 | Q | 439340 |
| 10:54:43 | 100 | 22.31 | C | 439355 |
| 10:54:44 | 100 | 22.25 | Q | 439378 |
| 10:54:44 | 100 | 22.21 | C | 439407 |
| 10:54:47 | 100 | 22.29 | Q | 439561 |
| 10:54:54 | 100 | 22.24 | P | 439915 |
| 10:54:59 | 100 | 22.25 | P | 440247 |

| | | | | |
|---|---|---|---|---|
| 10:55:01 | 100 | 22.28 | P | 440363 |
| 10:55:01 | 200 | 22.28 | C | 440383 |
| 10:55:01 | 200 | 22.28 | C | 440384 |
| 10:55:01 | 100 | 22.29 | C | 440385 |
| 10:55:01 | 200 | 22.28 | P | 440389 |
| 10:55:02 | 100 | 22.3 | Q | 440396 |
| 10:55:05 | 200 | 22.3 | Q | 440624 |
| 10:55:05 | 100 | 22.29 | C | 440625 |
| 10:55:06 | 300 | 22.3 | P | 440723 |
| 10:55:09 | 300 | 22.31 | C | 440870 |
| 10:55:09 | 100 | 22.31 | C | 440871 |
| 10:55:12 | 100 | 22.35 | C | 441093 |
| 10:55:12 | 300 | 22.35 | C | 441094 |
| 10:55:13 | 100 | 22.41 | P | 441145 |
| 10:55:13 | 300 | 22.4 | P | 441164 |
| 10:55:16 | 100 | 22.44 | Q | 441282 |
| 10:55:16 | 100 | 22.44 | Q | 441283 |
| 10:55:16 | 100 | 22.44 | Q | 441284 |
| 10:55:16 | 400 | 22.44 | Q | 441285 |
| 10:55:16 | 100 | 22.44 | Q | 441288 |
| 10:55:16 | 200 | 22.44 | Q | 441289 |
| 10:55:17 | 100 | 22.32 | C | 441298 |
| 10:55:17 | 100 | 22.42 | P | 441318 |
| 10:55:17 | 100 | 22.42 | P | 441319 |
| 10:55:17 | 100 | 22.42 | P | 441320 |
| 10:55:17 | 100 | 22.42 | P | 441322 |
| 10:55:17 | 100 | 22.42 | P | 441326 |
| 10:55:17 | 100 | 22.42 | P | 441327 |
| 10:55:18 | 100 | 22.41 | C | 441332 |
| 10:55:18 | 100 | 22.41 | C | 441333 |
| 10:55:18 | 100 | 22.42 | C | 441336 |
| 10:55:20 | 200 | 22.47 | Q | 441585 |
| 10:55:21 | 400 | 22.47 | Q | 441625 |
| 10:55:21 | 100 | 22.47 | Q | 441656 |
| 10:55:22 | 200 | 22.43 | C | 441685 |
| 10:55:22 | 100 | 22.47 | C | 441686 |
| 10:55:24 | 200 | 22.46 | P | 441895 |

| | | | | |
|---|---|---|---|---|
| 10:55:24 | 100 | 22.46 | P | 441896 |
| 10:55:24 | 300 | 22.46 | P | 441898 |
| 10:55:26 | 300 | 22.45 | Q | 442050 |
| 10:55:29 | 100 | 22.46 | C | 442189 |
| 10:55:30 | 100 | 22.45 | P | 442239 |
| 10:55:42 | 100 | 22.4 | P | 442977 |
| 10:55:43 | 100 | 22.4 | P | 443000 |
| 10:55:56 | 700 | 22.411 | Q | 443665 |
| 10:56:03 | 100 | 22.46 | C | 444186 |
| 10:56:05 | 100 | 22.48 | C | 444296 |
| 10:56:05 | 100 | 22.48 | C | 444299 |
| 10:56:07 | 100 | 22.46 | Q | 444414 |
| 10:56:16 | 600 | 22.411 | Q | 444913 |
| 10:56:17 | 100 | 22.43 | P | 445022 |
| 10:56:26 | 100 | 22.44 | C | 445330 |
| 10:56:30 | 100 | 22.44 | C | 445456 |
| 10:56:31 | 600 | 22.44 | Q | 445509 |
| 10:56:31 | 100 | 22.45 | Q | 445519 |
| 10:56:33 | 100 | 22.45 | Q | 445559 |
| 10:56:33 | 100 | 22.45 | Q | 445560 |
| 10:56:36 | 100 | 22.44 | C | 445663 |
| 10:56:36 | 100 | 22.44 | C | 445664 |
| 10:56:36 | 100 | 22.44 | C | 445665 |
| 10:56:36 | 100 | 22.44 | Q | 445675 |
| 10:56:36 | 200 | 22.43 | Q | 445676 |
| 10:56:36 | 100 | 22.44 | Q | 445677 |
| 10:56:36 | 200 | 22.43 | P | 445680 |
| 10:56:36 | 100 | 22.43 | P | 445689 |
| 10:56:36 | 300 | 22.42 | Q | 445694 |
| 10:56:37 | 200 | 22.402 | Q | 445717 |
| 10:56:39 | 100 | 22.41 | P | 445780 |
| 10:56:39 | 100 | 22.4 | Q | 445788 |
| 10:56:42 | 100 | 22.37 | P | 445893 |
| 10:56:44 | 100 | 22.31 | Q | 445980 |
| 10:56:47 | 400 | 22.35 | P | 446059 |
| 10:56:47 | 500 | 22.35 | P | 446060 |
| 10:56:56 | 400 | 22.35 | P | 446504 |

| 10:56:56 | 100 | 22.35 | P | 446505 |
|---|---|---|---|---|
| 10:56:56 | 3700 | 22.35 | P | 446506 |
| 10:56:57 | 100 | 22.32 | P | 446514 |
| 10:56:57 | 300 | 22.32 | C | 446528 |
| 10:56:57 | 100 | 22.32 | P | 446538 |
| 10:56:57 | 100 | 22.32 | P | 446547 |
| 10:56:57 | 390 | 22.32 | P | 446548 |
| 10:57:00 | 300 | 22.26 | Q | 446675 |
| 10:57:01 | 1210 | 22.26 | Q | 446727 |
| 10:57:10 | 100 | 22.29 | P | 446991 |
| 10:57:10 | 500 | 22.29 | P | 446992 |
| 10:57:20 | 100 | 22.35 | P | 447357 |
| 10:57:30 | 200 | 22.35 | P | 447678 |
| 10:57:32 | 100 | 22.34 | C | 447794 |
| 10:57:34 | 300 | 22.35 | P | 447881 |
| 10:57:34 | 700 | 22.35 | P | 447882 |
| 10:57:34 | 300 | 22.35 | P | 447888 |
| 10:57:34 | 700 | 22.35 | P | 447889 |
| 10:57:35 | 300 | 22.35 | P | 447892 |
| 10:57:35 | 1200 | 22.35 | P | 447893 |
| 10:57:35 | 300 | 22.35 | P | 447899 |
| 10:57:35 | 1200 | 22.35 | P | 447900 |
| 10:57:38 | 300 | 22.35 | P | 447994 |
| 10:57:59 | 200 | 22.33 | P | 448730 |
| 10:58:02 | 100 | 22.33 | Q | 448854 |
| 10:58:33 | 100 | 22.33 | Q | 451647 |
| 10:58:33 | 100 | 22.33 | Q | 451660 |
| 10:58:34 | 100 | 22.33 | Q | 451712 |
| 10:58:35 | 100 | 22.33 | P | 451784 |
| 10:58:41 | 100 | 22.29 | P | 452148 |
| 10:58:48 | 100 | 22.29 | P | 452524 |
| 10:58:48 | 200 | 22.29 | P | 452527 |
| 10:58:51 | 100 | 22.29 | P | 452708 |
| 10:58:51 | 800 | 22.29 | P | 452709 |
| 10:58:54 | 100 | 22.29 | P | 452865 |
| 10:58:54 | 100 | 22.28 | Q | 452913 |
| 10:58:54 | 200 | 22.28 | Q | 452915 |

| | | | | |
|---|---|---|---|---|
| 10:58:55 | 100 | 22.29 | P | 452960 |
| 10:58:55 | 100 | 22.29 | P | 452994 |
| 10:58:57 | 100 | 22.29 | P | 453062 |
| 10:58:58 | 100 | 22.29 | P | 453096 |
| 10:59:04 | 100 | 22.29 | P | 453378 |
| 10:59:04 | 200 | 22.29 | P | 453379 |
| 10:59:17 | 100 | 22.29 | P | 454180 |
| 10:59:17 | 200 | 22.29 | P | 454181 |
| 10:59:35 | 100 | 22.3 | P | 455278 |
| 10:59:35 | 500 | 22.3 | P | 455279 |
| 10:59:37 | 200 | 22.35 | P | 455470 |
| 10:59:37 | 200 | 22.35 | P | 455471 |
| 10:59:38 | 100 | 22.39 | Q | 455485 |
| 10:59:43 | 100 | 22.39 | P | 455702 |
| 10:59:48 | 100 | 22.41 | P | 455903 |
| 10:59:48 | 100 | 22.42 | P | 455904 |
| 10:59:48 | 100 | 22.42 | P | 455906 |
| 10:59:48 | 100 | 22.42 | P | 455911 |
| 10:59:48 | 100 | 22.42 | C | 455919 |
| 10:59:49 | 300 | 22.35 | Q | 455948 |
| 10:59:50 | 100 | 22.35 | Q | 456001 |
| 10:59:51 | 100 | 22.37 | P | 456082 |
| 10:59:52 | 190 | 22.38 | C | 456099 |
| 10:59:55 | 500 | 22.38 | Q | 456255 |
| 11:00:12 | 100 | 22.35 | P | 457277 |
| 11:00:14 | 100 | 22.35 | C | 457350 |
| 11:00:14 | 100 | 22.36 | P | 457362 |
| 11:00:14 | 100 | 22.38 | P | 457394 |
| 11:00:17 | 200 | 22.36 | P | 457627 |
| 11:00:26 | 500 | 22.42 | Q | 458508 |
| 11:00:28 | 100 | 22.35 | C | 458681 |
| 11:00:28 | 100 | 22.35 | C | 458682 |
| 11:00:28 | 200 | 22.35 | C | 458684 |
| 11:00:29 | 300 | 22.35 | Q | 458823 |
| 11:00:31 | 200 | 22.35 | Q | 459030 |
| 11:00:31 | 600 | 22.35 | Q | 459032 |
| 11:00:31 | 100 | 22.4 | C | 459105 |

| | | | | |
|---|---|---|---|---|
| 11:00:32 | 100 | 22.35 | C | 459201 |
| 11:00:48 | 200 | 22.34 | C | 460201 |
| 11:00:49 | 200 | 22.33 | Q | 460245 |
| 11:00:49 | 200 | 22.33 | Q | 460247 |
| 11:00:50 | 300 | 22.32 | P | 460255 |
| 11:00:50 | 100 | 22.32 | C | 460262 |
| 11:00:50 | 300 | 22.32 | C | 460263 |
| 11:01:00 | 100 | 22.33 | C | 461026 |
| 11:01:00 | 200 | 22.33 | C | 461027 |
| 11:01:12 | 1000 | 22.329 | Q | 461837 |
| 11:01:17 | 200 | 22.33 | C | 462088 |
| 11:01:21 | 100 | 22.33 | P | 462307 |
| 11:01:21 | 100 | 22.33 | Q | 462325 |
| 11:01:21 | 100 | 22.33 | Q | 462327 |
| 11:01:24 | 100 | 22.35 | P | 462414 |
| 11:01:24 | 900 | 22.35 | P | 462415 |
| 11:01:29 | 200 | 22.33 | P | 462644 |
| 11:02:00 | 100 | 22.37 | C | 464360 |
| 11:02:05 | 200 | 22.37 | Q | 464662 |
| 11:02:10 | 100 | 22.36 | Q | 465017 |
| 11:02:12 | 100 | 22.37 | Q | 465110 |
| 11:02:31 | 100 | 22.39 | P | 466161 |
| 11:02:35 | 100 | 22.39 | P | 466404 |
| 11:02:36 | 100 | 22.4 | Q | 466436 |
| 11:02:37 | 100 | 22.39 | C | 466460 |
| 11:02:37 | 200 | 22.4 | Q | 466512 |
| 11:02:38 | 100 | 22.4 | Q | 466514 |
| 11:02:38 | 100 | 22.4 | P | 466526 |
| 11:02:38 | 200 | 22.4 | P | 466527 |
| 11:02:38 | 700 | 22.4 | P | 466528 |
| 11:02:38 | 100 | 22.4 | P | 466533 |
| 11:02:38 | 600 | 22.4 | P | 466534 |
| 11:02:38 | 900 | 22.4 | Q | 466541 |
| 11:02:38 | 500 | 22.4 | C | 466562 |
| 11:02:39 | 100 | 22.4 | C | 466621 |
| 11:02:47 | 200 | 22.49 | P | 467069 |
| 11:02:47 | 100 | 22.49 | P | 467070 |

| | | | | |
|---|---|---|---|---|
| 11:02:47 | 100 | 22.49 | P | 467071 |
| 11:02:47 | 100 | 22.49 | Q | 467085 |
| 11:02:48 | 100 | 22.48 | C | 467111 |
| 11:02:48 | 300 | 22.49 | C | 467112 |
| 11:03:00 | 100 | 22.48 | P | 467615 |
| 11:03:00 | 100 | 22.48 | P | 467634 |
| 11:03:01 | 100 | 22.52 | P | 467658 |
| 11:03:02 | 100 | 22.53 | C | 467715 |
| 11:03:07 | 100 | 22.53 | Q | 467978 |
| 11:03:08 | 500 | 22.54 | Q | 468019 |
| 11:03:13 | 100 | 22.53 | C | 468367 |
| 11:03:14 | 100 | 22.54 | C | 468448 |
| 11:03:14 | 100 | 22.54 | Q | 468459 |
| 11:03:15 | 100 | 22.54 | Q | 468469 |
| 11:03:15 | 100 | 22.54 | Q | 468470 |
| 11:03:15 | 200 | 22.54 | Q | 468471 |
| 11:03:15 | 100 | 22.54 | Q | 468472 |
| 11:03:15 | 300 | 22.54 | Q | 468493 |
| 11:03:15 | 100 | 22.54 | Q | 468494 |
| 11:03:15 | 100 | 22.55 | Q | 468530 |
| 11:03:16 | 100 | 22.55 | Q | 468533 |
| 11:03:16 | 100 | 22.58 | P | 468596 |
| 11:03:21 | 100 | 22.59 | Q | 468971 |
| 11:03:21 | 100 | 22.59 | Q | 468993 |
| 11:03:21 | 100 | 22.6 | Q | 468995 |
| 11:03:22 | 100 | 22.63 | Q | 469022 |
| 11:03:23 | 100 | 22.63 | Q | 469057 |
| 11:03:23 | 100 | 22.64 | P | 469080 |
| 11:03:24 | 100 | 22.64 | Q | 469121 |
| 11:03:24 | 100 | 22.64 | Q | 469122 |
| 11:03:24 | 100 | 22.64 | Q | 469124 |
| 11:03:25 | 100 | 22.65 | Q | 469176 |
| 11:03:32 | 100 | 22.65 | Q | 469554 |
| 11:03:32 | 100 | 22.65 | Q | 469556 |
| 11:03:32 | 200 | 22.65 | P | 469596 |
| 11:03:32 | 200 | 22.65 | P | 469597 |
| 11:03:33 | 100 | 22.65 | Q | 469644 |

| | | | | |
|---|---|---|---|---|
| 11:03:39 | 300 | 22.67 | Q | 469974 |
| 11:03:40 | 200 | 22.67 | Q | 469992 |
| 11:03:45 | 400 | 22.58 | C | 470320 |
| 11:03:46 | 400 | 22.58 | C | 470395 |
| 11:03:48 | 100 | 22.58 | Q | 470465 |
| 11:03:49 | 100 | 22.58 | Q | 470494 |
| 11:03:49 | 100 | 22.58 | Q | 470506 |
| 11:03:52 | 150 | 22.57 | C | 470624 |
| 11:04:01 | 100 | 22.56 | C | 471027 |
| 11:04:09 | 215 | 22.541 | Q | 471776 |
| 11:04:09 | 100 | 22.55 | P | 471805 |
| 11:04:11 | 100 | 22.54 | C | 472005 |
| 11:04:11 | 100 | 22.54 | C | 472007 |
| 11:04:16 | 200 | 22.52 | C | 472776 |
| 11:04:18 | 100 | 22.56 | Q | 473029 |
| 11:04:26 | 200 | 22.52 | C | 473896 |
| 11:04:41 | 100 | 22.52 | Q | 475077 |
| 11:04:41 | 300 | 22.51 | C | 475088 |
| 11:04:45 | 100 | 22.51 | C | 475406 |
| 11:04:50 | 250 | 22.52 | C | 475765 |
| 11:04:52 | 100 | 22.51 | C | 475847 |
| 11:04:54 | 100 | 22.51 | P | 475960 |
| 11:05:03 | 100 | 22.53 | Q | 477202 |
| 11:05:05 | 100 | 22.53 | C | 477389 |
| 11:05:05 | 100 | 22.53 | Q | 477425 |
| 11:05:06 | 300 | 22.53 | Q | 477497 |
| 11:05:16 | 100 | 22.51 | Q | 478407 |
| 11:05:25 | 500 | 22.491 | Q | 478987 |
| 11:05:26 | 100 | 22.49 | C | 479286 |
| 11:05:31 | 100 | 22.5 | C | 479606 |
| 11:05:33 | 100 | 22.5 | Q | 479855 |
| 11:05:33 | 200 | 22.49 | P | 479862 |
| 11:05:34 | 200 | 22.509 | Q | 479954 |
| 11:05:35 | 100 | 22.51 | Q | 480065 |
| 11:05:41 | 300 | 22.48 | Q | 480271 |
| 11:05:41 | 100 | 22.48 | Q | 480297 |
| 11:05:41 | 200 | 22.48 | Q | 480298 |

| | | | | |
|---|---|---|---|---|
| 11:05:41 | 100 | 22.48 | Q | 480299 |
| 11:05:41 | 100 | 22.49 | Q | 480300 |
| 11:05:41 | 200 | 22.47 | Q | 480324 |
| 11:05:42 | 100 | 22.46 | C | 480331 |
| 11:05:42 | 100 | 22.45 | Q | 480343 |
| 11:05:42 | 100 | 22.48 | Q | 480362 |
| 11:05:50 | 100 | 22.42 | Q | 480810 |
| 11:05:53 | 300 | 22.39 | Q | 481111 |
| 11:06:10 | 100 | 22.39 | Q | 482313 |
| 11:06:11 | 200 | 22.38 | C | 482433 |
| 11:06:11 | 300 | 22.38 | C | 482434 |
| 11:06:17 | 100 | 22.37 | Q | 482970 |
| 11:06:17 | 100 | 22.37 | Q | 482972 |
| 11:06:28 | 100 | 22.38 | P | 483674 |
| 11:06:28 | 100 | 22.38 | P | 483675 |
| 11:06:29 | 100 | 22.38 | P | 483763 |
| 11:06:30 | 400 | 22.38 | Q | 483852 |
| 11:06:30 | 100 | 22.38 | P | 483856 |
| 11:06:32 | 100 | 22.38 | P | 484024 |
| 11:06:52 | 400 | 22.37 | Q | 485121 |
| 11:07:05 | 100 | 22.37 | P | 486016 |
| 11:07:07 | 100 | 22.37 | P | 486163 |
| 11:07:08 | 100 | 22.36 | Q | 486186 |
| 11:07:08 | 100 | 22.36 | Q | 486188 |
| 11:07:08 | 800 | 22.36 | Q | 486189 |
| 11:07:08 | 100 | 22.36 | Q | 486190 |
| 11:07:09 | 200 | 22.35 | Q | 486241 |
| 11:07:09 | 100 | 22.35 | Q | 486242 |
| 11:07:09 | 400 | 22.35 | Q | 486243 |
| 11:07:10 | 100 | 22.32 | P | 486271 |
| 11:07:10 | 300 | 22.32 | C | 486291 |
| 11:07:10 | 100 | 22.32 | C | 486292 |
| 11:07:10 | 300 | 22.32 | C | 486293 |
| 11:07:10 | 200 | 22.32 | C | 486295 |
| 11:07:12 | 150 | 22.32 | C | 486419 |
| 11:07:15 | 100 | 22.32 | C | 486979 |
| 11:07:18 | 212 | 22.32 | C | 487386 |

| | | | | |
|---|---|---|---|---|
| 11:07:18 | 300 | 22.32 | C | 487419 |
| 11:07:18 | 438 | 22.32 | C | 487421 |
| 11:07:19 | 5000 | 22.4 | Q | 487615 |
| 11:07:26 | 100 | 22.33 | P | 488754 |
| 11:07:28 | 400 | 22.33 | P | 488881 |
| 11:07:28 | 300 | 22.32 | C | 488897 |
| 11:07:32 | 100 | 22.33 | C | 489582 |
| 11:07:37 | 500 | 22.321 | Q | 489993 |
| 11:07:42 | 300 | 22.32 | C | 490594 |
| 11:07:42 | 100 | 22.32 | Q | 490604 |
| 11:07:42 | 138 | 22.32 | Q | 490638 |
| 11:07:43 | 100 | 22.32 | Q | 490703 |
| 11:07:44 | 300 | 22.27 | C | 490870 |
| 11:07:45 | 100 | 22.25 | Q | 490977 |
| 11:07:46 | 100 | 22.2 | Q | 491054 |
| 11:07:46 | 100 | 22.2 | Q | 491055 |
| 11:07:46 | 300 | 22.2 | Q | 491067 |
| 11:07:46 | 500 | 22.21 | Q | 491087 |
| 11:07:50 | 100 | 22.25 | P | 491517 |
| 11:08:07 | 100 | 22.25 | P | 492782 |
| 11:08:12 | 100 | 22.25 | P | 493187 |
| 11:08:13 | 100 | 22.25 | P | 493246 |
| 11:08:14 | 100 | 22.25 | P | 493255 |
| 11:08:14 | 100 | 22.25 | P | 493266 |
| 11:08:14 | 100 | 22.25 | P | 493274 |
| 11:08:15 | 100 | 22.25 | P | 493326 |
| 11:08:18 | 100 | 22.25 | P | 493490 |
| 11:08:19 | 100 | 22.24 | C | 493601 |
| 11:08:26 | 100 | 22.25 | P | 493940 |
| 11:08:27 | 200 | 22.25 | Q | 493990 |
| 11:08:27 | 100 | 22.25 | C | 494007 |
| 11:08:27 | 100 | 22.27 | P | 494019 |
| 11:08:29 | 100 | 22.26 | C | 494108 |
| 11:08:31 | 100 | 22.32 | Q | 494283 |
| 11:08:31 | 100 | 22.32 | Q | 494286 |
| 11:08:35 | 100 | 22.32 | Q | 494494 |
| 11:08:43 | 100 | 22.27 | C | 494874 |

| | | | | |
|---|---|---|---|---|
| 11:08:52 | 100 | 22.32 | C | 495277 |
| 11:09:23 | 200 | 22.34 | C | 497721 |
| 11:09:34 | 169 | 22.325 | Q | 498787 |
| 11:10:15 | 100 | 22.33 | C | 502198 |
| 11:10:30 | 100 | 22.3 | Q | 503002 |
| 11:10:30 | 100 | 22.3 | Q | 503005 |
| 11:10:30 | 100 | 22.3 | Q | 503006 |
| 11:10:30 | 300 | 22.3 | C | 503019 |
| 11:10:30 | 100 | 22.3 | Q | 503025 |
| 11:10:31 | 100 | 22.3 | Q | 503031 |
| 11:10:31 | 100 | 22.3 | Q | 503032 |
| 11:10:31 | 100 | 22.3 | Q | 503050 |
| 11:10:43 | 100 | 22.33 | C | 503754 |
| 11:11:21 | 100 | 22.34 | C | 507758 |
| 11:11:22 | 100 | 22.35 | P | 507803 |
| 11:11:30 | 100 | 22.35 | P | 508323 |
| 11:11:39 | 100 | 22.35 | P | 509193 |
| 11:11:58 | 100 | 22.34 | P | 510809 |
| 11:11:58 | 100 | 22.34 | P | 510810 |
| 11:11:58 | 100 | 22.34 | Q | 510813 |
| 11:11:58 | 100 | 22.34 | Q | 510814 |
| 11:11:59 | 100 | 22.34 | C | 510828 |
| 11:12:07 | 100 | 22.35 | C | 511364 |
| 11:12:09 | 100 | 22.35 | P | 511471 |
| 11:12:10 | 100 | 22.35 | P | 511542 |
| 11:12:10 | 100 | 22.35 | P | 511546 |
| 11:12:10 | 500 | 22.349 | Q | 511570 |
| 11:12:15 | 100 | 22.35 | P | 511812 |
| 11:12:15 | 100 | 22.35 | P | 511813 |
| 11:12:16 | 100 | 22.35 | P | 511823 |
| 11:12:16 | 100 | 22.35 | P | 511825 |
| 11:12:16 | 100 | 22.35 | C | 511830 |
| 11:12:16 | 100 | 22.37 | Q | 511855 |
| 11:12:17 | 100 | 22.39 | C | 511870 |
| 11:12:17 | 100 | 22.37 | P | 511907 |
| 11:12:20 | 100 | 22.37 | P | 512080 |
| 11:12:20 | 100 | 22.37 | P | 512088 |

| | | | | |
|---|---|---|---|---|
| 11:12:40 | 100 | 22.36 | P | 513711 |
| 11:12:51 | 100 | 22.37 | P | 514512 |
| 11:12:52 | 100 | 22.36 | P | 514536 |
| 11:12:52 | 100 | 22.36 | P | 514540 |
| 11:12:52 | 200 | 22.36 | Q | 514567 |
| 11:12:56 | 100 | 22.36 | Q | 514903 |
| 11:12:57 | 100 | 22.35 | Q | 515004 |
| 11:13:00 | 100 | 22.35 | Q | 515280 |
| 11:13:02 | 200 | 22.35 | C | 515416 |
| 11:13:06 | 300 | 22.4 | C | 515937 |
| 11:13:13 | 500 | 22.45 | Q | 516425 |
| 11:13:30 | 100 | 22.41 | C | 517462 |
| 11:13:44 | 100 | 22.4 | Q | 518639 |
| 11:13:46 | 300 | 22.4 | C | 518710 |
| 11:13:46 | 100 | 22.42 | C | 518711 |
| 11:13:46 | 100 | 22.42 | C | 518712 |
| 11:13:46 | 100 | 22.42 | C | 518713 |
| 11:13:46 | 200 | 22.37 | Q | 518716 |
| 11:13:46 | 100 | 22.42 | P | 518719 |
| 11:13:46 | 100 | 22.37 | Q | 518721 |
| 11:13:46 | 100 | 22.37 | Q | 518722 |
| 11:13:46 | 200 | 22.37 | Q | 518723 |
| 11:13:46 | 100 | 22.42 | P | 518725 |
| 11:13:46 | 100 | 22.42 | P | 518729 |
| 11:13:46 | 100 | 22.42 | P | 518730 |
| 11:13:46 | 100 | 22.42 | P | 518731 |
| 11:13:46 | 100 | 22.42 | P | 518733 |
| 11:14:31 | 100 | 22.41 | P | 521215 |
| 11:14:31 | 100 | 22.41 | P | 521216 |
| 11:14:31 | 100 | 22.41 | P | 521217 |
| 11:14:31 | 100 | 22.42 | P | 521230 |
| 11:14:31 | 250 | 22.42 | P | 521231 |
| 11:14:31 | 100 | 22.42 | Q | 521233 |
| 11:14:32 | 100 | 22.42 | C | 521242 |
| 11:14:43 | 100 | 22.36 | P | 521686 |
| 11:14:43 | 100 | 22.36 | P | 521688 |
| 11:14:43 | 300 | 22.38 | C | 521710 |

| | | | | |
|---|---|---|---|---|
| 11:14:43 | 500 | 22.36 | C | 521711 |
| 11:15:00 | 100 | 22.36 | Q | 522722 |
| 11:15:00 | 200 | 22.36 | P | 522726 |
| 11:15:09 | 100 | 22.35 | P | 523195 |
| 11:15:13 | 100 | 22.35 | P | 523650 |
| 11:15:13 | 100 | 22.35 | P | 523651 |
| 11:15:23 | 500 | 22.341 | Q | 524341 |
| 11:15:34 | 1000 | 22.341 | Q | 524992 |
| 11:15:45 | 100 | 22.35 | Q | 525519 |
| 11:15:59 | 250 | 22.341 | Q | 526255 |
| 11:16:06 | 200 | 22.34 | Q | 526719 |
| 11:16:13 | 400 | 22.34 | Q | 527336 |
| 11:16:17 | 300 | 22.34 | P | 527633 |
| 11:16:17 | 160 | 22.34 | Q | 527637 |
| 11:16:17 | 100 | 22.34 | Q | 527641 |
| 11:16:17 | 160 | 22.34 | C | 527666 |
| 11:16:17 | 100 | 22.34 | C | 527668 |
| 11:16:29 | 300 | 22.35 | Q | 528157 |
| 11:17:03 | 200 | 22.34 | C | 531284 |
| 11:17:06 | 200 | 22.34 | P | 531698 |
| 11:17:06 | 100 | 22.34 | C | 531709 |
| 11:17:06 | 200 | 22.34 | C | 531711 |
| 11:17:06 | 300 | 22.34 | C | 531762 |
| 11:17:07 | 100 | 22.34 | Q | 531912 |
| 11:17:07 | 100 | 22.34 | P | 531955 |
| 11:17:07 | 100 | 22.34 | P | 531956 |
| 11:17:07 | 100 | 22.34 | P | 531957 |
| 11:17:08 | 200 | 22.34 | C | 532012 |
| 11:17:09 | 100 | 22.34 | C | 532141 |
| 11:17:09 | 200 | 22.34 | C | 532142 |
| 11:17:09 | 100 | 22.34 | P | 532276 |
| 11:17:10 | 100 | 22.34 | C | 532383 |
| 11:17:10 | 200 | 22.34 | P | 532412 |
| 11:17:13 | 200 | 22.34 | P | 532756 |
| 11:17:24 | 100 | 22.34 | C | 534449 |
| 11:17:25 | 100 | 22.34 | P | 534719 |
| 11:17:25 | 350 | 22.34 | P | 534723 |

| 11:17:25 | 300 | 22.34 | C | 534726 |
|----------|-----|-------|---|--------|
| 11:17:25 | 200 | 22.34 | C | 534728 |
| 11:17:25 | 200 | 22.34 | P | 534729 |
| 11:17:26 | 200 | 22.34 | C | 534833 |
| 11:17:31 | 100 | 22.34 | P | 535824 |
| 11:17:31 | 100 | 22.34 | P | 535828 |
| 11:17:35 | 100 | 22.34 | P | 536372 |
| 11:17:39 | 100 | 22.35 | C | 537153 |
| 11:17:44 | 100 | 22.34 | C | 537767 |
| 11:17:45 | 200 | 22.34 | P | 537844 |
| 11:17:45 | 200 | 22.34 | P | 537845 |
| 11:17:49 | 100 | 22.34 | P | 538464 |
| 11:17:55 | 100 | 22.35 | P | 538998 |
| 11:17:55 | 700 | 22.35 | P | 538999 |
| 11:17:56 | 100 | 22.34 | P | 539194 |
| 11:17:58 | 100 | 22.35 | C | 539283 |
| 11:17:59 | 100 | 22.35 | C | 539427 |
| 11:18:00 | 100 | 22.34 | C | 539531 |
| 11:18:15 | 400 | 22.35 | P | 540906 |
| 11:18:19 | 100 | 22.34 | C | 541165 |
| 11:18:19 | 100 | 22.34 | P | 541172 |
| 11:18:19 | 100 | 22.34 | P | 541174 |
| 11:18:20 | 100 | 22.34 | C | 541189 |
| 11:18:20 | 200 | 22.34 | C | 541190 |
| 11:18:20 | 100 | 22.32 | C | 541219 |
| 11:18:20 | 1000 | 22.33 | Q | 541224 |
| 11:18:20 | 500 | 22.33 | Q | 541233 |
| 11:18:20 | 300 | 22.32 | Q | 541236 |
| 11:18:21 | 1000 | 22.32 | Q | 541274 |
| 11:18:22 | 800 | 22.32 | Q | 541331 |
| 11:18:23 | 200 | 22.32 | Q | 541402 |
| 11:18:26 | 800 | 22.32 | Q | 541686 |
| 11:18:27 | 100 | 22.32 | Q | 542049 |
| 11:18:31 | 100 | 22.33 | P | 542258 |
| 11:18:32 | 100 | 22.34 | Q | 542326 |
| 11:18:32 | 100 | 22.34 | Q | 542330 |
| 11:18:32 | 100 | 22.34 | C | 542341 |

| | | | | |
|---|---|---|---|---|
| 11:18:32 | 100 | 22.34 | C | 542342 |
| 11:18:43 | 100 | 22.33 | C | 543035 |
| 11:18:51 | 100 | 22.33 | Q | 543480 |
| 11:19:05 | 100 | 22.32 | Q | 544286 |
| 11:19:05 | 100 | 22.32 | Q | 544288 |
| 11:19:08 | 100 | 22.33 | C | 544560 |
| 11:19:10 | 200 | 22.33 | P | 544737 |
| 11:19:14 | 100 | 22.34 | Q | 545044 |
| 11:19:15 | 100 | 22.34 | C | 545065 |
| 11:20:19 | 100 | 22.33 | P | 549324 |
| 11:20:19 | 100 | 22.33 | P | 549327 |
| 11:20:19 | 1900 | 22.33 | P | 549329 |
| 11:20:19 | 100 | 22.34 | C | 549377 |
| 11:20:19 | 100 | 22.34 | C | 549378 |
| 11:20:20 | 100 | 22.34 | Q | 549390 |
| 11:20:20 | 100 | 22.34 | Q | 549396 |
| 11:20:20 | 300 | 22.34 | Q | 549421 |
| 11:20:47 | 200 | 22.33 | P | 551174 |
| 11:20:47 | 200 | 22.33 | C | 551189 |
| 11:20:48 | 200 | 22.32 | Q | 551265 |
| 11:20:48 | 200 | 22.32 | Q | 551266 |
| 11:20:48 | 1000 | 22.32 | Q | 551275 |
| 11:20:48 | 600 | 22.34 | Q | 551286 |
| 11:21:02 | 100 | 22.28 | Q | 552312 |
| 11:21:02 | 100 | 22.27 | Q | 552313 |
| 11:21:02 | 100 | 22.27 | Q | 552353 |
| 11:21:03 | 100 | 22.25 | Q | 552354 |
| 11:21:03 | 300 | 22.24 | Q | 552443 |
| 11:21:05 | 100 | 22.24 | Q | 552604 |
| 11:21:42 | 1800 | 22.26 | Q | 555537 |
| 11:22:00 | 100 | 22.21 | Q | 556874 |
| 11:22:02 | 200 | 22.201 | Q | 557014 |
| 11:22:06 | 100 | 22.2 | Q | 557184 |
| 11:22:06 | 100 | 22.2 | Q | 557185 |
| 11:22:11 | 200 | 22.21 | P | 557413 |
| 11:22:11 | 500 | 22.21 | Q | 557469 |
| 11:22:13 | 100 | 22.21 | P | 557547 |

| | | | | |
|---|---|---|---|---|
| 11:22:13 | 200 | 22.212 | Q | 557586 |
| 11:22:15 | 300 | 22.21 | Q | 557672 |
| 11:22:16 | 100 | 22.21 | P | 557791 |
| 11:22:17 | 100 | 22.21 | Q | 557815 |
| 11:22:18 | 100 | 22.2 | Q | 557881 |
| 11:22:31 | 400 | 22.21 | Q | 558584 |
| 11:22:42 | 300 | 22.22 | Q | 559190 |
| 11:22:47 | 200 | 22.22 | Q | 559542 |
| 11:22:47 | 100 | 22.22 | Q | 559548 |
| 11:22:48 | 100 | 22.22 | C | 559570 |
| 11:22:48 | 100 | 22.22 | C | 559571 |
| 11:22:48 | 200 | 22.22 | C | 559572 |
| 11:22:49 | 200 | 22.23 | Q | 559616 |
| 11:22:49 | 100 | 22.23 | Q | 559618 |
| 11:22:49 | 100 | 22.23 | C | 559633 |
| 11:22:49 | 200 | 22.23 | C | 559634 |
| 11:22:49 | 200 | 22.23 | Q | 559639 |
| 11:22:50 | 100 | 22.23 | Q | 559641 |
| 11:22:50 | 100 | 22.23 | C | 559647 |
| 11:22:50 | 200 | 22.23 | C | 559649 |
| 11:22:52 | 200 | 22.22 | P | 559765 |
| 11:22:55 | 100 | 22.23 | Q | 560171 |
| 11:22:55 | 100 | 22.23 | C | 560197 |
| 11:22:55 | 106 | 22.23 | C | 560198 |
| 11:22:56 | 106 | 22.23 | Q | 560214 |
| 11:23:06 | 100 | 22.24 | Q | 560916 |
| 11:23:07 | 100 | 22.24 | C | 560938 |
| 11:23:12 | 100 | 22.24 | P | 561131 |
| 11:23:12 | 100 | 22.24 | Q | 561145 |
| 11:23:12 | 100 | 22.24 | C | 561153 |
| 11:23:12 | 100 | 22.24 | C | 561154 |
| 11:23:12 | 100 | 22.24 | C | 561155 |
| 11:23:12 | 100 | 22.24 | Q | 561160 |
| 11:23:15 | 100 | 22.25 | Q | 561452 |
| 11:23:15 | 100 | 22.25 | C | 561455 |
| 11:23:15 | 100 | 22.25 | Q | 561496 |
| 11:23:15 | 100 | 22.25 | C | 561540 |

| | | | | |
|---|---|---|---|---|
| 11:23:27 | 100 | 22.23 | P | 562291 |
| 11:23:30 | 100 | 22.22 | Q | 562421 |
| 11:23:33 | 1000 | 22.2 | Q | 562652 |
| 11:23:39 | 100 | 22.21 | P | 562991 |
| 11:23:40 | 300 | 22.22 | Q | 563022 |
| 11:23:40 | 200 | 22.22 | Q | 563037 |
| 11:23:41 | 100 | 22.22 | Q | 563066 |
| 11:23:41 | 200 | 22.22 | Q | 563068 |
| 11:23:41 | 100 | 22.22 | Q | 563077 |
| 11:23:41 | 100 | 22.22 | C | 563087 |
| 11:23:41 | 200 | 22.22 | C | 563090 |
| 11:23:41 | 300 | 22.22 | Q | 563100 |
| 11:23:50 | 100 | 22.23 | Q | 563469 |
| 11:24:03 | 200 | 22.21 | P | 564447 |
| 11:24:21 | 100 | 22.21 | P | 565399 |
| 11:24:22 | 100 | 22.23 | Q | 565437 |
| 11:24:22 | 100 | 22.21 | P | 565438 |
| 11:24:22 | 2300 | 22.21 | P | 565439 |
| 11:24:23 | 200 | 22.23 | P | 565454 |
| 11:24:23 | 100 | 22.23 | Q | 565456 |
| 11:24:23 | 100 | 22.22 | C | 565460 |
| 11:24:23 | 100 | 22.23 | C | 565461 |
| 11:24:23 | 100 | 22.23 | C | 565462 |
| 11:24:25 | 100 | 22.23 | Q | 565686 |
| 11:24:47 | 500 | 22.23 | Q | 566861 |
| 11:24:48 | 500 | 22.23 | Q | 566878 |
| 11:24:51 | 250 | 22.201 | Q | 567006 |
| 11:25:10 | 500 | 22.22 | C | 567853 |
| 11:25:29 | 100 | 22.21 | P | 568811 |
| 11:25:29 | 100 | 22.21 | P | 568818 |
| 11:25:29 | 1600 | 22.21 | P | 568819 |
| 11:25:40 | 100 | 22.21 | P | 569302 |
| 11:25:45 | 100 | 22.2 | P | 569476 |
| 11:25:47 | 400 | 22.2 | P | 569528 |
| 11:25:56 | 100 | 22.2 | Q | 569887 |
| 11:26:01 | 300 | 22.16 | P | 570089 |
| 11:26:01 | 100 | 22.19 | C | 570094 |

| | | | | |
|---|---|---|---|---|
| 11:26:01 | 100 | 22.19 | Q | 570097 |
| 11:26:02 | 100 | 22.18 | Q | 570115 |
| 11:26:02 | 200 | 22.16 | C | 570136 |
| 11:26:02 | 100 | 22.16 | C | 570141 |
| 11:26:04 | 100 | 22.15 | Q | 570196 |
| 11:26:05 | 500 | 22.15 | Q | 570307 |
| 11:26:09 | 100 | 22.15 | Q | 570393 |
| 11:26:15 | 100 | 22.18 | Q | 570873 |
| 11:26:15 | 100 | 22.18 | C | 570875 |
| 11:26:15 | 100 | 22.15 | Q | 570914 |
| 11:26:15 | 194 | 22.15 | Q | 570915 |
| 11:26:24 | 100 | 22.16 | P | 571223 |
| 11:26:24 | 200 | 22.16 | P | 571224 |
| 11:26:34 | 100 | 22.14 | P | 571624 |
| 11:26:34 | 100 | 22.14 | C | 571642 |
| 11:26:34 | 100 | 22.15 | Q | 571648 |
| 11:26:34 | 100 | 22.15 | Q | 571649 |
| 11:26:39 | 100 | 22.1 | Q | 571930 |
| 11:26:39 | 100 | 22.1 | Q | 571931 |
| 11:26:39 | 100 | 22.1 | Q | 571932 |
| 11:26:42 | 100 | 22.08 | Q | 572209 |
| 11:26:42 | 100 | 22.08 | Q | 572210 |
| 11:26:43 | 100 | 22.07 | Q | 572267 |
| 11:26:44 | 100 | 22.05 | Q | 572270 |
| 11:26:44 | 100 | 22.05 | C | 572277 |
| 11:26:48 | 100 | 22.05 | Q | 572600 |
| 11:26:51 | 100 | 22.05 | Q | 572784 |
| 11:26:55 | 250 | 22.049 | Q | 572983 |
| 11:26:55 | 300 | 22.05 | Q | 572995 |
| 11:26:56 | 100 | 22.05 | Q | 572996 |
| 11:26:56 | 100 | 22.03 | P | 572997 |
| 11:26:56 | 100 | 22.04 | Q | 573004 |
| 11:26:57 | 100 | 22.06 | Q | 573046 |
| 11:26:57 | 200 | 22.06 | Q | 573048 |
| 11:26:57 | 100 | 22.06 | C | 573050 |
| 11:26:57 | 200 | 22.06 | C | 573051 |
| 11:26:57 | 200 | 22.07 | Q | 573079 |

| | | | | |
|---|---|---|---|---|
| 11:26:57 | 100 | 22.07 | Q | 573081 |
| 11:26:58 | 100 | 22.07 | C | 573108 |
| 11:26:58 | 200 | 22.07 | C | 573109 |
| 11:27:00 | 100 | 22.04 | Q | 573233 |
| 11:27:06 | 600 | 22.04 | Q | 573606 |
| 11:27:08 | 100 | 22.04 | Q | 573703 |
| 11:27:30 | 100 | 22.03 | P | 574574 |
| 11:27:30 | 100 | 22.03 | Q | 574578 |
| 11:27:30 | 300 | 22.03 | C | 574600 |
| 11:27:30 | 300 | 22.03 | C | 574602 |
| 11:27:31 | 100 | 22.06 | Q | 574688 |
| 11:27:31 | 100 | 22.06 | Q | 574691 |
| 11:27:31 | 100 | 22.06 | Q | 574698 |
| 11:27:32 | 100 | 22.06 | C | 574706 |
| 11:27:32 | 100 | 22.06 | C | 574707 |
| 11:27:32 | 100 | 22.06 | C | 574708 |
| 11:27:40 | 200 | 22.02 | P | 575100 |
| 11:27:40 | 500 | 22 | Q | 575104 |
| 11:27:40 | 200 | 22.03 | Q | 575111 |
| 11:27:40 | 100 | 22.03 | Q | 575114 |
| 11:27:40 | 200 | 22.02 | Q | 575115 |
| 11:27:40 | 400 | 22.01 | P | 575119 |
| 11:27:40 | 100 | 22.01 | P | 575120 |
| 11:27:40 | 100 | 22 | Q | 575122 |
| 11:27:40 | 100 | 22.02 | Q | 575123 |
| 11:27:40 | 100 | 22 | Q | 575125 |
| 11:27:40 | 100 | 22.02 | Q | 575126 |
| 11:27:40 | 100 | 22 | Q | 575127 |
| 11:27:40 | 100 | 22 | Q | 575129 |
| 11:27:41 | 200 | 22 | Q | 575140 |
| 11:27:41 | 300 | 22.03 | C | 575148 |
| 11:27:41 | 400 | 22.03 | C | 575149 |
| 11:27:41 | 200 | 22.02 | C | 575151 |
| 11:27:41 | 300 | 22.03 | C | 575153 |
| 11:27:41 | 800 | 22.03 | C | 575154 |
| 11:27:41 | 200 | 22.03 | C | 575155 |
| 11:27:45 | 100 | 22.01 | Q | 575264 |

| | | | | |
|---|---|---|---|---|
| 11:27:45 | 100 | 22.03 | C | 575267 |
| 11:27:47 | 500 | 22 | C | 575344 |
| 11:27:49 | 1000 | 22 | Q | 575411 |
| 11:27:51 | 100 | 21.98 | P | 575466 |
| 11:27:51 | 100 | 21.98 | Q | 575468 |
| 11:27:51 | 100 | 21.99 | Q | 575469 |
| 11:27:52 | 100 | 21.95 | Q | 575490 |
| 11:27:52 | 100 | 21.96 | Q | 575491 |
| 11:27:54 | 200 | 21.94 | Q | 575550 |
| 11:27:55 | 400 | 21.94 | Q | 575569 |
| 11:27:56 | 700 | 21.94 | Q | 575594 |
| 11:27:58 | 200 | 21.96 | Q | 575650 |
| 11:27:58 | 100 | 21.96 | Q | 575658 |
| 11:27:58 | 100 | 21.96 | C | 575670 |
| 11:27:58 | 200 | 21.96 | C | 575671 |
| 11:27:58 | 100 | 21.93 | P | 575684 |
| 11:27:58 | 900 | 21.93 | P | 575685 |
| 11:27:58 | 1800 | 21.9 | Q | 575686 |
| 11:27:58 | 100 | 21.9 | Q | 575687 |
| 11:27:59 | 100 | 21.96 | C | 575700 |
| 11:27:59 | 100 | 21.96 | C | 575701 |
| 11:27:59 | 100 | 21.97 | Q | 575704 |
| 11:27:59 | 100 | 21.97 | Q | 575705 |
| 11:27:59 | 100 | 21.96 | Q | 575710 |
| 11:27:59 | 200 | 21.96 | Q | 575711 |
| 11:27:59 | 100 | 21.94 | Q | 575716 |
| 11:27:59 | 100 | 21.94 | Q | 575718 |
| 11:28:00 | 100 | 21.96 | C | 575724 |
| 11:28:00 | 200 | 21.96 | C | 575725 |
| 11:28:00 | 100 | 21.94 | C | 575728 |
| 11:28:00 | 100 | 21.94 | C | 575729 |
| 11:28:00 | 100 | 21.89 | Q | 575767 |
| 11:28:00 | 100 | 21.89 | Q | 575770 |
| 11:28:01 | 700 | 21.88 | Q | 575803 |
| 11:28:01 | 100 | 21.88 | C | 575806 |
| 11:28:01 | 100 | 21.88 | Q | 575815 |
| 11:28:01 | 100 | 21.88 | Q | 575816 |

| | | | | |
|---|---|---|---|---|
| 11:28:02 | 200 | 21.86 | C | 575830 |
| 11:28:02 | 100 | 21.85 | Q | 575854 |
| 11:28:02 | 100 | 21.85 | Q | 575861 |
| 11:28:02 | 100 | 21.85 | Q | 575862 |
| 11:28:02 | 100 | 21.85 | Q | 575863 |
| 11:28:03 | 100 | 21.82 | Q | 575870 |
| 11:28:03 | 100 | 21.8 | Q | 575889 |
| 11:28:03 | 100 | 21.8 | Q | 575890 |
| 11:28:04 | 300 | 21.8 | C | 575894 |
| 11:28:05 | 100 | 21.81 | Q | 575954 |
| 11:28:06 | 500 | 21.81 | Q | 575978 |
| 11:28:08 | 100 | 21.83 | C | 576027 |
| 11:28:10 | 100 | 21.84 | C | 576093 |
| 11:28:11 | 100 | 21.85 | Q | 576123 |
| 11:28:11 | 200 | 21.85 | Q | 576124 |
| 11:28:11 | 100 | 21.85 | C | 576136 |
| 11:28:11 | 200 | 21.85 | C | 576137 |
| 11:28:11 | 100 | 21.85 | Q | 576152 |
| 11:28:11 | 100 | 21.85 | Q | 576155 |
| 11:28:11 | 100 | 21.85 | C | 576174 |
| 11:28:11 | 100 | 21.85 | C | 576175 |
| 11:28:12 | 250 | 21.801 | Q | 576217 |
| 11:28:15 | 100 | 21.86 | C | 576305 |
| 11:28:15 | 100 | 21.85 | C | 576307 |
| 11:28:16 | 100 | 21.87 | P | 576350 |
| 11:28:17 | 250 | 21.889 | Q | 576506 |
| 11:28:17 | 500 | 21.84 | Q | 576613 |
| 11:28:18 | 500 | 21.84 | Q | 576644 |
| 11:28:19 | 400 | 21.89 | Q | 576846 |
| 11:28:20 | 200 | 21.89 | Q | 576894 |
| 11:28:27 | 200 | 21.89 | Q | 577239 |
| 11:28:32 | 100 | 21.9 | P | 577446 |
| 11:28:33 | 100 | 21.91 | C | 577512 |
| 11:28:35 | 200 | 21.9 | P | 577603 |
| 11:28:38 | 100 | 21.89 | C | 577717 |
| 11:28:39 | 100 | 21.88 | P | 577756 |
| 11:28:41 | 100 | 21.88 | Q | 577823 |

| | | | | |
|---|---|---|---|---|
| 11:28:41 | 600 | 21.88 | Q | 577824 |
| 11:28:41 | 100 | 21.88 | Q | 577825 |
| 11:28:41 | 100 | 21.88 | Q | 577826 |
| 11:28:41 | 100 | 21.88 | Q | 577827 |
| 11:28:43 | 600 | 21.85 | Q | 577960 |
| 11:28:44 | 150 | 21.85 | C | 578000 |
| 11:28:44 | 100 | 21.85 | Q | 578004 |
| 11:28:57 | 1000 | 21.89 | Q | 578558 |
| 11:29:00 | 100 | 21.91 | C | 578810 |
| 11:29:01 | 100 | 21.91 | C | 578890 |
| 11:29:02 | 100 | 21.93 | C | 578919 |
| 11:29:02 | 100 | 21.98 | Q | 578924 |
| 11:29:02 | 300 | 21.98 | Q | 578925 |
| 11:29:02 | 100 | 21.98 | Q | 578926 |
| 11:29:02 | 100 | 21.98 | Q | 578927 |
| 11:29:02 | 200 | 21.98 | C | 578940 |
| 11:29:02 | 200 | 21.99 | C | 578941 |
| 11:29:03 | 100 | 21.95 | C | 578978 |
| 11:29:03 | 400 | 21.98 | C | 578979 |
| 11:29:05 | 150000 | 21.9 | Q | 579051 |
| 11:29:06 | 800 | 22 | Q | 579058 |
| 11:29:18 | 500 | 21.97 | Q | 579448 |
| 11:29:30 | 300 | 21.97 | P | 579829 |
| 11:29:31 | 100 | 21.93 | P | 579907 |
| 11:29:31 | 100 | 21.93 | Q | 579910 |
| 11:29:31 | 100 | 21.93 | Q | 579911 |
| 11:29:31 | 100 | 21.93 | Q | 579912 |
| 11:29:31 | 100 | 21.93 | Q | 579914 |
| 11:29:31 | 200 | 21.93 | Q | 579916 |
| 11:29:31 | 100 | 21.95 | Q | 579920 |
| 11:29:31 | 100 | 21.93 | Q | 579921 |
| 11:29:31 | 200 | 21.93 | Q | 579923 |
| 11:29:31 | 100 | 21.93 | Q | 579924 |
| 11:29:31 | 100 | 21.93 | Q | 579925 |
| 11:29:32 | 100 | 21.95 | C | 579934 |
| 11:29:32 | 100 | 21.93 | C | 579938 |
| 11:29:32 | 100 | 21.94 | C | 579941 |

| 11:29:32 | 100 | 21.94 | Q | 579942 |
| 11:29:32 | 100 | 21.92 | C | 579946 |
| 11:29:32 | 300 | 21.92 | C | 579947 |
| 11:29:32 | 100 | 21.92 | Q | 579952 |
| 11:29:32 | 300 | 21.92 | Q | 579957 |
| 11:29:32 | 200 | 21.92 | Q | 579960 |
| 11:29:32 | 200 | 21.92 | C | 579973 |
| 11:29:33 | 100 | 21.96 | C | 579996 |
| 11:29:37 | 100 | 21.95 | P | 580212 |
| 11:29:38 | 15050 | 22.2 | Q | 580220 |
| 11:29:52 | 100 | 21.94 | C | 580972 |
| 11:29:54 | 100 | 21.95 | P | 581079 |
| 11:29:54 | 600 | 21.95 | P | 581080 |
| 11:29:56 | 1200 | 21.95 | Q | 581151 |
| 11:29:56 | 100 | 21.95 | P | 581163 |
| 11:29:56 | 900 | 21.95 | P | 581164 |
| 11:30:07 | 903 | 22 | Q | 581673 |
| 11:30:08 | 300 | 22 | Q | 581695 |
| 11:30:08 | 100 | 22 | P | 581700 |
| 11:30:08 | 997 | 22 | Q | 581708 |
| 11:30:08 | 100 | 21.99 | Q | 581724 |
| 11:30:08 | 100 | 21.99 | Q | 581726 |
| 11:30:08 | 100 | 21.99 | C | 581729 |
| 11:30:08 | 100 | 21.99 | C | 581730 |
| 11:30:09 | 100 | 21.99 | C | 581765 |
| 11:30:09 | 100 | 22 | P | 581804 |
| 11:30:09 | 200 | 22 | P | 581805 |
| 11:30:14 | 100 | 22 | P | 582114 |
| 11:30:14 | 900 | 22 | P | 582116 |
| 11:30:14 | 100 | 22 | P | 582161 |
| 11:30:14 | 900 | 22 | P | 582162 |
| 11:30:18 | 100 | 22.03 | C | 582376 |
| 11:30:20 | 100 | 22.02 | C | 582415 |
| 11:30:32 | 100 | 22 | P | 582917 |
| 11:30:32 | 3898 | 22 | P | 582920 |
| 11:30:37 | 1000 | 22 | P | 583121 |
| 11:30:37 | 294 | 22 | P | 583123 |

| | | | | |
|---|---|---|---|---|
| 11:30:38 | 1000 | 22 | P | 583181 |
| 11:30:38 | 1500 | 22 | P | 583182 |
| 11:30:42 | 1000 | 22 | P | 583643 |
| 11:30:43 | 1000 | 22 | P | 583693 |
| 11:30:43 | 208 | 22 | P | 583694 |
| 11:30:43 | 100 | 22 | P | 583715 |
| 11:30:44 | 100 | 22 | P | 583797 |
| 11:30:44 | 200 | 22 | P | 583798 |
| 11:30:45 | 100 | 21.99 | C | 583856 |
| 11:30:47 | 1000 | 22 | C | 583906 |
| 11:30:47 | 100 | 22 | C | 583907 |
| 11:30:47 | 100 | 22 | C | 583908 |
| 11:30:50 | 300 | 21.97 | C | 584066 |
| 11:30:50 | 200 | 21.97 | C | 584080 |
| 11:30:50 | 100 | 21.95 | P | 584084 |
| 11:30:56 | 100 | 21.96 | C | 584372 |
| 11:30:57 | 600 | 21.96 | C | 584393 |
| 11:30:57 | 100 | 21.97 | C | 584417 |
| 11:30:57 | 100 | 21.98 | C | 584418 |
| 11:30:58 | 100 | 21.96 | P | 584439 |
| 11:30:59 | 100 | 21.98 | C | 584483 |
| 11:31:05 | 100 | 22 | P | 584889 |
| 11:31:05 | 100 | 22 | P | 584890 |
| 11:31:05 | 100 | 21.99 | C | 584894 |
| 11:31:05 | 100 | 22 | C | 584895 |
| 11:31:06 | 100 | 22 | Q | 584923 |
| 11:31:07 | 100 | 22 | P | 584956 |
| 11:31:07 | 100 | 22 | P | 584958 |
| 11:31:07 | 800 | 22 | P | 584960 |
| 11:31:07 | 100 | 22 | P | 584967 |
| 11:31:07 | 100 | 22 | P | 584969 |
| 11:31:07 | 800 | 22 | P | 584970 |
| 11:31:07 | 100 | 22 | P | 584974 |
| 11:31:07 | 808 | 22 | P | 584975 |
| 11:31:07 | 100 | 22 | P | 584977 |
| 11:31:07 | 892 | 22 | P | 584978 |
| 11:31:10 | 100 | 22.03 | C | 585134 |

| 11:31:11 | 200 | 22.05 | Q | 585241 |
|---|---|---|---|---|
| 11:31:13 | 600 | 22.05 | Q | 585430 |
| 11:31:14 | 100 | 22.07 | C | 585455 |
| 11:31:15 | 400 | 22 | Q | 585571 |
| 11:31:16 | 100 | 22 | C | 585592 |
| 11:31:17 | 100 | 22.04 | P | 585645 |
| 11:31:17 | 100 | 22.08 | Q | 585650 |
| 11:31:17 | 100 | 22.06 | C | 585652 |
| 11:31:17 | 100 | 22.06 | C | 585654 |
| 11:31:17 | 100 | 22.08 | C | 585656 |
| 11:31:19 | 200 | 22.08 | Q | 585801 |
| 11:31:19 | 100 | 22.08 | Q | 585813 |
| 11:31:19 | 100 | 22.05 | C | 585826 |
| 11:31:19 | 300 | 22.08 | C | 585827 |
| 11:31:46 | 300 | 22.08 | Q | 587878 |
| 11:31:49 | 100 | 22.11 | C | 588009 |
| 11:32:02 | 100 | 22.12 | P | 589223 |
| 11:32:02 | 100 | 22.12 | C | 589257 |
| 11:32:31 | 100 | 22.17 | P | 590506 |
| 11:32:49 | 100 | 22.16 | C | 591516 |
| 11:32:53 | 100 | 22.16 | P | 591694 |
| 11:32:54 | 100 | 22.15 | P | 591737 |
| 11:32:54 | 300 | 22.15 | P | 591738 |
| 11:32:54 | 100 | 22.15 | P | 591753 |
| 11:32:54 | 200 | 22.15 | P | 591754 |
| 11:33:03 | 100 | 22.15 | P | 592151 |
| 11:33:03 | 200 | 22.15 | P | 592152 |
| 11:33:10 | 800 | 22.17 | Q | 592461 |
| 11:33:11 | 100 | 22.16 | P | 592514 |
| 11:33:35 | 100 | 22.16 | Q | 593198 |
| 11:33:41 | 100 | 22.15 | P | 593328 |
| 11:33:41 | 100 | 22.15 | P | 593329 |
| 11:33:42 | 100 | 22.15 | Q | 593376 |
| 11:33:42 | 100 | 22.15 | Q | 593378 |
| 11:33:44 | 200 | 22.16 | P | 593436 |
| 11:33:44 | 100 | 22.16 | P | 593456 |
| 11:33:57 | 100 | 22.15 | P | 594081 |

| | | | | |
|---|---|---|---|---|
| 11:34:00 | 100 | 22.15 | P | 594151 |
| 11:34:00 | 100 | 22.15 | Q | 594156 |
| 11:34:00 | 100 | 22.15 | P | 594159 |
| 11:34:12 | 100 | 22.16 | P | 594655 |
| 11:34:16 | 300 | 22.18 | P | 594789 |
| 11:34:16 | 100 | 22.18 | P | 594790 |
| 11:34:16 | 200 | 22.16 | C | 594793 |
| 11:34:16 | 100 | 22.18 | C | 594797 |
| 11:34:16 | 200 | 22.18 | Q | 594798 |
| 11:34:16 | 100 | 22.18 | C | 594799 |
| 11:34:17 | 100 | 22.18 | Q | 594843 |
| 11:34:18 | 300 | 22.18 | Q | 594861 |
| 11:34:27 | 100 | 22.19 | Q | 595257 |
| 11:34:27 | 100 | 22.19 | C | 595259 |
| 11:34:27 | 100 | 22.19 | C | 595260 |
| 11:34:28 | 100 | 22.19 | C | 595343 |
| 11:34:28 | 100 | 22.19 | Q | 595350 |
| 11:34:34 | 800 | 22.21 | Q | 595563 |
| 11:34:34 | 100 | 22.21 | C | 595568 |
| 11:34:34 | 200 | 22.21 | C | 595569 |
| 11:34:34 | 100 | 22.21 | Q | 595571 |
| 11:34:34 | 200 | 22.21 | Q | 595572 |
| 11:34:37 | 150 | 22.219 | Q | 595652 |
| 11:34:39 | 100 | 22.22 | C | 595699 |
| 11:34:42 | 100 | 22.24 | C | 595811 |
| 11:34:42 | 300 | 22.24 | C | 595812 |
| 11:34:42 | 100 | 22.21 | C | 595819 |
| 11:34:43 | 100 | 22.25 | Q | 595898 |
| 11:34:43 | 100 | 22.25 | Q | 595899 |
| 11:34:44 | 100 | 22.25 | C | 595903 |
| 11:34:46 | 100 | 22.26 | P | 595968 |
| 11:34:46 | 100 | 22.28 | Q | 595980 |
| 11:34:48 | 100 | 22.29 | Q | 596045 |
| 11:34:48 | 100 | 22.29 | Q | 596058 |
| 11:34:49 | 100 | 22.31 | Q | 596062 |
| 11:34:52 | 300 | 22.28 | C | 596129 |
| 11:35:03 | 300 | 22.299 | Q | 596648 |

| | | | | |
|---|---|---|---|---|
| 11:35:05 | 250 | 22.231 | Q | 596713 |
| 11:35:13 | 500 | 22.3 | Q | 597044 |
| 11:35:13 | 200 | 22.3 | Q | 597045 |
| 11:35:13 | 200 | 22.3 | Q | 597048 |
| 11:35:13 | 100 | 22.28 | C | 597082 |
| 11:35:23 | 200 | 22.28 | C | 597433 |
| 11:35:41 | 100 | 22.28 | C | 598543 |
| 11:35:46 | 300 | 22.25 | P | 598709 |
| 11:36:05 | 100 | 22.26 | P | 599507 |
| 11:36:08 | 200 | 22.288 | Q | 599625 |
| 11:36:12 | 100 | 22.29 | C | 599779 |
| 11:36:44 | 500 | 22.29 | C | 600836 |
| 11:36:44 | 100 | 22.3 | C | 600837 |
| 11:36:44 | 400 | 22.3 | C | 600838 |
| 11:36:53 | 100 | 22.3 | C | 601148 |
| 11:36:55 | 100 | 22.3 | P | 601336 |
| 11:36:56 | 200 | 22.3 | Q | 601380 |
| 11:37:07 | 100 | 22.3 | P | 601828 |
| 11:37:09 | 800 | 22.3 | Q | 601943 |
| 11:37:11 | 1000 | 22.3 | Q | 602063 |
| 11:37:12 | 400 | 22.29 | C | 602084 |
| 11:37:15 | 100 | 22.31 | C | 602186 |
| 11:38:00 | 100 | 22.26 | Q | 604041 |
| 11:38:00 | 200 | 22.26 | C | 604059 |
| 11:38:01 | 100 | 22.27 | Q | 604085 |
| 11:38:15 | 100 | 22.26 | C | 604531 |
| 11:38:15 | 100 | 22.26 | Q | 604547 |
| 11:38:16 | 100 | 22.26 | C | 604556 |
| 11:38:16 | 700 | 22.25 | P | 604558 |
| 11:38:17 | 100 | 22.24 | C | 604588 |
| 11:38:17 | 100 | 22.26 | C | 604602 |
| 11:38:30 | 300 | 22.19 | Q | 604997 |
| 11:38:42 | 100 | 22.19 | Q | 605455 |
| 11:38:43 | 500 | 22.16 | Q | 605472 |
| 11:38:48 | 1000 | 22.16 | Q | 605592 |
| 11:39:19 | 100 | 22.17 | P | 606588 |
| 11:39:28 | 300 | 22.17 | C | 606862 |

| | | | | | |
|---|---|---|---|---|---|
| 11:39:28 | 100 | 22.17 | | C | 606874 |
| 11:39:31 | 300 | 22.16 | | Q | 606964 |
| 11:39:44 | 200 | 22.16 | | Q | 607392 |
| 11:39:50 | 100 | 22.16 | | P | 607537 |
| 11:39:50 | 300 | 22.16 | | Q | 607540 |
| 11:39:57 | 200 | 22.16 | | C | 607715 |
| 11:40:00 | 200 | 22.16 | | Q | 607892 |
| 11:40:01 | 100 | 22.17 | | C | 607959 |
| 11:40:28 | 300 | 22.18 | | Q | 609190 |
| 11:40:28 | 100 | 22.18 | | Q | 609218 |
| 11:40:28 | 100 | 22.18 | | Q | 609221 |
| 11:40:28 | 100 | 22.18 | | C | 609230 |
| 11:40:28 | 100 | 22.18 | | C | 609231 |
| 11:40:29 | 600 | 22.19 | | Q | 609253 |
| 11:40:29 | 100 | 22.19 | | Q | 609277 |
| 11:40:29 | 100 | 22.19 | | C | 609295 |
| 11:40:29 | 200 | 22.19 | | C | 609297 |
| 11:40:29 | 200 | 22.19 | | Q | 609300 |
| 11:40:31 | 100 | 22.2 | | Q | 609391 |
| 11:40:31 | 200 | 22.2 | | Q | 609393 |
| 11:40:32 | 100 | 22.2 | | C | 609404 |
| 11:40:32 | 100 | 22.2 | | C | 609406 |
| 11:40:32 | 200 | 22.2 | | C | 609408 |
| 11:40:44 | 200 | 22.21 | | Q | 609873 |
| 11:40:44 | 100 | 22.21 | | C | 609877 |
| 11:40:44 | 200 | 22.21 | | C | 609878 |
| 11:40:44 | 100 | 22.21 | | Q | 609882 |
| 11:41:01 | 200 | 22.22 | | Q | 610445 |
| 11:41:01 | 100 | 22.22 | | Q | 610454 |
| 11:41:01 | 100 | 22.22 | | C | 610474 |
| 11:41:01 | 200 | 22.22 | | C | 610475 |
| 11:41:27 | 100 | 22.23 | | C | 611656 |
| 11:41:27 | 100 | 22.23 | | C | 611657 |
| 11:41:27 | 100 | 22.23 | | Q | 611665 |
| 11:41:27 | 100 | 22.23 | | Q | 611667 |
| 11:42:01 | 300 | 22.21 | | P | 613555 |
| 11:42:37 | 300 | 22.1992 | W | Q | 614993 |

| | | | | |
|---|---|---|---|---|
| 11:42:45 | 100 | 22.24 | Q | 615336 |
| 11:42:48 | 100 | 22.21 | P | 615569 |
| 11:42:48 | 1000 | 22.2 | P | 615594 |
| 11:42:48 | 200 | 22.21 | Q | 615599 |
| 11:42:48 | 100 | 22.21 | Q | 615600 |
| 11:42:48 | 900 | 22.2 | Q | 615620 |
| 11:42:52 | 100 | 22.2 | Q | 615741 |
| 11:42:55 | 300 | 22.16 | C | 615850 |
| 11:42:55 | 1000 | 22.16 | Q | 615862 |
| 11:42:56 | 100 | 22.21 | C | 615897 |
| 11:42:56 | 100 | 22.2 | Q | 615917 |
| 11:42:56 | 200 | 22.2 | Q | 615920 |
| 11:42:56 | 100 | 22.2 | C | 615940 |
| 11:42:56 | 200 | 22.2 | C | 615941 |
| 11:42:56 | 100 | 22.2 | C | 615948 |
| 11:42:58 | 1300 | 22.16 | Q | 616027 |
| 11:43:19 | 100 | 22.16 | Q | 617660 |
| 11:43:28 | 500 | 22.21 | Q | 618015 |
| 11:43:28 | 500 | 22.21 | Q | 618034 |
| 11:45:30 | 100 | 22.2 | Q | 622614 |
| 11:45:48 | 120 | 22.181 | Q | 623403 |
| 11:45:49 | 100 | 22.2 | Q | 623420 |
| 11:45:49 | 700 | 22.2 | Q | 623447 |
| 11:45:59 | 120 | 22.18 | Q | 623709 |
| 11:46:01 | 100 | 22.21 | C | 623802 |
| 11:46:01 | 100 | 22.21 | C | 623803 |
| 11:46:01 | 100 | 22.21 | C | 623804 |
| 11:46:01 | 380 | 22.18 | Q | 623827 |
| 11:46:01 | 100 | 22.18 | P | 623828 |
| 11:46:03 | 200 | 22.21 | Q | 623881 |
| 11:46:03 | 100 | 22.21 | Q | 623883 |
| 11:46:03 | 100 | 22.21 | C | 623903 |
| 11:46:03 | 200 | 22.21 | C | 623905 |
| 11:46:03 | 120 | 22.181 | Q | 623926 |
| 11:46:07 | 300 | 22.21 | Q | 624233 |
| 11:46:08 | 100 | 22.21 | Q | 624331 |
| 11:46:09 | 100 | 22.19 | C | 624667 |

| | | | | |
|---|---|---|---|---|
| 11:46:13 | 100 | 22.18 | Q | 625026 |
| 11:46:14 | 100 | 22.17 | Q | 625065 |
| 11:46:15 | 500 | 22.16 | Q | 625142 |
| 11:46:16 | 300 | 22.15 | C | 625188 |
| 11:46:33 | 100 | 22.14 | Q | 626707 |
| 11:46:35 | 600 | 22.101 | Q | 626854 |
| 11:46:44 | 100 | 22.08 | P | 627205 |
| 11:46:44 | 400 | 22.06 | P | 627252 |
| 11:46:44 | 100 | 22.06 | P | 627256 |
| 11:46:47 | 400 | 22.06 | P | 627370 |
| 11:46:47 | 100 | 22.06 | P | 627371 |
| 11:46:50 | 400 | 22.06 | P | 627442 |
| 11:47:00 | 400 | 22.06 | P | 627867 |
| 11:47:03 | 100 | 22.09 | Q | 628023 |
| 11:47:03 | 100 | 22.09 | C | 628026 |
| 11:47:04 | 100 | 22.09 | C | 628045 |
| 11:47:04 | 100 | 22.09 | Q | 628046 |
| 11:47:09 | 100 | 22.08 | Q | 628355 |
| 11:47:19 | 100 | 22.09 | Q | 628902 |
| 11:47:19 | 100 | 22.09 | C | 628912 |
| 11:47:20 | 100 | 22.1 | C | 628925 |
| 11:47:20 | 200 | 22.1 | C | 628926 |
| 11:47:20 | 100 | 22.1 | Q | 628928 |
| 11:47:20 | 200 | 22.1 | Q | 628932 |
| 11:47:23 | 100 | 22.11 | Q | 629045 |
| 11:47:23 | 100 | 22.11 | C | 629047 |
| 11:47:23 | 100 | 22.11 | C | 629048 |
| 11:47:23 | 100 | 22.11 | C | 629049 |
| 11:47:23 | 100 | 22.11 | Q | 629052 |
| 11:47:23 | 100 | 22.11 | Q | 629053 |
| 11:47:24 | 100 | 22.12 | C | 629076 |
| 11:47:43 | 100 | 22.13 | Q | 629825 |
| 11:47:44 | 100 | 22.13 | C | 629837 |
| 11:48:41 | 100 | 22.13 | Q | 632871 |
| 11:48:42 | 100 | 22.13 | C | 632896 |
| 11:48:42 | 100 | 22.15 | C | 632897 |
| 11:49:17 | 200 | 22.15 | Q | 634204 |

| | | | | |
|---|---|---|---|---|
| 11:49:24 | 800 | 22.15 | Q | 634468 |
| 11:49:27 | 100 | 22.15 | Q | 634598 |
| 11:49:27 | 100 | 22.15 | Q | 634607 |
| 11:49:27 | 100 | 22.15 | Q | 634608 |
| 11:49:27 | 100 | 22.15 | Q | 634610 |
| 11:49:28 | 100 | 22.15 | C | 634628 |
| 11:49:28 | 100 | 22.15 | C | 634629 |
| 11:49:34 | 100 | 22.18 | C | 634824 |
| 11:50:00 | 100 | 22.15 | Q | 636507 |
| 11:50:01 | 100 | 22.18 | C | 636673 |
| 11:50:02 | 100 | 22.18 | Q | 636739 |
| 11:50:03 | 100 | 22.17 | Q | 636856 |
| 11:50:10 | 100 | 22.14 | P | 637223 |
| 11:50:17 | 100 | 22.14 | P | 637525 |
| 11:50:19 | 100 | 22.14 | Q | 637541 |
| 11:50:19 | 100 | 22.14 | Q | 637542 |
| 11:50:20 | 400 | 22.13 | C | 637576 |
| 11:50:42 | 100 | 22.1 | P | 638971 |
| 11:50:42 | 300 | 22.1 | P | 638973 |
| 11:50:45 | 100 | 22.1 | P | 639156 |
| 11:50:45 | 300 | 22.1 | P | 639157 |
| 11:50:48 | 100 | 22.1 | P | 639249 |
| 11:50:48 | 300 | 22.1 | P | 639250 |
| 11:50:59 | 460 | 22.11 | Q | 639720 |
| 11:51:05 | 100 | 22.12 | P | 640082 |
| 11:51:31 | 100 | 22.14 | C | 641194 |
| 11:51:31 | 100 | 22.14 | Q | 641197 |
| 11:51:50 | 200 | 22.14 | P | 641750 |
| 11:51:50 | 700 | 22.14 | P | 641751 |
| 11:51:58 | 100 | 22.14 | Q | 641929 |
| 11:51:58 | 100 | 22.14 | C | 641930 |
| 11:52:17 | 100 | 22.12 | P | 642511 |
| 11:52:35 | 100 | 22.12 | Q | 643123 |
| 11:53:00 | 100 | 22.12 | Q | 644037 |
| 11:53:03 | 100 | 22.12 | P | 644222 |
| 11:53:03 | 100 | 22.12 | P | 644223 |
| 11:53:20 | 100 | 22.11 | Q | 644810 |

| | | | | |
|---|---|---|---|---|
| 11:53:21 | 100 | 22.1 | P | 644835 |
| 11:54:26 | 200 | 22.13 | Q | 648038 |
| 11:54:26 | 100 | 22.13 | Q | 648042 |
| 11:54:26 | 100 | 22.13 | C | 648046 |
| 11:54:26 | 100 | 22.13 | C | 648047 |
| 11:54:26 | 200 | 22.13 | C | 648048 |
| 11:54:26 | 300 | 22.13 | P | 648052 |
| 11:54:27 | 200 | 22.13 | Q | 648062 |
| 11:54:27 | 100 | 22.13 | Q | 648063 |
| 11:54:27 | 100 | 22.13 | C | 648068 |
| 11:54:27 | 200 | 22.13 | C | 648071 |
| 11:54:27 | 100 | 22.14 | Q | 648114 |
| 11:54:27 | 200 | 22.14 | Q | 648120 |
| 11:54:27 | 100 | 22.14 | C | 648127 |
| 11:54:27 | 100 | 22.14 | C | 648128 |
| 11:54:27 | 200 | 22.14 | C | 648129 |
| 11:54:27 | 100 | 22.14 | C | 648130 |
| 11:54:27 | 300 | 22.14 | C | 648131 |
| 11:54:27 | 100 | 22.14 | Q | 648144 |
| 11:54:30 | 200 | 22.14 | P | 648246 |
| 11:54:30 | 200 | 22.14 | P | 648249 |
| 11:54:31 | 200 | 22.14 | P | 648387 |
| 11:54:34 | 100 | 22.15 | Q | 648518 |
| 11:54:34 | 100 | 22.15 | Q | 648519 |
| 11:54:34 | 100 | 22.15 | Q | 648531 |
| 11:54:34 | 100 | 22.15 | Q | 648534 |
| 11:54:35 | 100 | 22.15 | Q | 648541 |
| 11:54:35 | 100 | 22.15 | Q | 648552 |
| 11:54:36 | 100 | 22.15 | Q | 648565 |
| 11:54:38 | 100 | 22.16 | Q | 648589 |
| 11:54:38 | 100 | 22.16 | C | 648595 |
| 11:54:57 | 100 | 22.16 | Q | 649226 |
| 11:54:57 | 100 | 22.16 | C | 649228 |
| 11:55:14 | 600 | 22.149 | Q | 649850 |
| 11:56:11 | 100 | 22.149 | Q | 651881 |
| 11:56:16 | 100 | 22.15 | C | 652173 |
| 11:56:17 | 100 | 22.15 | Q | 652212 |

| | | | | |
|---|---|---|---|---|
| 11:56:32 | 400 | 22.14 | P | 652766 |
| 11:56:35 | 400 | 22.14 | P | 652871 |
| 11:56:40 | 100 | 22.11 | Q | 653022 |
| 11:57:18 | 100 | 22.15 | Q | 654671 |
| 11:57:18 | 100 | 22.15 | Q | 654681 |
| 11:57:18 | 100 | 22.15 | C | 654686 |
| 11:57:18 | 100 | 22.15 | C | 654687 |
| 11:57:18 | 100 | 22.14 | C | 654690 |
| 11:57:18 | 100 | 22.14 | Q | 654698 |
| 11:57:44 | 100 | 22.12 | Q | 655736 |
| 11:57:45 | 100 | 22.11 | Q | 655764 |
| 11:57:45 | 100 | 22.1 | P | 655787 |
| 12:00:09 | 100 | 22.14 | Q | 660748 |
| 12:00:09 | 100 | 22.14 | C | 660752 |
| 12:00:25 | 100 | 22.14 | Q | 661296 |
| 12:00:26 | 100 | 22.14 | C | 661310 |
| 12:00:26 | 100 | 22.14 | C | 661312 |
| 12:00:29 | 100 | 22.14 | Q | 661399 |
| 12:00:46 | 100 | 22.15 | Q | 662217 |
| 12:00:47 | 100 | 22.15 | C | 662232 |
| 12:00:47 | 200 | 22.15 | C | 662233 |
| 12:00:47 | 100 | 22.15 | C | 662234 |
| 12:00:59 | 100 | 22.15 | Q | 662759 |
| 12:01:06 | 100 | 22.15 | Q | 663097 |
| 12:01:06 | 300 | 22.15 | Q | 663104 |
| 12:01:31 | 100 | 22.15 | Q | 664044 |
| 12:01:36 | 100 | 22.15 | Q | 664182 |
| 12:01:38 | 100 | 22.16 | Q | 664237 |
| 12:01:38 | 100 | 22.16 | C | 664241 |
| 12:01:38 | 100 | 22.16 | C | 664242 |
| 12:01:38 | 100 | 22.16 | Q | 664250 |
| 12:01:38 | 200 | 22.16 | Q | 664251 |
| 12:01:39 | 200 | 22.16 | Q | 664256 |
| 12:02:00 | 100 | 22.16 | C | 665099 |
| 12:02:00 | 100 | 22.16 | Q | 665105 |
| 12:02:06 | 100 | 22.16 | Q | 665373 |
| 12:02:06 | 100 | 22.16 | Q | 665378 |

| | | | | |
|---|---|---|---|---|
| 12:02:49 | 100 | 22.15 | Q | 667204 |
| 12:03:07 | 100 | 22.15 | P | 668269 |
| 12:03:07 | 100 | 22.15 | Q | 668282 |
| 12:04:01 | 100 | 22.15 | C | 670687 |
| 12:04:09 | 300 | 22.149 | Q | 670989 |
| 12:04:28 | 100 | 22.14 | C | 671766 |
| 12:04:28 | 100 | 22.15 | Q | 671784 |
| 12:04:28 | 100 | 22.14 | Q | 671785 |
| 12:04:28 | 200 | 22.14 | Q | 671786 |
| 12:04:28 | 100 | 22.15 | Q | 671791 |
| 12:04:29 | 200 | 22.14 | C | 671800 |
| 12:04:29 | 100 | 22.14 | P | 671823 |
| 12:04:32 | 400 | 22.139 | Q | 671986 |
| 12:04:48 | 100 | 22.14 | P | 672762 |
| 12:04:49 | 100 | 22.14 | C | 672800 |
| 12:04:52 | 100 | 22.14 | P | 672985 |
| 12:04:52 | 100 | 22.14 | C | 672995 |
| 12:04:55 | 100 | 22.14 | P | 673224 |
| 12:04:55 | 100 | 22.14 | P | 673225 |
| 12:05:04 | 200 | 22.14 | P | 673777 |
| 12:05:04 | 200 | 22.14 | P | 673791 |
| 12:05:04 | 200 | 22.14 | P | 673792 |
| 12:05:04 | 100 | 22.14 | P | 673794 |
| 12:05:04 | 100 | 22.15 | Q | 673795 |
| 12:05:04 | 100 | 22.15 | C | 673804 |
| 12:05:04 | 100 | 22.15 | C | 673805 |
| 12:05:04 | 100 | 22.15 | C | 673806 |
| 12:05:04 | 100 | 22.15 | C | 673807 |
| 12:05:04 | 100 | 22.15 | Q | 673820 |
| 12:05:04 | 100 | 22.15 | Q | 673821 |
| 12:05:04 | 100 | 22.15 | Q | 673822 |
| 12:05:04 | 100 | 22.15 | Q | 673823 |
| 12:05:04 | 100 | 22.15 | Q | 673825 |
| 12:05:04 | 100 | 22.15 | Q | 673826 |
| 12:05:04 | 100 | 22.15 | Q | 673827 |
| 12:05:23 | 100 | 22.15 | Q | 674461 |
| 12:05:23 | 100 | 22.15 | Q | 674462 |

| 12:06:08 | 100 | 22.15 | Q | 676444 |
|----------|-----|-------|---|--------|
| 12:06:08 | 100 | 22.15 | C | 676458 |
| 12:06:50 | 100 | 22.15 | Q | 678244 |
| 12:06:51 | 100 | 22.15 | C | 678260 |
| 12:06:51 | 100 | 22.15 | C | 678261 |
| 12:07:07 | 100 | 22.15 | Q | 678992 |
| 12:07:08 | 100 | 22.15 | C | 679000 |
| 12:08:06 | 400 | 22.15 | Q | 680921 |
| 12:08:06 | 200 | 22.15 | Q | 680922 |
| 12:08:07 | 100 | 22.15 | C | 680932 |
| 12:08:08 | 100 | 22.16 | Q | 680965 |
| 12:08:08 | 200 | 22.16 | Q | 680968 |
| 12:08:08 | 100 | 22.16 | Q | 680970 |
| 12:08:09 | 100 | 22.16 | C | 680978 |
| 12:08:09 | 100 | 22.16 | C | 680979 |
| 12:08:09 | 200 | 22.16 | C | 680980 |
| 12:08:09 | 200 | 22.15 | P | 680999 |
| 12:08:10 | 100 | 22.16 | Q | 681036 |
| 12:08:10 | 200 | 22.16 | Q | 681037 |
| 12:08:10 | 100 | 22.16 | C | 681038 |
| 12:08:10 | 200 | 22.16 | C | 681039 |
| 12:08:11 | 200 | 22.15 | Q | 681071 |
| 12:08:12 | 100 | 22.16 | Q | 681099 |
| 12:08:12 | 500 | 22.16 | Q | 681101 |
| 12:08:25 | 100 | 22.16 | Q | 681422 |
| 12:08:25 | 100 | 22.16 | Q | 681424 |
| 12:08:26 | 100 | 22.16 | Q | 681425 |
| 12:08:26 | 100 | 22.16 | C | 681434 |
| 12:08:26 | 100 | 22.16 | C | 681435 |
| 12:08:26 | 100 | 22.16 | C | 681436 |
| 12:08:28 | 200 | 22.16 | Q | 681479 |
| 12:08:29 | 100 | 22.17 | C | 681513 |
| 12:08:30 | 100 | 22.17 | Q | 681532 |
| 12:08:30 | 100 | 22.17 | Q | 681536 |
| 12:08:30 | 100 | 22.17 | Q | 681543 |
| 12:08:31 | 100 | 22.17 | C | 681558 |
| 12:08:31 | 100 | 22.17 | C | 681560 |

| | | | | |
|---|---|---|---|---|
| 12:09:28 | 500 | 22.16 | Q | 683734 |
| 12:09:30 | 100 | 22.15 | P | 683813 |
| 12:09:30 | 180 | 22.15 | Q | 683818 |
| 12:09:40 | 300 | 22.14 | P | 684058 |
| 12:09:41 | 200 | 22.14 | C | 684075 |
| 12:09:43 | 400 | 22.14 | Q | 684140 |
| 12:09:46 | 400 | 22.14 | Q | 684191 |
| 12:09:46 | 100 | 22.14 | P | 684198 |
| 12:10:19 | 100 | 22.14 | Q | 685403 |
| 12:10:24 | 200 | 22.13 | C | 685526 |
| 12:10:24 | 100 | 22.13 | C | 685527 |
| 12:10:28 | 100 | 22.14 | P | 685638 |
| 12:10:28 | 200 | 22.14 | P | 685639 |
| 12:10:28 | 700 | 22.14 | P | 685640 |
| 12:10:29 | 200 | 22.14 | C | 685702 |
| 12:10:37 | 200 | 22.14 | P | 685936 |
| 12:10:38 | 100 | 22.15 | Q | 685980 |
| 12:10:38 | 700 | 22.15 | Q | 685981 |
| 12:10:38 | 100 | 22.15 | Q | 685991 |
| 12:10:38 | 100 | 22.15 | C | 685992 |
| 12:10:53 | 100 | 22.14 | P | 686339 |
| 12:12:26 | 200 | 22.14 | C | 689000 |
| 12:12:35 | 200 | 22.14 | P | 689303 |
| 12:12:35 | 200 | 22.14 | P | 689305 |
| 12:13:01 | 100 | 22.15 | Q | 690282 |
| 12:13:01 | 100 | 22.15 | C | 690296 |
| 12:13:16 | 100 | 22.15 | Q | 690984 |
| 12:13:17 | 400 | 22.15 | Q | 691004 |
| 12:13:19 | 2000 | 22.15 | Q | 691066 |
| 12:13:28 | 100 | 22.15 | P | 691381 |
| 12:13:30 | 100 | 22.15 | P | 691431 |
| 12:13:39 | 100 | 22.15 | P | 691763 |
| 12:13:41 | 100 | 22.15 | P | 691791 |
| 12:13:41 | 100 | 22.15 | P | 691800 |
| 12:13:41 | 2300 | 22.15 | P | 691801 |
| 12:14:00 | 100 | 22.15 | Q | 692384 |
| 12:14:30 | 100 | 22.15 | Q | 693256 |

| | | | | |
|---|---|---|---|---|
| 12:14:34 | 250 | 22.141 | Q | 693392 |
| 12:15:09 | 300 | 22.14 | Q | 694377 |
| 12:15:09 | 500 | 22.14 | Q | 694388 |
| 12:15:10 | 100 | 22.14 | C | 694433 |
| 12:15:10 | 200 | 22.14 | P | 694438 |
| 12:15:13 | 100 | 22.13 | Q | 694563 |
| 12:15:14 | 200 | 22.13 | Q | 694592 |
| 12:15:16 | 200 | 22.13 | C | 694677 |
| 12:15:16 | 100 | 22.13 | C | 694679 |
| 12:15:16 | 200 | 22.13 | C | 694681 |
| 12:15:17 | 300 | 22.11 | C | 694724 |
| 12:15:17 | 700 | 22.11 | Q | 694731 |
| 12:15:19 | 400 | 22.11 | Q | 694843 |
| 12:15:19 | 800 | 22.11 | Q | 694847 |
| 12:15:31 | 100 | 22.12 | P | 695354 |
| 12:15:42 | 400 | 22.11 | Q | 695667 |
| 12:16:28 | 100 | 22.12 | Q | 696834 |
| 12:16:28 | 100 | 22.12 | Q | 696835 |
| 12:16:29 | 200 | 22.12 | Q | 696837 |
| 12:16:29 | 100 | 22.12 | C | 696840 |
| 12:16:29 | 200 | 22.12 | C | 696841 |
| 12:16:29 | 100 | 22.12 | C | 696843 |
| 12:16:29 | 100 | 22.12 | Q | 696845 |
| 12:16:29 | 200 | 22.12 | Q | 696847 |
| 12:16:29 | 100 | 22.12 | Q | 696851 |
| 12:16:29 | 200 | 22.12 | Q | 696852 |
| 12:16:30 | 200 | 22.12 | C | 696860 |
| 12:16:30 | 100 | 22.12 | C | 696865 |
| 12:16:30 | 200 | 22.12 | C | 696866 |
| 12:16:33 | 200 | 22.12 | Q | 696966 |
| 12:16:33 | 100 | 22.12 | Q | 696968 |
| 12:16:34 | 100 | 22.12 | C | 696986 |
| 12:16:34 | 200 | 22.12 | C | 696987 |
| 12:16:41 | 100 | 22.13 | Q | 697125 |
| 12:16:41 | 200 | 22.13 | Q | 697126 |
| 12:16:41 | 100 | 22.13 | Q | 697128 |
| 12:16:42 | 100 | 22.13 | Q | 697135 |

| | | | | |
|---|---|---|---|---|
| 12:16:42 | 100 | 22.13 | C | 697138 |
| 12:16:42 | 100 | 22.13 | C | 697139 |
| 12:16:42 | 200 | 22.13 | C | 697140 |
| 12:16:42 | 200 | 22.13 | Q | 697141 |
| 12:16:42 | 100 | 22.13 | C | 697145 |
| 12:16:42 | 200 | 22.13 | C | 697146 |
| 12:17:38 | 100 | 22.14 | P | 699813 |
| 12:18:08 | 100 | 22.14 | P | 700766 |
| 12:18:08 | 100 | 22.14 | Q | 700781 |
| 12:18:08 | 200 | 22.14 | Q | 700793 |
| 12:18:08 | 100 | 22.14 | Q | 700810 |
| 12:18:09 | 100 | 22.14 | P | 700823 |
| 12:18:09 | 400 | 22.14 | P | 700824 |
| 12:18:09 | 100 | 22.14 | C | 700826 |
| 12:18:09 | 200 | 22.14 | C | 700827 |
| 12:18:09 | 100 | 22.14 | C | 700828 |
| 12:18:12 | 200 | 22.14 | P | 700914 |
| 12:18:12 | 528 | 22.14 | P | 700916 |
| 12:19:02 | 100 | 22.13 | P | 702806 |
| 12:19:02 | 200 | 22.13 | P | 702807 |
| 12:19:04 | 100 | 22.13 | P | 702852 |
| 12:19:44 | 200 | 22.141 | Q | 703841 |
| 12:19:49 | 200 | 22.14 | P | 703976 |
| 12:19:50 | 100 | 22.13 | P | 704041 |
| 12:19:50 | 100 | 22.13 | P | 704043 |
| 12:20:00 | 100 | 22.13 | P | 704384 |
| 12:20:09 | 232 | 22.149 | Q | 704931 |
| 12:21:00 | 100 | 22.15 | Q | 706921 |
| 12:21:00 | 100 | 22.15 | C | 706930 |
| 12:21:07 | 400 | 22.15 | C | 707359 |
| 12:21:07 | 100 | 22.15 | C | 707360 |
| 12:21:14 | 300 | 22.15 | C | 707541 |
| 12:21:14 | 300 | 22.15 | C | 707542 |
| 12:21:14 | 100 | 22.15 | Q | 707546 |
| 12:21:14 | 199 | 22.15 | P | 707551 |
| 12:21:14 | 100 | 22.15 | Q | 707552 |
| 12:21:14 | 100 | 22.15 | Q | 707557 |

| | | | | |
|---|---|---|---|---|
| 12:21:15 | 200 | 22.16 | Q | 707561 |
| 12:21:15 | 100 | 22.16 | Q | 707562 |
| 12:21:15 | 100 | 22.16 | Q | 707563 |
| 12:21:15 | 100 | 22.15 | C | 707565 |
| 12:21:15 | 100 | 22.15 | C | 707566 |
| 12:21:15 | 100 | 22.16 | C | 707571 |
| 12:21:15 | 100 | 22.16 | C | 707572 |
| 12:21:15 | 200 | 22.16 | C | 707573 |
| 12:21:16 | 100 | 22.16 | Q | 707582 |
| 12:21:16 | 100 | 22.16 | Q | 707590 |
| 12:21:17 | 100 | 22.16 | C | 707605 |
| 12:21:17 | 100 | 22.16 | C | 707606 |
| 12:21:17 | 100 | 22.17 | C | 707608 |
| 12:21:17 | 100 | 22.16 | C | 707611 |
| 12:21:17 | 200 | 22.16 | C | 707612 |
| 12:21:17 | 100 | 22.16 | Q | 707613 |
| 12:21:17 | 200 | 22.16 | Q | 707614 |
| 12:21:20 | 100 | 22.17 | Q | 707687 |
| 12:21:20 | 100 | 22.17 | Q | 707689 |
| 12:21:21 | 100 | 22.17 | C | 707706 |
| 12:21:21 | 100 | 22.17 | C | 707707 |
| 12:21:30 | 100 | 22.17 | Q | 707932 |
| 12:21:30 | 100 | 22.17 | Q | 707935 |
| 12:21:30 | 100 | 22.17 | C | 707946 |
| 12:21:34 | 100 | 22.17 | Q | 708059 |
| 12:21:35 | 100 | 22.18 | C | 708079 |
| 12:22:01 | 100 | 22.17 | Q | 708679 |
| 12:23:31 | 100 | 22.17 | Q | 711194 |
| 12:23:31 | 100 | 22.18 | P | 711198 |
| 12:23:31 | 200 | 22.18 | P | 711204 |
| 12:23:35 | 130 | 22.16 | Q | 711293 |
| 12:25:00 | 100 | 22.16 | Q | 714101 |
| 12:25:00 | 100 | 22.16 | Q | 714110 |
| 12:25:00 | 100 | 22.16 | C | 714122 |
| 12:25:00 | 100 | 22.16 | C | 714123 |
| 12:25:37 | 100 | 22.13 | P | 715673 |
| 12:25:43 | 100 | 22.13 | P | 715791 |

| 12:25:43 | 900 | 22.15 | Q | 715799 |
| 12:25:48 | 300 | 22.131 | Q | 715929 |
| 12:25:55 | 100 | 22.13 | P | 716315 |
| 12:25:55 | 100 | 22.13 | Q | 716337 |
| 12:25:55 | 100 | 22.13 | Q | 716340 |
| 12:26:07 | 900 | 22.15 | Q | 716827 |
| 12:26:38 | 100 | 22.14 | C | 717831 |
| 12:27:42 | 100 | 22.15 | Q | 720273 |
| 12:27:42 | 100 | 22.15 | Q | 720308 |
| 12:27:43 | 500 | 22.15 | Q | 720310 |
| 12:27:43 | 100 | 22.15 | C | 720324 |
| 12:27:43 | 200 | 22.15 | C | 720325 |
| 12:27:43 | 100 | 22.15 | Q | 720326 |
| 12:27:43 | 200 | 22.15 | Q | 720328 |
| 12:28:02 | 200 | 22.14 | P | 721019 |
| 12:28:02 | 100 | 22.14 | P | 721021 |
| 12:28:58 | 450 | 22.14 | Q | 722594 |
| 12:29:06 | 100 | 22.14 | Q | 722755 |
| 12:29:08 | 100 | 22.13 | P | 722798 |
| 12:29:08 | 1700 | 22.13 | P | 722799 |
| 12:29:13 | 1499 | 22.11 | Q | 722952 |
| 12:29:17 | 1601 | 22.11 | Q | 723146 |
| 12:29:18 | 300 | 22.09 | C | 723157 |
| 12:29:22 | 500 | 22.051 | Q | 723322 |
| 12:29:25 | 100 | 22.05 | Q | 723429 |
| 12:29:25 | 200 | 22.07 | Q | 723438 |
| 12:29:26 | 100 | 22.08 | Q | 723440 |
| 12:29:26 | 100 | 22.07 | Q | 723441 |
| 12:29:26 | 100 | 22.07 | C | 723442 |
| 12:29:26 | 200 | 22.07 | C | 723443 |
| 12:29:26 | 100 | 22.04 | P | 723455 |
| 12:29:26 | 100 | 22.07 | Q | 723457 |
| 12:29:26 | 100 | 22.08 | C | 723459 |
| 12:29:26 | 300 | 22.08 | C | 723460 |
| 12:29:26 | 100 | 22.07 | C | 723462 |
| 12:29:26 | 100 | 22.07 | C | 723463 |
| 12:29:26 | 100 | 22.07 | Q | 723465 |

| | | | | |
|---|---|---|---|---|
| 12:29:31 | 500 | 22.04 | Q | 723556 |
| 12:29:37 | 100 | 22.06 | Q | 723737 |
| 12:29:37 | 200 | 22.06 | Q | 723738 |
| 12:29:37 | 100 | 22.07 | Q | 723740 |
| 12:29:38 | 100 | 22.06 | C | 723744 |
| 12:29:38 | 200 | 22.06 | C | 723745 |
| 12:29:38 | 100 | 22.07 | C | 723746 |
| 12:29:46 | 100 | 22.06 | Q | 723929 |
| 12:29:46 | 200 | 22.06 | Q | 723934 |
| 12:29:47 | 100 | 22.06 | C | 723940 |
| 12:29:47 | 200 | 22.06 | C | 723941 |
| 12:29:47 | 100 | 22.07 | Q | 723952 |
| 12:29:47 | 200 | 22.07 | Q | 723957 |
| 12:29:48 | 100 | 22.07 | Q | 723958 |
| 12:29:48 | 100 | 22.07 | C | 723964 |
| 12:29:48 | 200 | 22.07 | C | 723965 |
| 12:29:48 | 100 | 22.07 | Q | 723974 |
| 12:29:49 | 200 | 22.07 | Q | 723980 |
| 12:29:49 | 100 | 22.07 | C | 723984 |
| 12:29:49 | 200 | 22.07 | C | 723985 |
| 12:29:49 | 100 | 22.08 | Q | 723994 |
| 12:29:50 | 200 | 22.08 | Q | 724000 |
| 12:29:50 | 100 | 22.08 | C | 724012 |
| 12:29:50 | 100 | 22.08 | Q | 724014 |
| 12:29:50 | 100 | 22.08 | C | 724015 |
| 12:29:50 | 200 | 22.08 | C | 724016 |
| 12:29:50 | 100 | 22.08 | Q | 724032 |
| 12:29:50 | 200 | 22.08 | C | 724034 |
| 12:29:50 | 100 | 22.08 | C | 724035 |
| 12:29:50 | 200 | 22.08 | Q | 724041 |
| 12:29:54 | 200 | 22.09 | Q | 724380 |
| 12:29:54 | 100 | 22.09 | Q | 724381 |
| 12:29:54 | 100 | 22.09 | C | 724391 |
| 12:29:54 | 100 | 22.09 | C | 724392 |
| 12:29:54 | 200 | 22.09 | C | 724393 |
| 12:29:54 | 100 | 22.09 | C | 724447 |
| 12:29:54 | 200 | 22.09 | C | 724448 |

| | | | | |
|---|---|---|---|---|
| 12:29:55 | 100 | 22.09 | Q | 724456 |
| 12:29:55 | 200 | 22.09 | Q | 724458 |
| 12:29:59 | 100 | 22.1 | Q | 724667 |
| 12:29:59 | 200 | 22.1 | Q | 724668 |
| 12:29:59 | 100 | 22.1 | C | 724671 |
| 12:29:59 | 200 | 22.1 | C | 724672 |
| 12:29:59 | 100 | 22.1 | Q | 724690 |
| 12:30:00 | 100 | 22.1 | C | 724694 |
| 12:30:00 | 200 | 22.1 | C | 724695 |
| 12:30:00 | 200 | 22.1 | Q | 724696 |
| 12:30:15 | 100 | 22.09 | C | 725543 |
| 12:30:15 | 200 | 22.09 | C | 725544 |
| 12:30:15 | 200 | 22.09 | C | 725545 |
| 12:30:15 | 100 | 22.09 | C | 725546 |
| 12:30:44 | 100 | 22.08 | P | 726307 |
| 12:31:04 | 100 | 22.1 | Q | 726797 |
| 12:31:11 | 100 | 22.08 | Q | 726934 |
| 12:31:11 | 100 | 22.08 | P | 726946 |
| 12:31:11 | 800 | 22.08 | P | 726947 |
| 12:31:28 | 100 | 22.07 | P | 727500 |
| 12:31:29 | 100 | 22.07 | C | 727508 |
| 12:31:51 | 200 | 22.072 | Q | 728145 |
| 12:31:55 | 100 | 22.07 | P | 728381 |
| 12:31:56 | 100 | 22.08 | P | 728438 |
| 12:31:56 | 100 | 22.08 | P | 728444 |
| 12:31:59 | 100 | 22.08 | P | 728519 |
| 12:31:59 | 100 | 22.08 | P | 728525 |
| 12:32:22 | 100 | 22.1 | Q | 729315 |
| 12:32:23 | 100 | 22.1 | C | 729338 |
| 12:32:23 | 100 | 22.1 | C | 729339 |
| 12:32:42 | 100 | 22.1 | Q | 729974 |
| 12:32:42 | 200 | 22.1 | C | 729978 |
| 12:32:42 | 100 | 22.1 | C | 729979 |
| 12:32:42 | 100 | 22.1 | C | 729980 |
| 12:32:42 | 100 | 22.1 | Q | 729982 |
| 12:32:42 | 200 | 22.1 | P | 729983 |
| 12:32:42 | 400 | 22.1 | P | 729984 |

| | | | | |
|---|---|---|---|---|
| 12:32:45 | 200 | 22.1 | P | 730082 |
| 12:32:45 | 800 | 22.1 | P | 730083 |
| 12:33:11 | 100 | 22.1 | P | 730772 |
| 12:33:12 | 100 | 22.11 | Q | 730776 |
| 12:33:12 | 100 | 22.11 | Q | 730784 |
| 12:33:12 | 200 | 22.11 | Q | 730785 |
| 12:33:12 | 100 | 22.11 | C | 730806 |
| 12:33:12 | 200 | 22.11 | C | 730808 |
| 12:33:25 | 100 | 22.13 | Q | 731339 |
| 12:33:25 | 100 | 22.13 | Q | 731340 |
| 12:33:25 | 100 | 22.13 | Q | 731341 |
| 12:33:26 | 100 | 22.13 | C | 731345 |
| 12:33:26 | 100 | 22.13 | C | 731346 |
| 12:33:26 | 100 | 22.13 | C | 731347 |
| 12:33:26 | 100 | 22.13 | C | 731348 |
| 12:33:40 | 300 | 22.12 | Q | 732009 |
| 12:33:41 | 1700 | 22.12 | Q | 732024 |
| 12:34:07 | 100 | 22.12 | Q | 732721 |
| 12:34:07 | 100 | 22.12 | Q | 732725 |
| 12:34:09 | 190 | 22.12 | Q | 732826 |
| 12:34:11 | 190 | 22.12 | Q | 732959 |
| 12:34:12 | 300 | 22.12 | Q | 733020 |
| 12:34:13 | 2120 | 22.12 | Q | 733087 |
| 12:34:19 | 100 | 22.14 | Q | 733265 |
| 12:34:19 | 200 | 22.14 | Q | 733267 |
| 12:34:19 | 100 | 22.14 | P | 733270 |
| 12:34:20 | 100 | 22.14 | C | 733296 |
| 12:34:20 | 100 | 22.14 | C | 733297 |
| 12:34:20 | 200 | 22.14 | C | 733298 |
| 12:34:21 | 900 | 22.15 | Q | 733345 |
| 12:34:21 | 100 | 22.15 | C | 733359 |
| 12:34:35 | 7500 | 22.11 | Q | 733920 |
| 12:34:44 | 200 | 22.15 | C | 734178 |
| 12:34:44 | 200 | 22.15 | C | 734180 |
| 12:35:10 | 200 | 22.1 | P | 735397 |
| 12:35:11 | 100 | 22.09 | C | 735421 |
| 12:35:15 | 100 | 22.09 | P | 735642 |

| | | | | |
|---|---|---|---|---|
| 12:35:15 | 100 | 22.09 | P | 735643 |
| 12:35:29 | 100 | 22.06 | Q | 735998 |
| 12:35:29 | 500 | 22.05 | P | 736009 |
| 12:35:30 | 500 | 22.05 | Q | 736030 |
| 12:35:30 | 500 | 22.05 | Q | 736053 |
| 12:35:34 | 1200 | 22.05 | Q | 736245 |
| 12:35:34 | 200 | 22.05 | Q | 736246 |
| 12:35:36 | 100 | 22.04 | Q | 736310 |
| 12:35:36 | 300 | 22.04 | Q | 736311 |
| 12:35:36 | 100 | 22.04 | Q | 736312 |
| 12:35:36 | 100 | 22.04 | Q | 736313 |
| 12:35:36 | 800 | 22.04 | Q | 736314 |
| 12:35:36 | 400 | 22.04 | Q | 736315 |
| 12:35:36 | 1000 | 22.05 | Q | 736317 |
| 12:35:36 | 800 | 22.05 | Q | 736318 |
| 12:35:36 | 800 | 22.05 | Q | 736320 |
| 12:35:37 | 200 | 22.01 | Q | 736333 |
| 12:35:38 | 900 | 22.011 | Q | 736356 |
| 12:35:38 | 800 | 22.01 | Q | 736358 |
| 12:35:45 | 100 | 22.02 | C | 736582 |
| 12:35:57 | 5000 | 22.01 | Q | 736786 |
| 12:36:06 | 500 | 22.01 | C | 737217 |
| 12:36:07 | 200 | 22.02 | P | 737269 |
| 12:36:08 | 100 | 22.02 | P | 737281 |
| 12:36:09 | 100 | 22.02 | C | 737333 |
| 12:36:14 | 100 | 22.03 | P | 737626 |
| 12:36:19 | 100 | 22.02 | P | 737707 |
| 12:36:21 | 200 | 22.01 | C | 737738 |
| 12:36:21 | 100 | 22.01 | Q | 737740 |
| 12:36:21 | 100 | 22 | Q | 737741 |
| 12:36:21 | 100 | 22 | Q | 737742 |
| 12:36:21 | 1000 | 22 | Q | 737744 |
| 12:36:23 | 200 | 21.96 | C | 737769 |
| 12:36:24 | 100 | 21.98 | C | 737794 |
| 12:36:26 | 100 | 21.96 | C | 737985 |
| 12:36:27 | 100 | 21.96 | Q | 738031 |
| 12:36:27 | 100 | 21.94 | Q | 738054 |

| | | | | |
|---|---|---|---|---|
| 12:36:28 | 100 | 21.91 | Q | 738070 |
| 12:36:29 | 100 | 21.89 | Q | 738078 |
| 12:36:29 | 100 | 21.89 | Q | 738079 |
| 12:36:29 | 100 | 21.88 | Q | 738088 |
| 12:36:29 | 100 | 21.88 | Q | 738091 |
| 12:36:31 | 400 | 21.88 | Q | 738130 |
| 12:36:34 | 200 | 21.88 | Q | 738196 |
| 12:36:37 | 100 | 21.86 | Q | 738294 |
| 12:36:37 | 400 | 21.86 | Q | 738295 |
| 12:36:38 | 100 | 21.9 | C | 738404 |
| 12:36:40 | 450 | 21.85 | Q | 738474 |
| 12:36:43 | 100 | 21.81 | Q | 738521 |
| 12:36:47 | 100 | 21.84 | C | 738741 |
| 12:36:47 | 200 | 21.84 | C | 738742 |
| 12:36:47 | 100 | 21.84 | Q | 738745 |
| 12:36:47 | 200 | 21.84 | Q | 738746 |
| 12:37:08 | 100 | 21.84 | Q | 740221 |
| 12:37:08 | 100 | 21.84 | C | 740223 |
| 12:37:08 | 100 | 21.84 | C | 740224 |
| 12:37:08 | 100 | 21.84 | Q | 740234 |
| 12:37:10 | 100 | 21.8 | Q | 740329 |
| 12:37:10 | 100 | 21.8 | Q | 740330 |
| 12:37:14 | 100 | 21.79 | Q | 740506 |
| 12:37:14 | 100 | 21.82 | C | 740531 |
| 12:37:15 | 100 | 21.82 | Q | 740533 |
| 12:37:15 | 100 | 21.79 | P | 740549 |
| 12:37:18 | 100 | 21.79 | P | 740671 |
| 12:37:28 | 100 | 21.78 | Q | 741211 |
| 12:37:28 | 300 | 21.78 | Q | 741214 |
| 12:37:28 | 100 | 21.78 | Q | 741217 |
| 12:37:33 | 100 | 21.79 | P | 741607 |
| 12:37:39 | 100 | 21.78 | Q | 741831 |
| 12:37:53 | 100 | 21.79 | C | 742207 |
| 12:37:57 | 100 | 21.77 | Q | 742344 |
| 12:37:57 | 400 | 21.78 | Q | 742345 |
| 12:38:02 | 200 | 21.79 | P | 742510 |
| 12:38:02 | 800 | 21.79 | P | 742511 |

| | | | | |
|---|---|---|---|---|
| 12:38:05 | 200 | 21.79 | P | 742554 |
| 12:38:05 | 200 | 21.79 | P | 742555 |
| 12:38:05 | 100 | 21.8 | Q | 742556 |
| 12:38:05 | 100 | 21.8 | C | 742566 |
| 12:38:05 | 200 | 21.8 | C | 742567 |
| 12:38:05 | 200 | 21.8 | Q | 742570 |
| 12:38:05 | 100 | 21.81 | Q | 742573 |
| 12:38:06 | 100 | 21.81 | C | 742585 |
| 12:38:08 | 150 | 21.801 | Q | 742643 |
| 12:38:22 | 100 | 21.78 | C | 743201 |
| 12:38:22 | 100 | 21.77 | C | 743202 |
| 12:38:22 | 300 | 21.77 | Q | 743222 |
| 12:38:23 | 100 | 21.81 | P | 743252 |
| 12:38:25 | 100 | 21.81 | C | 743310 |
| 12:38:25 | 100 | 21.82 | C | 743311 |
| 12:38:39 | 100 | 21.81 | Q | 745042 |
| 12:38:41 | 300 | 21.77 | Q | 745258 |
| 12:38:46 | 445 | 21.8 | Q | 745507 |
| 12:38:49 | 100 | 21.819 | Q | 745810 |
| 12:38:53 | 100 | 21.83 | C | 746141 |
| 12:38:53 | 100 | 21.82 | Q | 746176 |
| 12:38:53 | 100 | 21.84 | C | 746182 |
| 12:38:53 | 100 | 21.84 | C | 746183 |
| 12:38:53 | 100 | 21.84 | Q | 746186 |
| 12:38:53 | 100 | 21.84 | Q | 746188 |
| 12:38:54 | 300 | 21.86 | C | 746205 |
| 12:39:25 | 200 | 21.84 | Q | 747158 |
| 12:39:25 | 100 | 21.82 | P | 747166 |
| 12:39:25 | 100 | 21.84 | C | 747176 |
| 12:39:25 | 100 | 21.83 | C | 747178 |
| 12:39:25 | 100 | 21.82 | P | 747181 |
| 12:39:25 | 100 | 21.84 | Q | 747185 |
| 12:40:10 | 100 | 21.87 | C | 748837 |
| 12:40:10 | 100 | 21.87 | C | 748838 |
| 12:40:25 | 100 | 21.87 | C | 749661 |
| 12:40:33 | 100 | 21.88 | C | 750221 |
| 12:40:35 | 100 | 21.89 | Q | 750339 |

| | | | | |
|---|---|---|---|---|
| 12:40:38 | 100 | 21.89 | Q | 750463 |
| 12:40:45 | 900 | 21.899 | Q | 750692 |
| 12:41:33 | 200 | 21.9 | P | 752105 |
| 12:41:33 | 100 | 21.9 | P | 752106 |
| 12:41:33 | 200 | 21.9 | P | 752112 |
| 12:41:33 | 100 | 21.9 | P | 752114 |
| 12:41:34 | 100 | 21.9 | C | 752122 |
| 12:42:30 | 100 | 21.9 | P | 754714 |
| 12:43:11 | 200 | 21.9 | P | 756049 |
| 12:43:11 | 1600 | 21.9 | P | 756050 |
| 12:43:24 | 100 | 21.88 | P | 756297 |
| 12:43:25 | 100 | 21.88 | Q | 756300 |
| 12:43:26 | 300 | 21.87 | Q | 756317 |
| 12:43:30 | 200 | 21.87 | Q | 756411 |
| 12:43:30 | 100 | 21.87 | Q | 756416 |
| 12:43:30 | 100 | 21.87 | Q | 756417 |
| 12:43:32 | 100 | 21.82 | Q | 756468 |
| 12:43:32 | 500 | 21.85 | Q | 756469 |
| 12:43:39 | 100 | 21.87 | Q | 756578 |
| 12:43:39 | 100 | 21.87 | C | 756582 |
| 12:43:39 | 100 | 21.87 | C | 756583 |
| 12:43:39 | 100 | 21.87 | Q | 756589 |
| 12:43:39 | 200 | 21.87 | P | 756594 |
| 12:43:40 | 200 | 21.87 | P | 756649 |
| 12:43:40 | 200 | 21.87 | P | 756650 |
| 12:43:46 | 100 | 21.87 | Q | 756771 |
| 12:43:47 | 200 | 21.87 | P | 756799 |
| 12:43:47 | 100 | 21.87 | C | 756802 |
| 12:43:47 | 200 | 21.87 | P | 756810 |
| 12:43:55 | 200 | 21.87 | P | 756979 |
| 12:44:10 | 100 | 21.87 | P | 757506 |
| 12:44:14 | 500 | 21.861 | Q | 757599 |
| 12:44:20 | 100 | 21.87 | P | 757734 |
| 12:44:20 | 200 | 21.87 | P | 757735 |
| 12:44:20 | 200 | 21.87 | P | 757747 |
| 12:44:20 | 5000 | 21.86 | C | 757759 |
| 12:44:21 | 100 | 21.88 | Q | 757780 |

| | | | | |
|---|---|---|---|---|
| 12:44:21 | 100 | 21.88 | Q | 757781 |
| 12:44:21 | 100 | 21.88 | Q | 757784 |
| 12:44:22 | 100 | 21.88 | C | 757796 |
| 12:44:22 | 100 | 21.88 | C | 757797 |
| 12:44:22 | 100 | 21.88 | C | 757798 |
| 12:44:22 | 100 | 21.88 | C | 757799 |
| 12:44:27 | 100 | 21.89 | Q | 757943 |
| 12:44:27 | 100 | 21.89 | Q | 757944 |
| 12:44:28 | 100 | 21.89 | C | 757956 |
| 12:44:28 | 100 | 21.89 | C | 757957 |
| 12:44:33 | 100 | 21.89 | Q | 758220 |
| 12:44:34 | 100 | 21.89 | C | 758233 |
| 12:44:34 | 100 | 21.9 | Q | 758236 |
| 12:44:34 | 100 | 21.9 | Q | 758241 |
| 12:44:34 | 100 | 21.9 | Q | 758242 |
| 12:44:35 | 100 | 21.9 | C | 758259 |
| 12:44:35 | 100 | 21.9 | C | 758260 |
| 12:45:11 | 300 | 21.9 | C | 759623 |
| 12:45:13 | 100 | 21.92 | C | 759658 |
| 12:45:13 | 100 | 21.92 | C | 759659 |
| 12:45:13 | 100 | 21.92 | Q | 759668 |
| 12:45:28 | 300 | 21.91 | P | 759930 |
| 12:45:28 | 100 | 21.9 | P | 759931 |
| 12:45:28 | 2700 | 21.9 | C | 759936 |
| 12:45:28 | 100 | 21.9 | C | 759938 |
| 12:45:31 | 2500 | 21.9 | Q | 760059 |
| 12:45:43 | 2000 | 21.9 | C | 760350 |
| 12:45:54 | 700 | 21.92 | C | 760638 |
| 12:46:08 | 100 | 21.91 | C | 761069 |
| 12:46:09 | 100 | 21.9 | P | 761083 |
| 12:46:13 | 100 | 21.92 | C | 761254 |
| 12:46:13 | 1700 | 21.93 | Q | 761267 |
| 12:46:14 | 200 | 21.92 | C | 761284 |
| 12:46:14 | 100 | 21.93 | C | 761285 |
| 12:46:16 | 100 | 21.94 | C | 761349 |
| 12:46:16 | 100 | 21.93 | Q | 761353 |
| 12:46:19 | 700 | 21.949 | Q | 761392 |

| | | | | |
|---|---|---|---|---|
| 12:46:23 | 200 | 21.93 | C | 761461 |
| 12:46:30 | 100 | 21.96 | C | 761628 |
| 12:46:30 | 100 | 21.96 | C | 761629 |
| 12:46:35 | 300 | 21.979 | Q | 761725 |
| 12:46:44 | 300 | 21.98 | Q | 761954 |
| 12:46:45 | 100 | 21.98 | C | 762003 |
| 12:47:03 | 100 | 21.99 | P | 762435 |
| 12:47:14 | 100 | 21.98 | Q | 762649 |
| 12:47:20 | 100 | 21.97 | Q | 763019 |
| 12:47:25 | 200 | 21.97 | C | 763172 |
| 12:47:25 | 1000 | 21.98 | C | 763173 |
| 12:47:33 | 500 | 21.989 | Q | 763594 |
| 12:47:38 | 100 | 21.97 | P | 763728 |
| 12:47:44 | 100 | 21.97 | P | 763891 |
| 12:47:44 | 100 | 21.97 | P | 763894 |
| 12:47:45 | 400 | 21.98 | C | 763924 |
| 12:47:47 | 600 | 21.98 | C | 763967 |
| 12:48:09 | 100 | 21.97 | C | 764512 |
| 12:48:11 | 100 | 21.97 | C | 764574 |
| 12:48:30 | 200 | 21.99 | C | 765039 |
| 12:48:30 | 100 | 22 | C | 765040 |
| 12:48:35 | 200 | 21.99 | C | 765203 |
| 12:49:03 | 200 | 22 | P | 765869 |
| 12:49:03 | 500 | 22 | Q | 765873 |
| 12:49:09 | 500 | 22 | Q | 766095 |
| 12:49:12 | 1000 | 22 | Q | 766232 |
| 12:49:26 | 300 | 22 | Q | 766461 |
| 12:49:31 | 200 | 22 | P | 766593 |
| 12:49:31 | 1100 | 22 | Q | 766598 |
| 12:49:31 | 100 | 22 | P | 766616 |
| 12:49:31 | 100 | 22 | Q | 766639 |
| 12:49:57 | 100 | 21.99 | P | 767153 |
| 12:49:57 | 100 | 21.99 | P | 767154 |
| 12:49:58 | 100 | 21.99 | Q | 767158 |
| 12:49:59 | 100 | 22 | P | 767176 |
| 12:49:59 | 100 | 22 | P | 767177 |
| 12:49:59 | 1000 | 22 | Q | 767182 |

| | | | | |
|---|---|---|---|---|
| 12:50:02 | 1000 | 22 | Q | 767331 |
| 12:50:05 | 160 | 21.999 | Q | 767492 |
| 12:50:06 | 100 | 21.99 | Q | 767545 |
| 12:50:06 | 100 | 21.99 | Q | 767546 |
| 12:50:15 | 300 | 21.99 | Q | 767881 |
| 12:50:15 | 200 | 22 | Q | 767891 |
| 12:50:15 | 100 | 22 | Q | 767897 |
| 12:50:15 | 300 | 22 | Q | 767899 |
| 12:50:16 | 100 | 22 | C | 767903 |
| 12:50:16 | 200 | 22 | C | 767904 |
| 12:50:16 | 300 | 22 | C | 767908 |
| 12:50:16 | 200 | 22 | P | 767915 |
| 12:50:16 | 400 | 22 | Q | 767919 |
| 12:50:18 | 1000 | 22 | Q | 767988 |
| 12:50:36 | 230 | 21.99 | Q | 768463 |
| 12:50:50 | 100 | 21.99 | Q | 768856 |
| 12:51:00 | 100 | 22 | C | 769098 |
| 12:51:05 | 3200 | 22 | Q | 769237 |
| 12:51:05 | 200 | 22 | P | 769239 |
| 12:51:05 | 200 | 22 | P | 769241 |
| 12:51:05 | 100 | 22 | C | 769243 |
| 12:51:05 | 300 | 22 | C | 769244 |
| 12:51:05 | 100 | 22 | P | 769249 |
| 12:51:05 | 200 | 22 | P | 769250 |
| 12:51:05 | 700 | 22 | P | 769251 |
| 12:52:08 | 200 | 22 | P | 773082 |
| 12:52:08 | 100 | 22 | P | 773083 |
| 12:52:52 | 100 | 21.96 | Q | 774109 |
| 12:53:49 | 100 | 21.96 | P | 775526 |
| 12:55:04 | 100 | 21.98 | P | 777639 |
| 12:55:31 | 100 | 21.98 | Q | 778109 |
| 12:55:32 | 700 | 21.95 | P | 778142 |
| 12:55:32 | 200 | 21.95 | P | 778143 |
| 12:55:33 | 100 | 21.96 | Q | 778144 |
| 12:55:33 | 100 | 21.96 | Q | 778145 |
| 12:55:33 | 200 | 21.95 | C | 778152 |
| 12:55:41 | 100 | 21.94 | Q | 778352 |

| | | | | |
|---|---|---|---|---|
| 12:55:44 | 1000 | 21.901 | Q | 778394 |
| 12:55:50 | 299 | 21.88 | C | 778509 |
| 12:55:53 | 100 | 21.88 | P | 778587 |
| 12:57:28 | 200 | 21.9 | P | 781445 |
| 12:57:28 | 100 | 21.9 | P | 781446 |
| 12:57:28 | 100 | 21.9 | Q | 781448 |
| 12:57:29 | 100 | 21.9 | P | 781477 |
| 12:57:30 | 100 | 21.9 | P | 781545 |
| 12:57:30 | 100 | 21.9 | P | 781551 |
| 12:57:33 | 100 | 21.9 | P | 781723 |
| 12:58:05 | 100 | 21.9 | P | 782702 |
| 12:58:06 | 100 | 21.9 | P | 782752 |
| 12:58:08 | 100 | 21.9 | P | 782847 |
| 12:58:09 | 100 | 21.9 | P | 782875 |
| 12:58:10 | 100 | 21.9 | P | 782891 |
| 12:58:11 | 100 | 21.9 | P | 782903 |
| 12:58:12 | 100 | 21.9 | P | 782924 |
| 12:58:13 | 100 | 21.9 | P | 782938 |
| 12:58:14 | 100 | 21.9 | P | 782958 |
| 12:58:22 | 100 | 21.9 | P | 783195 |
| 12:58:35 | 100 | 21.89 | Q | 783687 |
| 12:59:19 | 100 | 21.85 | P | 784743 |
| 12:59:19 | 100 | 21.85 | C | 784754 |
| 12:59:19 | 300 | 21.85 | C | 784755 |
| 12:59:20 | 100 | 21.8 | P | 784756 |
| 12:59:20 | 100 | 21.83 | C | 784757 |
| 12:59:20 | 100 | 21.8 | P | 784760 |
| 12:59:20 | 100 | 21.8 | P | 784762 |
| 12:59:20 | 100 | 21.87 | Q | 784766 |
| 12:59:20 | 100 | 21.84 | Q | 784767 |
| 12:59:20 | 100 | 21.82 | Q | 784776 |
| 12:59:21 | 100 | 21.8 | P | 784787 |
| 12:59:35 | 100 | 21.81 | Q | 785488 |
| 12:59:35 | 100 | 21.81 | Q | 785492 |
| 12:59:35 | 200 | 21.81 | Q | 785493 |
| 12:59:35 | 100 | 21.81 | C | 785496 |
| 12:59:35 | 100 | 21.81 | C | 785497 |

| | | | | |
|---|---|---|---|---|
| 12:59:35 | 200 | 21.81 | C | 785498 |
| 13:00:24 | 100 | 21.82 | Q | 787157 |
| 13:00:25 | 100 | 21.82 | C | 787171 |
| 13:00:25 | 100 | 21.82 | C | 787172 |
| 13:00:26 | 100 | 21.82 | Q | 787204 |
| 13:00:26 | 100 | 21.82 | Q | 787207 |
| 13:00:26 | 100 | 21.82 | C | 787215 |
| 13:00:26 | 100 | 21.82 | C | 787216 |
| 13:00:29 | 100 | 21.82 | Q | 787321 |
| 13:00:34 | 100 | 21.83 | Q | 787488 |
| 13:00:34 | 100 | 21.83 | C | 787498 |
| 13:00:45 | 100 | 21.8 | Q | 787867 |
| 13:01:42 | 100 | 21.79 | Q | 789309 |
| 13:01:42 | 100 | 21.79 | Q | 789310 |
| 13:01:44 | 100 | 21.75 | C | 789336 |
| 13:01:44 | 100 | 21.75 | C | 789337 |
| 13:01:44 | 100 | 21.74 | Q | 789349 |
| 13:01:44 | 100 | 21.74 | Q | 789350 |
| 13:01:44 | 100 | 21.74 | Q | 789352 |
| 13:01:45 | 100 | 21.72 | Q | 789363 |
| 13:01:45 | 100 | 21.72 | Q | 789364 |
| 13:01:45 | 300 | 21.73 | Q | 789365 |
| 13:01:46 | 200 | 21.72 | Q | 789392 |
| 13:01:47 | 100 | 21.72 | Q | 789404 |
| 13:01:49 | 100 | 21.72 | Q | 789436 |
| 13:01:50 | 100 | 21.72 | Q | 789441 |
| 13:01:50 | 100 | 21.7 | C | 789454 |
| 13:01:50 | 100 | 21.7 | C | 789455 |
| 13:01:51 | 200 | 21.72 | Q | 789494 |
| 13:01:52 | 100 | 21.7 | P | 789511 |
| 13:01:52 | 900 | 21.7 | P | 789512 |
| 13:01:53 | 100 | 21.7 | P | 789532 |
| 13:01:53 | 100 | 21.7 | P | 789535 |
| 13:01:54 | 100 | 21.72 | C | 789547 |
| 13:01:54 | 100 | 21.72 | C | 789548 |
| 13:01:55 | 100 | 21.7 | P | 789584 |
| 13:01:55 | 500 | 21.7 | P | 789585 |

| | | | | |
|---|---|---|---|---|
| 13:01:57 | 500 | 21.69 | Q | 789634 |
| 13:01:59 | 100 | 21.69 | Q | 789668 |
| 13:01:59 | 100 | 21.68 | Q | 789669 |
| 13:02:01 | 1500 | 21.65 | P | 789733 |
| 13:02:03 | 100 | 21.64 | Q | 789755 |
| 13:02:03 | 100 | 21.65 | Q | 789756 |
| 13:02:03 | 100 | 21.65 | Q | 789758 |
| 13:02:06 | 100 | 21.63 | Q | 789805 |
| 13:02:06 | 200 | 21.64 | C | 789825 |
| 13:02:08 | 100 | 21.61 | Q | 789939 |
| 13:02:09 | 100 | 21.6 | Q | 789987 |
| 13:02:10 | 100 | 21.6 | Q | 790008 |
| 13:02:12 | 200 | 21.6 | C | 790108 |
| 13:02:13 | 100 | 21.6 | C | 790138 |
| 13:02:13 | 100 | 21.6 | C | 790151 |
| 13:02:17 | 300 | 21.6 | C | 790227 |
| 13:02:18 | 300 | 21.6 | C | 790282 |
| 13:02:21 | 100 | 21.6 | Q | 790349 |
| 13:02:24 | 100 | 21.61 | Q | 790456 |
| 13:02:25 | 100 | 21.61 | C | 790481 |
| 13:02:27 | 100 | 21.61 | Q | 790527 |
| 13:02:28 | 100 | 21.61 | C | 790536 |
| 13:02:29 | 100 | 21.61 | Q | 790550 |
| 13:02:29 | 100 | 21.61 | C | 790554 |
| 13:02:33 | 100 | 21.61 | C | 790902 |
| 13:02:34 | 100 | 21.61 | C | 790982 |
| 13:02:35 | 100 | 21.62 | Q | 791005 |
| 13:02:35 | 200 | 21.62 | Q | 791006 |
| 13:02:36 | 100 | 21.62 | C | 791018 |
| 13:02:36 | 100 | 21.62 | C | 791019 |
| 13:02:36 | 200 | 21.62 | C | 791020 |
| 13:02:36 | 100 | 21.62 | Q | 791025 |
| 13:02:37 | 100 | 21.63 | Q | 791056 |
| 13:02:38 | 100 | 21.63 | C | 791079 |
| 13:02:38 | 100 | 21.63 | C | 791080 |
| 13:02:41 | 100 | 21.63 | Q | 791144 |
| 13:02:41 | 100 | 21.63 | C | 791147 |

| | | | | |
|---|---|---|---|---|
| 13:02:44 | 100 | 21.63 | Q | 791222 |
| 13:02:45 | 100 | 21.63 | C | 791249 |
| 13:02:46 | 100 | 21.63 | Q | 791272 |
| 13:02:50 | 100 | 21.64 | Q | 791383 |
| 13:02:50 | 100 | 21.64 | C | 791387 |
| 13:02:50 | 200 | 21.64 | Q | 791390 |
| 13:02:51 | 200 | 21.64 | C | 791435 |
| 13:02:52 | 100 | 21.65 | Q | 791497 |
| 13:02:52 | 100 | 21.65 | Q | 791501 |
| 13:02:52 | 100 | 21.65 | Q | 791502 |
| 13:02:52 | 100 | 21.72 | P | 791504 |
| 13:02:52 | 100 | 21.65 | C | 791516 |
| 13:02:52 | 100 | 21.65 | C | 791519 |
| 13:02:52 | 100 | 21.65 | C | 791522 |
| 13:02:53 | 100 | 21.67 | Q | 791546 |
| 13:02:53 | 100 | 21.67 | C | 791555 |
| 13:02:58 | 100 | 21.64 | C | 791875 |
| 13:03:10 | 100 | 21.67 | Q | 792270 |
| 13:03:10 | 100 | 21.67 | C | 792286 |
| 13:03:16 | 100 | 21.67 | Q | 792564 |
| 13:03:16 | 100 | 21.67 | C | 792587 |
| 13:03:25 | 100 | 21.69 | Q | 792942 |
| 13:03:25 | 100 | 21.69 | C | 792946 |
| 13:03:26 | 100 | 21.69 | Q | 792990 |
| 13:03:27 | 100 | 21.69 | Q | 792991 |
| 13:03:27 | 100 | 21.69 | C | 792994 |
| 13:03:27 | 100 | 21.69 | C | 792995 |
| 13:03:28 | 400 | 21.71 | C | 793029 |
| 13:03:28 | 100 | 21.71 | C | 793030 |
| 13:03:40 | 100 | 21.71 | Q | 793437 |
| 13:03:40 | 100 | 21.71 | Q | 793441 |
| 13:03:40 | 100 | 21.71 | C | 793443 |
| 13:03:40 | 100 | 21.71 | C | 793445 |
| 13:03:43 | 200 | 21.71 | P | 793532 |
| 13:03:46 | 100 | 21.71 | C | 793718 |
| 13:03:46 | 100 | 21.71 | Q | 793721 |
| 13:03:47 | 100 | 21.71 | P | 793792 |

| | | | | |
|---|---|---|---|---|
| 13:03:47 | 100 | 21.71 | P | 793793 |
| 13:03:48 | 200 | 21.71 | P | 793869 |
| 13:03:57 | 200 | 21.71 | P | 794183 |
| 13:04:01 | 200 | 21.71 | P | 794322 |
| 13:04:02 | 500 | 21.71 | C | 794339 |
| 13:04:12 | 100 | 21.71 | P | 794583 |
| 13:04:22 | 100 | 21.73 | C | 794965 |
| 13:04:27 | 200 | 21.72 | C | 795052 |
| 13:04:29 | 100 | 21.74 | Q | 795123 |
| 13:04:29 | 300 | 21.73 | C | 795128 |
| 13:04:29 | 200 | 21.74 | Q | 795133 |
| 13:04:30 | 100 | 21.74 | C | 795137 |
| 13:04:30 | 300 | 21.74 | C | 795138 |
| 13:04:30 | 100 | 21.74 | C | 795139 |
| 13:04:56 | 500 | 21.739 | Q | 796022 |
| 13:05:25 | 100 | 21.68 | P | 796680 |
| 13:05:26 | 100 | 21.67 | P | 796684 |
| 13:05:26 | 100 | 21.67 | P | 796685 |
| 13:05:26 | 300 | 21.67 | P | 796686 |
| 13:05:26 | 200 | 21.7 | C | 796693 |
| 13:05:26 | 1000 | 21.68 | C | 796694 |
| 13:05:26 | 100 | 21.68 | C | 796695 |
| 13:05:26 | 100 | 21.68 | C | 796696 |
| 13:05:26 | 200 | 21.68 | C | 796697 |
| 13:05:26 | 100 | 21.67 | C | 796698 |
| 13:05:26 | 200 | 21.68 | C | 796699 |
| 13:05:27 | 100 | 21.66 | Q | 796735 |
| 13:05:29 | 1000 | 21.65 | Q | 796821 |
| 13:05:29 | 400 | 21.65 | Q | 796823 |
| 13:05:29 | 100 | 21.64 | C | 796829 |
| 13:05:29 | 200 | 21.64 | Q | 796831 |
| 13:05:29 | 200 | 21.64 | Q | 796832 |
| 13:05:29 | 400 | 21.64 | C | 796833 |
| 13:05:29 | 200 | 21.64 | C | 796835 |
| 13:05:29 | 100 | 21.65 | P | 796838 |
| 13:05:30 | 400 | 21.61 | C | 796868 |
| 13:05:56 | 100 | 21.62 | P | 797550 |

| | | | | |
|---|---|---|---|---|
| 13:06:06 | 200 | 21.63 | C | 797805 |
| 13:06:55 | 100 | 21.64 | Q | 800460 |
| 13:06:55 | 100 | 21.64 | C | 800476 |
| 13:06:55 | 100 | 21.65 | C | 800477 |
| 13:07:02 | 100 | 21.66 | Q | 800797 |
| 13:07:03 | 100 | 21.66 | C | 800817 |
| 13:07:03 | 100 | 21.66 | C | 800818 |
| 13:07:03 | 200 | 21.66 | C | 800819 |
| 13:07:28 | 200 | 21.66 | Q | 802181 |
| 13:07:33 | 250 | 21.66 | Q | 802381 |
| 13:07:51 | 100 | 21.66 | Q | 803293 |
| 13:07:51 | 100 | 21.67 | Q | 803304 |
| 13:07:52 | 100 | 21.66 | C | 803314 |
| 13:07:53 | 100 | 21.67 | C | 803330 |
| 13:07:53 | 100 | 21.67 | C | 803331 |
| 13:07:53 | 400 | 21.67 | C | 803332 |
| 13:07:56 | 100 | 21.643 | Q | 803448 |
| 13:08:00 | 100 | 21.68 | P | 803564 |
| 13:08:00 | 300 | 21.68 | P | 803565 |
| 13:08:00 | 400 | 21.68 | Q | 803566 |
| 13:08:00 | 100 | 21.68 | Q | 803567 |
| 13:08:00 | 100 | 21.68 | Q | 803580 |
| 13:08:00 | 300 | 21.66 | C | 803583 |
| 13:08:00 | 100 | 21.68 | C | 803584 |
| 13:08:00 | 100 | 21.68 | C | 803585 |
| 13:08:11 | 100 | 21.68 | C | 804405 |
| 13:08:11 | 100 | 21.68 | C | 804406 |
| 13:08:13 | 100 | 21.68 | Q | 804652 |
| 13:08:13 | 100 | 21.68 | Q | 804660 |
| 13:08:22 | 200 | 21.68 | C | 805235 |
| 13:08:27 | 100 | 21.66 | P | 805671 |
| 13:08:27 | 100 | 21.67 | P | 805682 |
| 13:08:30 | 100 | 21.67 | P | 805790 |
| 13:08:43 | 100 | 21.66 | P | 806175 |
| 13:08:51 | 100 | 21.67 | P | 806495 |
| 13:08:51 | 100 | 21.67 | C | 806524 |
| 13:08:51 | 100 | 21.67 | Q | 806534 |

| 13:09:02 | 100 | 21.67 | C | 807130 |
|---|---|---|---|---|
| 13:09:07 | 100 | 21.66 | P | 807568 |
| 13:09:24 | 550 | 21.67 | Q | 808720 |
| 13:09:36 | 100 | 21.67 | P | 809231 |
| 13:09:39 | 200 | 21.66 | P | 809356 |
| 13:09:40 | 100 | 21.66 | P | 809450 |
| 13:09:46 | 100 | 21.66 | P | 809692 |
| 13:09:48 | 100 | 21.66 | P | 809723 |
| 13:09:48 | 100 | 21.66 | Q | 809735 |
| 13:09:48 | 100 | 21.66 | P | 809737 |
| 13:10:09 | 500 | 21.669 | Q | 810599 |
| 13:10:26 | 100 | 21.67 | C | 811250 |
| 13:10:26 | 100 | 21.67 | P | 811270 |
| 13:10:26 | 100 | 21.67 | Q | 811280 |
| 13:10:27 | 100 | 21.67 | C | 811290 |
| 13:10:40 | 190 | 21.641 | Q | 811831 |
| 13:10:55 | 500 | 21.64 | Q | 812465 |
| 13:11:00 | 500 | 21.64 | P | 812654 |
| 13:11:12 | 144 | 21.64 | P | 813386 |
| 13:11:19 | 200 | 21.65 | P | 813805 |
| 13:11:34 | 100 | 21.64 | P | 815543 |
| 13:11:35 | 500 | 21.67 | Q | 815585 |
| 13:11:36 | 500 | 21.67 | Q | 815618 |
| 13:11:55 | 300 | 21.67 | Q | 816503 |
| 13:11:55 | 200 | 21.67 | Q | 816521 |
| 13:12:11 | 500 | 21.64 | P | 817189 |
| 13:12:12 | 100 | 21.67 | Q | 817257 |
| 13:12:12 | 100 | 21.67 | Q | 817260 |
| 13:12:12 | 100 | 21.67 | C | 817274 |
| 13:12:13 | 256 | 21.64 | P | 817371 |
| 13:12:13 | 500 | 21.64 | P | 817373 |
| 13:12:13 | 100 | 21.64 | Q | 817425 |
| 13:12:14 | 100 | 21.64 | C | 817518 |
| 13:12:14 | 400 | 21.64 | C | 817524 |
| 13:12:14 | 100 | 21.64 | C | 817531 |
| 13:12:14 | 100 | 21.64 | C | 817532 |
| 13:12:14 | 700 | 21.64 | C | 817533 |

| | | | | |
|---|---|---|---|---|
| 13:12:15 | 100 | 21.6 | Q | 817606 |
| 13:12:16 | 100 | 21.61 | C | 817673 |
| 13:12:16 | 100 | 21.59 | C | 817674 |
| 13:12:16 | 100 | 21.65 | C | 817675 |
| 13:12:16 | 100 | 21.65 | Q | 817681 |
| 13:12:16 | 200 | 21.59 | C | 817698 |
| 13:12:16 | 100 | 21.65 | Q | 817708 |
| 13:12:16 | 100 | 21.65 | C | 817709 |
| 13:12:16 | 100 | 21.65 | C | 817712 |
| 13:12:16 | 100 | 21.65 | C | 817714 |
| 13:12:16 | 100 | 21.65 | Q | 817718 |
| 13:12:16 | 200 | 21.59 | Q | 817731 |
| 13:12:16 | 100 | 21.59 | C | 817736 |
| 13:12:16 | 400 | 21.59 | C | 817737 |
| 13:12:16 | 100 | 21.59 | C | 817738 |
| 13:12:17 | 100 | 21.59 | C | 817767 |
| 13:12:17 | 100 | 21.63 | Q | 817789 |
| 13:12:17 | 100 | 21.61 | Q | 817796 |
| 13:12:18 | 100 | 21.59 | C | 817815 |
| 13:12:18 | 200 | 21.59 | C | 817816 |
| 13:12:18 | 100 | 21.63 | C | 817817 |
| 13:12:18 | 100 | 21.61 | C | 817821 |
| 13:12:18 | 100 | 21.59 | Q | 817831 |
| 13:12:18 | 100 | 21.59 | Q | 817834 |
| 13:12:20 | 100 | 21.58 | Q | 817947 |
| 13:12:20 | 100 | 21.57 | Q | 817968 |
| 13:12:21 | 100 | 21.6 | C | 818033 |
| 13:12:21 | 100 | 21.61 | Q | 818045 |
| 13:12:21 | 100 | 21.61 | C | 818053 |
| 13:12:21 | 100 | 21.6 | C | 818077 |
| 13:12:22 | 300 | 21.57 | Q | 818133 |
| 13:12:22 | 500 | 21.55 | Q | 818139 |
| 13:12:22 | 100 | 21.55 | Q | 818155 |
| 13:12:22 | 100 | 21.55 | Q | 818156 |
| 13:12:37 | 200 | 21.55 | Q | 818997 |
| 13:12:37 | 200 | 21.55 | Q | 818998 |
| 13:12:39 | 200 | 21.55 | Q | 819120 |

| | | | | |
|---|---|---|---|---|
| 13:12:40 | 500 | 21.55 | C | 819121 |
| 13:12:40 | 1000 | 21.55 | Q | 819122 |
| 13:12:40 | 700 | 21.55 | Q | 819127 |
| 13:12:41 | 100 | 21.51 | Q | 819158 |
| 13:12:41 | 100 | 21.53 | Q | 819159 |
| 13:12:41 | 100 | 21.54 | Q | 819160 |
| 13:12:41 | 100 | 21.5 | Q | 819161 |
| 13:12:41 | 100 | 21.54 | Q | 819162 |
| 13:12:41 | 100 | 21.52 | Q | 819163 |
| 13:12:41 | 100 | 21.54 | Q | 819164 |
| 13:12:41 | 100 | 21.5 | Q | 819165 |
| 13:12:41 | 100 | 21.53 | P | 819167 |
| 13:12:41 | 100 | 21.52 | P | 819174 |
| 13:12:42 | 100 | 21.52 | C | 819186 |
| 13:12:42 | 100 | 21.52 | C | 819187 |
| 13:12:42 | 100 | 21.5 | C | 819188 |
| 13:12:42 | 1900 | 21.5 | C | 819193 |
| 13:12:42 | 400 | 21.5 | C | 819198 |
| 13:12:42 | 411 | 21.5 | Q | 819203 |
| 13:12:42 | 400 | 21.5 | Q | 819204 |
| 13:12:42 | 189 | 21.5 | Q | 819205 |
| 13:12:42 | 100 | 21.5 | Q | 819206 |
| 13:12:42 | 100 | 21.5 | Q | 819207 |
| 13:12:42 | 100 | 21.49 | Q | 819236 |
| 13:12:42 | 100 | 21.49 | Q | 819237 |
| 13:12:43 | 100 | 21.44 | Q | 819256 |
| 13:12:43 | 100 | 21.41 | Q | 819257 |
| 13:12:43 | 100 | 21.48 | Q | 819258 |
| 13:12:43 | 100 | 21.48 | Q | 819259 |
| 13:12:43 | 100 | 21.48 | Q | 819260 |
| 13:12:43 | 100 | 21.47 | Q | 819264 |
| 13:12:43 | 100 | 21.41 | Q | 819265 |
| 13:12:43 | 100 | 21.41 | Q | 819266 |
| 13:12:43 | 100 | 21.39 | Q | 819281 |
| 13:12:44 | 200 | 21.39 | Q | 819305 |
| 13:12:44 | 100 | 21.39 | Q | 819306 |
| 13:12:44 | 100 | 21.47 | P | 819311 |

| | | | | |
|---|---|---|---|---|
| 13:12:44 | 100 | 21.39 | Q | 819316 |
| 13:12:44 | 100 | 21.39 | Q | 819317 |
| 13:12:44 | 400 | 21.39 | Q | 819318 |
| 13:12:44 | 100 | 21.39 | Q | 819319 |
| 13:12:44 | 700 | 21.39 | Q | 819320 |
| 13:12:45 | 100 | 21.38 | Q | 819361 |
| 13:12:45 | 350 | 21.5 | Q | 819362 |
| 13:12:45 | 110 | 21.5 | Q | 819363 |
| 13:12:45 | 100 | 21.39 | C | 819382 |
| 13:12:46 | 200 | 21.5 | Q | 819412 |
| 13:12:46 | 225 | 21.5 | Q | 819416 |
| 13:12:46 | 100 | 21.43 | Q | 819435 |
| 13:12:46 | 100 | 21.36 | Q | 819442 |
| 13:12:47 | 200 | 21.36 | Q | 819482 |
| 13:12:47 | 100 | 21.35 | Q | 819519 |
| 13:12:48 | 100 | 21.34 | Q | 819530 |
| 13:12:48 | 100 | 21.33 | Q | 819531 |
| 13:12:48 | 100 | 21.34 | Q | 819532 |
| 13:12:48 | 100 | 21.33 | Q | 819535 |
| 13:12:48 | 100 | 21.3 | Q | 819536 |
| 13:12:48 | 100 | 21.32 | Q | 819537 |
| 13:12:48 | 100 | 21.3 | Q | 819539 |
| 13:12:49 | 100 | 21.29 | Q | 819575 |
| 13:12:49 | 100 | 21.29 | Q | 819581 |
| 13:12:49 | 140 | 21.379 | Q | 819587 |
| 13:12:49 | 100 | 21.28 | Q | 819595 |
| 13:12:50 | 100 | 21.25 | Q | 819606 |
| 13:12:50 | 100 | 21.25 | Q | 819619 |
| 13:12:50 | 100 | 21.25 | Q | 819636 |
| 13:12:50 | 100 | 21.25 | Q | 819650 |
| 13:12:51 | 100 | 21.26 | C | 819694 |
| 13:12:51 | 100 | 21.24 | Q | 819697 |
| 13:12:51 | 100 | 21.24 | Q | 819699 |
| 13:12:51 | 100 | 21.24 | Q | 819700 |
| 13:12:53 | 100 | 21.23 | Q | 819774 |
| 13:12:53 | 100 | 21.23 | Q | 819775 |
| 13:12:53 | 130 | 21.23 | Q | 819791 |

| | | | | |
|---|---|---|---|---|
| 13:12:56 | 100 | 21.26 | C | 819886 |
| 13:12:56 | 100 | 21.27 | C | 819887 |
| 13:12:58 | 100 | 21.27 | Q | 819946 |
| 13:12:59 | 700 | 21.27 | Q | 819989 |
| 13:12:59 | 1000 | 21.27 | Q | 819991 |
| 13:12:59 | 1000 | 21.27 | Q | 819996 |
| 13:13:00 | 500 | 21.27 | Q | 820029 |
| 13:13:01 | 100 | 21.27 | C | 820071 |
| 13:13:01 | 100 | 21.25 | C | 820075 |
| 13:13:03 | 100 | 21.28 | Q | 820278 |
| 13:13:03 | 100 | 21.28 | C | 820281 |
| 13:13:03 | 100 | 21.28 | C | 820292 |
| 13:13:03 | 100 | 21.28 | C | 820293 |
| 13:13:03 | 100 | 21.28 | C | 820296 |
| 13:13:03 | 100 | 21.28 | Q | 820298 |
| 13:13:03 | 100 | 21.28 | Q | 820301 |
| 13:13:05 | 100 | 21.28 | Q | 820383 |
| 13:13:05 | 100 | 21.28 | Q | 820386 |
| 13:13:05 | 100 | 21.28 | C | 820389 |
| 13:13:05 | 100 | 21.28 | C | 820392 |
| 13:13:08 | 200 | 21.26 | Q | 820521 |
| 13:13:08 | 100 | 21.3 | P | 820533 |
| 13:13:09 | 100 | 21.26 | Q | 820620 |
| 13:13:10 | 100 | 21.25 | P | 820674 |
| 13:13:11 | 400 | 21.28 | C | 820686 |
| 13:13:11 | 100 | 21.25 | C | 820688 |
| 13:13:11 | 100 | 21.3 | Q | 820697 |
| 13:13:11 | 100 | 21.3 | C | 820704 |
| 13:13:14 | 300 | 21.32 | Q | 820823 |
| 13:13:14 | 300 | 21.32 | C | 820838 |
| 13:13:14 | 100 | 21.32 | Q | 820858 |
| 13:13:16 | 100 | 21.33 | C | 820957 |
| 13:13:24 | 100 | 21.35 | Q | 821560 |
| 13:13:25 | 100 | 21.39 | C | 821599 |
| 13:13:27 | 100 | 21.4 | C | 821677 |
| 13:13:38 | 100 | 21.38 | C | 821984 |
| 13:13:38 | 500 | 21.399 | Q | 821997 |

| | | | | |
|---|---|---|---|---|
| 13:13:43 | 200 | 21.38 | Q | 822230 |
| 13:13:48 | 1000 | 21.4 | P | 822434 |
| 13:13:48 | 500 | 21.43 | P | 822437 |
| 13:13:49 | 200 | 21.41 | C | 822451 |
| 13:13:51 | 100 | 21.43 | C | 822501 |
| 13:13:51 | 100 | 21.43 | Q | 822506 |
| 13:13:53 | 500 | 21.449 | Q | 822571 |
| 13:13:54 | 1000 | 21.439 | Q | 822637 |
| 13:14:02 | 100 | 21.44 | C | 822935 |
| 13:15:06 | 400 | 21.45 | Q | 825221 |
| 13:15:06 | 400 | 21.45 | Q | 825228 |
| 13:15:06 | 200 | 21.45 | P | 825231 |
| 13:15:07 | 200 | 21.45 | P | 825267 |
| 13:15:07 | 200 | 21.45 | P | 825278 |
| 13:15:07 | 100 | 21.45 | P | 825280 |
| 13:15:08 | 100 | 21.45 | P | 825303 |
| 13:15:08 | 100 | 21.45 | P | 825304 |
| 13:15:08 | 100 | 21.45 | C | 825308 |
| 13:15:08 | 400 | 21.45 | C | 825309 |
| 13:15:08 | 100 | 21.46 | C | 825312 |
| 13:15:17 | 100 | 21.45 | P | 825788 |
| 13:15:20 | 200 | 21.41 | C | 825860 |
| 13:15:20 | 100 | 21.41 | Q | 825880 |
| 13:15:22 | 100 | 21.41 | Q | 825928 |
| 13:15:27 | 100 | 21.429 | Q | 826065 |
| 13:15:28 | 100 | 21.37 | Q | 826079 |
| 13:15:29 | 100 | 21.38 | P | 826085 |
| 13:15:29 | 300 | 21.36 | P | 826105 |
| 13:15:30 | 100 | 21.36 | Q | 826108 |
| 13:15:30 | 100 | 21.36 | C | 826127 |
| 13:15:30 | 230 | 21.35 | C | 826128 |
| 13:15:31 | 100 | 21.35 | Q | 826155 |
| 13:15:31 | 100 | 21.35 | P | 826158 |
| 13:15:35 | 200 | 21.3 | C | 826250 |
| 13:15:36 | 100 | 21.3 | C | 826277 |
| 13:15:37 | 100 | 21.35 | Q | 826308 |
| 13:15:47 | 100 | 21.31 | P | 826485 |

| | | | | | |
|---|---|---|---|---|---|
| 13:16:08 | 100 | 21.35 | | Q | 828049 |
| 13:16:11 | 100 | 21.36 | | C | 828202 |
| 13:16:11 | 100 | 21.38 | | Q | 828235 |
| 13:16:12 | 100 | 21.38 | | Q | 828238 |
| 13:16:12 | 100 | 21.38 | | C | 828248 |
| 13:16:12 | 100 | 21.38 | | C | 828250 |
| 13:16:12 | 300 | 21.41 | | C | 828251 |
| 13:16:14 | 100 | 21.39 | | C | 828303 |
| 13:16:14 | 100 | 21.42 | | P | 828322 |
| 13:16:15 | 400 | 21.42 | | C | 828341 |
| 13:16:15 | 100 | 21.42 | | C | 828342 |
| 13:16:15 | 100 | 21.42 | | C | 828343 |
| 13:16:15 | 100 | 21.42 | | P | 828360 |
| 13:16:15 | 100 | 21.42 | | P | 828361 |
| 13:16:31 | 200 | 21.34 | | Q | 829073 |
| 13:16:40 | 200 | 21.34 | | P | 829583 |
| 13:16:41 | 400 | 21.34 | | C | 829591 |
| 13:16:41 | 100 | 21.34 | | Q | 829601 |
| 13:16:41 | 400 | 21.34 | | Q | 829618 |
| 13:16:43 | 100 | 21.33 | | C | 829766 |
| 13:16:43 | 100 | 21.33 | | C | 829767 |
| 13:16:43 | 100 | 21.33 | | C | 829768 |
| 13:16:43 | 100 | 21.33 | | Q | 829769 |
| 13:16:43 | 100 | 21.33 | | Q | 829841 |
| 13:16:43 | 100 | 21.33 | | Q | 829846 |
| 13:16:44 | 200 | 21.3 | | C | 829905 |
| 13:16:44 | 300 | 21.3 | | C | 829906 |
| 13:16:45 | 300 | 21.29 | | Q | 829930 |
| 13:16:46 | 400 | 21.29 | | Q | 829949 |
| 13:16:51 | 100 | 21.27 | | Q | 830122 |
| 13:16:52 | 100 | 21.27 | | C | 830136 |
| 13:16:52 | 100 | 21.3 | | Q | 830165 |
| 13:16:55 | 100 | 21.25 | | P | 830265 |
| 13:16:55 | 100 | 21.25 | | Q | 830269 |
| 13:16:55 | 300 | 21.25 | | Q | 830277 |
| 13:16:55 | 100 | 21.25 | | C | 830296 |
| 13:16:55 | 100 | 21.25 | | C | 830299 |

| | | | | |
|---|---|---|---|---|
| 13:16:55 | 600 | 21.25 | C | 830300 |
| 13:16:56 | 300 | 21.25 | Q | 830342 |
| 13:16:56 | 1300 | 21.25 | Q | 830344 |
| 13:17:00 | 100 | 21.25 | P | 830501 |
| 13:17:00 | 100 | 21.25 | Q | 830509 |
| 13:17:00 | 100 | 21.25 | C | 830515 |
| 13:17:03 | 100 | 21.23 | Q | 830584 |
| 13:17:18 | 100 | 21.28 | C | 831213 |
| 13:17:20 | 100 | 21.29 | C | 831510 |
| 13:17:22 | 100 | 21.3 | Q | 831841 |
| 13:17:23 | 100 | 21.31 | C | 832060 |
| 13:17:25 | 100 | 21.32 | Q | 832126 |
| 13:17:26 | 100 | 21.33 | C | 832177 |
| 13:17:26 | 100 | 21.33 | C | 832179 |
| 13:17:40 | 100 | 21.33 | Q | 833009 |
| 13:17:43 | 100 | 21.3 | P | 833112 |
| 13:17:45 | 100 | 21.34 | Q | 833199 |
| 13:17:48 | 200 | 21.35 | P | 833283 |
| 13:18:15 | 100 | 21.35 | C | 834676 |
| 13:18:16 | 500 | 21.291 | Q | 834691 |
| 13:18:22 | 100 | 21.29 | P | 834979 |
| 13:18:22 | 100 | 21.29 | P | 834980 |
| 13:18:22 | 100 | 21.29 | C | 834984 |
| 13:18:24 | 100 | 21.28 | C | 835106 |
| 13:18:29 | 100 | 21.32 | P | 835292 |
| 13:18:29 | 100 | 21.31 | Q | 835295 |
| 13:18:29 | 100 | 21.33 | P | 835296 |
| 13:18:29 | 100 | 21.34 | P | 835297 |
| 13:18:29 | 100 | 21.34 | P | 835299 |
| 13:18:29 | 100 | 21.34 | P | 835300 |
| 13:18:29 | 100 | 21.32 | C | 835303 |
| 13:18:29 | 100 | 21.33 | C | 835304 |
| 13:18:29 | 100 | 21.31 | Q | 835308 |
| 13:18:29 | 300 | 21.34 | P | 835317 |
| 13:18:29 | 100 | 21.31 | Q | 835318 |
| 13:18:29 | 100 | 21.34 | P | 835319 |
| 13:18:29 | 300 | 21.31 | Q | 835320 |

| | | | | |
|---|---|---|---|---|
| 13:18:30 | 1100 | 21.34 | Q | 835328 |
| 13:18:31 | 500 | 21.26 | Q | 835416 |
| 13:19:02 | 100 | 21.32 | C | 836487 |
| 13:19:03 | 100 | 21.32 | C | 836518 |
| 13:19:03 | 100 | 21.34 | P | 836526 |
| 13:19:04 | 100 | 21.34 | C | 836536 |
| 13:19:04 | 100 | 21.34 | C | 836540 |
| 13:19:05 | 100 | 21.34 | C | 836577 |
| 13:19:05 | 100 | 21.34 | C | 836580 |
| 13:19:05 | 100 | 21.34 | C | 836581 |
| 13:19:05 | 195 | 21.39 | C | 836582 |
| 13:19:05 | 100 | 21.38 | P | 836587 |
| 13:19:05 | 100 | 21.39 | P | 836592 |
| 13:19:06 | 100 | 21.38 | Q | 836613 |
| 13:19:18 | 100 | 21.36 | Q | 837047 |
| 13:19:18 | 100 | 21.33 | P | 837048 |
| 13:19:23 | 200 | 21.4 | P | 837186 |
| 13:19:23 | 100 | 21.4 | Q | 837187 |
| 13:19:23 | 400 | 21.4 | Q | 837188 |
| 13:19:24 | 200 | 21.4 | C | 837201 |
| 13:19:24 | 1072 | 21.4 | P | 837207 |
| 13:19:28 | 100 | 21.41 | C | 837260 |
| 13:19:30 | 300 | 21.43 | Q | 837316 |
| 13:19:33 | 500 | 21.439 | Q | 837450 |
| 13:19:35 | 100 | 21.44 | P | 837544 |
| 13:19:36 | 100 | 21.44 | C | 837555 |
| 13:19:37 | 100 | 21.45 | C | 837583 |
| 13:19:38 | 100 | 21.47 | Q | 837617 |
| 13:19:39 | 100 | 21.47 | Q | 837628 |
| 13:19:41 | 500 | 21.47 | Q | 837657 |
| 13:19:44 | 100 | 21.41 | P | 837700 |
| 13:19:44 | 100 | 21.44 | C | 837709 |
| 13:19:44 | 900 | 21.44 | C | 837711 |
| 13:19:47 | 100 | 21.44 | C | 837773 |
| 13:19:48 | 900 | 21.44 | C | 837793 |
| 13:20:01 | 100 | 21.44 | Q | 838281 |
| 13:20:37 | 298 | 21.41 | Q | 839331 |

| | | | | |
|---|---|---|---|---|
| 13:21:01 | 100 | 21.42 | Q | 840018 |
| 13:21:01 | 100 | 21.43 | P | 840024 |
| 13:21:02 | 100 | 21.42 | Q | 840042 |
| 13:21:02 | 100 | 21.41 | P | 840049 |
| 13:21:03 | 100 | 21.45 | C | 840052 |
| 13:21:03 | 200 | 21.45 | P | 840072 |
| 13:21:03 | 200 | 21.45 | P | 840073 |
| 13:21:09 | 100 | 21.44 | C | 840232 |
| 13:21:09 | 100 | 21.45 | Q | 840236 |
| 13:21:11 | 500 | 21.459 | Q | 840298 |
| 13:21:16 | 1000 | 21.44 | P | 840449 |
| 13:21:18 | 100 | 21.46 | P | 840509 |
| 13:21:18 | 400 | 21.46 | P | 840510 |
| 13:21:19 | 100 | 21.46 | C | 840550 |
| 13:21:22 | 100 | 21.42 | P | 840653 |
| 13:21:24 | 100 | 21.43 | P | 840691 |
| 13:21:29 | 100 | 21.42 | Q | 840865 |
| 13:21:29 | 100 | 21.43 | P | 840922 |
| 13:21:32 | 100 | 21.4 | C | 841025 |
| 13:21:32 | 100 | 21.4 | C | 841026 |
| 13:21:32 | 100 | 21.42 | Q | 841030 |
| 13:21:38 | 200 | 21.42 | Q | 841205 |
| 13:21:45 | 100 | 21.44 | C | 841535 |
| 13:21:52 | 500 | 21.42 | P | 841747 |
| 13:22:26 | 100 | 21.45 | C | 842684 |
| 13:22:26 | 100 | 21.45 | C | 842685 |
| 13:22:47 | 100 | 21.42 | Q | 843319 |
| 13:22:48 | 100 | 21.43 | P | 843350 |
| 13:22:58 | 100 | 21.42 | C | 843635 |
| 13:23:00 | 100 | 21.41 | C | 843691 |
| 13:23:58 | 100 | 21.42 | Q | 845064 |
| 13:23:59 | 100 | 21.44 | Q | 845069 |
| 13:24:00 | 400 | 21.42 | P | 845099 |
| 13:24:01 | 100 | 21.44 | C | 845161 |
| 13:24:10 | 100 | 21.42 | Q | 845520 |
| 13:24:37 | 300 | 21.41 | Q | 846261 |
| 13:24:42 | 100 | 21.41 | Q | 846409 |

| | | | | |
|---|---|---|---|---|
| 13:24:42 | 100 | 21.41 | Q | 846418 |
| 13:24:45 | 100 | 21.4 | C | 846518 |
| 13:24:46 | 100 | 21.35 | Q | 846573 |
| 13:24:46 | 193 | 21.35 | Q | 846574 |
| 13:24:46 | 100 | 21.34 | P | 846576 |
| 13:24:47 | 100 | 21.35 | C | 846584 |
| 13:24:47 | 400 | 21.35 | C | 846585 |
| 13:24:48 | 100 | 21.35 | P | 846637 |
| 13:24:49 | 100 | 21.35 | C | 846663 |
| 13:24:50 | 100 | 21.33 | Q | 846690 |
| 13:24:52 | 100 | 21.32 | P | 846731 |
| 13:24:52 | 100 | 21.32 | P | 846732 |
| 13:24:55 | 300 | 21.32 | Q | 846825 |
| 13:24:56 | 400 | 21.32 | Q | 846835 |
| 13:25:01 | 500 | 21.321 | Q | 846961 |
| 13:25:02 | 100 | 21.36 | Q | 846986 |
| 13:25:02 | 100 | 21.36 | C | 846987 |
| 13:25:03 | 200 | 21.36 | Q | 846988 |
| 13:25:03 | 200 | 21.36 | C | 846996 |
| 13:25:03 | 100 | 21.32 | P | 847004 |
| 13:25:03 | 600 | 21.32 | P | 847005 |
| 13:25:03 | 100 | 21.36 | Q | 847007 |
| 13:25:03 | 200 | 21.36 | Q | 847008 |
| 13:25:04 | 100 | 21.36 | C | 847032 |
| 13:25:04 | 200 | 21.36 | C | 847033 |
| 13:25:04 | 100 | 21.36 | C | 847043 |
| 13:25:04 | 300 | 21.32 | Q | 847051 |
| 13:25:04 | 1300 | 21.32 | Q | 847052 |
| 13:25:05 | 100 | 21.36 | C | 847077 |
| 13:25:23 | 100 | 21.377 | Q | 847487 |
| 13:25:58 | 100 | 21.34 | P | 849981 |
| 13:26:00 | 300 | 21.31 | C | 850034 |
| 13:26:00 | 100 | 21.29 | P | 850037 |
| 13:26:00 | 300 | 21.29 | C | 850039 |
| 13:26:00 | 400 | 21.29 | C | 850041 |
| 13:26:27 | 100 | 21.29 | P | 850826 |
| 13:26:27 | 100 | 21.29 | P | 850827 |

| | | | | |
|---|---|---|---|---|
| 13:26:27 | 100 | 21.28 | Q | 850828 |
| 13:26:27 | 100 | 21.28 | Q | 850839 |
| 13:26:28 | 100 | 21.26 | P | 850852 |
| 13:26:46 | 100 | 21.3 | Q | 851422 |
| 13:26:46 | 100 | 21.3 | C | 851427 |
| 13:26:46 | 100 | 21.3 | C | 851440 |
| 13:26:46 | 100 | 21.3 | C | 851441 |
| 13:26:47 | 100 | 21.3 | C | 851455 |
| 13:26:56 | 100 | 21.31 | Q | 851684 |
| 13:26:56 | 100 | 21.31 | C | 851691 |
| 13:26:56 | 100 | 21.31 | C | 851692 |
| 13:26:56 | 100 | 21.31 | Q | 851694 |
| 13:26:58 | 100 | 21.31 | Q | 851732 |
| 13:26:58 | 100 | 21.31 | C | 851735 |
| 13:27:17 | 400 | 21.33 | P | 852274 |
| 13:27:17 | 100 | 21.33 | P | 852275 |
| 13:27:17 | 200 | 21.33 | P | 852276 |
| 13:27:17 | 100 | 21.33 | C | 852283 |
| 13:27:17 | 400 | 21.33 | C | 852284 |
| 13:27:17 | 200 | 21.33 | C | 852285 |
| 13:27:18 | 100 | 21.4 | P | 852295 |
| 13:27:18 | 100 | 21.33 | C | 852296 |
| 13:27:18 | 100 | 21.4 | P | 852297 |
| 13:27:18 | 100 | 21.4 | Q | 852299 |
| 13:27:47 | 100 | 21.32 | P | 853198 |
| 13:27:47 | 100 | 21.32 | P | 853199 |
| 13:27:47 | 100 | 21.32 | C | 853222 |
| 13:27:47 | 100 | 21.32 | Q | 853225 |
| 13:27:47 | 100 | 21.32 | Q | 853229 |
| 13:27:48 | 100 | 21.32 | Q | 853238 |
| 13:27:49 | 100 | 21.29 | C | 853246 |
| 13:27:49 | 100 | 21.29 | C | 853247 |
| 13:27:49 | 100 | 21.29 | Q | 853248 |
| 13:27:49 | 100 | 21.29 | Q | 853252 |
| 13:27:50 | 100 | 21.27 | Q | 853275 |
| 13:27:50 | 100 | 21.27 | Q | 853276 |
| 13:27:50 | 100 | 21.27 | Q | 853279 |

| | | | | |
|---|---|---|---|---|
| 13:27:51 | 300 | 21.26 | P | 853293 |
| 13:27:51 | 100 | 21.26 | P | 853294 |
| 13:27:51 | 300 | 21.26 | P | 853295 |
| 13:27:51 | 100 | 21.27 | Q | 853299 |
| 13:27:51 | 300 | 21.26 | Q | 853302 |
| 13:27:51 | 100 | 21.26 | Q | 853305 |
| 13:27:52 | 300 | 21.26 | Q | 853307 |
| 13:27:52 | 600 | 21.25 | P | 853308 |
| 13:27:52 | 600 | 21.25 | Q | 853317 |
| 13:27:52 | 1300 | 21.25 | Q | 853318 |
| 13:28:48 | 100 | 21.3 | C | 854680 |
| 13:28:52 | 100 | 21.29 | P | 854760 |
| 13:29:37 | 100 | 21.3 | C | 856082 |
| 13:29:37 | 100 | 21.3 | C | 856084 |
| 13:30:00 | 100 | 21.3 | C | 856649 |
| 13:30:14 | 800 | 21.3 | C | 857208 |
| 13:30:15 | 200 | 21.3 | P | 857224 |
| 13:30:17 | 100 | 21.31 | Q | 857255 |
| 13:30:17 | 100 | 21.31 | C | 857259 |
| 13:30:18 | 100 | 21.32 | C | 857317 |
| 13:30:24 | 100 | 21.3 | P | 857797 |
| 13:30:30 | 100 | 21.33 | Q | 857967 |
| 13:30:31 | 100 | 21.33 | C | 857984 |
| 13:30:39 | 200 | 21.35 | Q | 858256 |
| 13:30:39 | 100 | 21.36 | Q | 858279 |
| 13:30:39 | 100 | 21.36 | C | 858288 |
| 13:31:03 | 400 | 21.389 | Q | 859099 |
| 13:31:30 | 800 | 21.39 | Q | 859694 |
| 13:31:30 | 200 | 21.39 | P | 859695 |
| 13:31:30 | 100 | 21.39 | P | 859696 |
| 13:31:30 | 200 | 21.37 | C | 859711 |
| 13:31:30 | 200 | 21.39 | Q | 859716 |
| 13:31:30 | 100 | 21.39 | Q | 859719 |
| 13:31:30 | 100 | 21.39 | C | 859726 |
| 13:31:30 | 200 | 21.39 | C | 859727 |
| 13:31:31 | 3500 | 21.83 | Q | 859758 |
| 13:31:45 | 100 | 21.35 | C | 860093 |

| | | | | |
|---|---|---|---|---|
| 13:31:45 | 200 | 21.35 | C | 860094 |
| 13:31:45 | 100 | 21.35 | C | 860095 |
| 13:31:50 | 100 | 21.389 | Q | 860184 |
| 13:31:52 | 100 | 21.39 | Q | 860235 |
| 13:31:52 | 600 | 21.39 | Q | 860236 |
| 13:31:52 | 100 | 21.39 | C | 860239 |
| 13:31:52 | 100 | 21.39 | Q | 860246 |
| 13:31:52 | 100 | 21.39 | Q | 860247 |
| 13:31:53 | 100 | 21.39 | C | 860254 |
| 13:31:53 | 100 | 21.39 | C | 860255 |
| 13:32:24 | 300 | 21.4 | Q | 860984 |
| 13:32:26 | 100 | 21.4 | C | 861071 |
| 13:32:26 | 100 | 21.4 | Q | 861082 |
| 13:32:59 | 300 | 21.41 | P | 861775 |
| 13:33:04 | 200 | 21.419 | Q | 861958 |
| 13:33:07 | 200 | 21.42 | P | 862001 |
| 13:33:08 | 100 | 21.42 | Q | 862030 |
| 13:33:11 | 2000 | 21.43 | Q | 862122 |
| 13:33:14 | 100 | 21.44 | Q | 862166 |
| 13:33:14 | 100 | 21.44 | Q | 862167 |
| 13:33:16 | 100 | 21.45 | Q | 862217 |
| 13:33:16 | 100 | 21.45 | Q | 862221 |
| 13:33:16 | 100 | 21.45 | Q | 862226 |
| 13:33:16 | 200 | 21.42 | C | 862238 |
| 13:33:16 | 498 | 21.44 | C | 862240 |
| 13:33:16 | 100 | 21.44 | C | 862241 |
| 13:33:16 | 100 | 21.44 | C | 862242 |
| 13:33:16 | 100 | 21.45 | C | 862244 |
| 13:33:17 | 100 | 21.45 | C | 862251 |
| 13:33:17 | 100 | 21.45 | C | 862260 |
| 13:33:23 | 100 | 21.48 | Q | 862472 |
| 13:33:29 | 400 | 21.48 | P | 862675 |
| 13:33:33 | 1000 | 21.48 | Q | 862814 |
| 13:33:36 | 100 | 21.41 | C | 862858 |
| 13:33:36 | 100 | 21.41 | Q | 862864 |
| 13:33:36 | 100 | 21.4 | P | 862866 |
| 13:33:36 | 100 | 21.4 | P | 862867 |

| | | | | |
|---|---|---|---|---|
| 13:33:36 | 100 | 21.41 | C | 862871 |
| 13:33:36 | 100 | 21.4 | C | 862872 |
| 13:33:40 | 100 | 21.41 | Q | 862951 |
| 13:34:19 | 1300 | 21.4 | Q | 864806 |
| 13:34:51 | 200 | 21.4 | C | 865770 |
| 13:34:52 | 700 | 21.4 | Q | 865783 |
| 13:35:10 | 100 | 21.43 | Q | 866186 |
| 13:35:10 | 100 | 21.43 | P | 866187 |
| 13:35:10 | 200 | 21.43 | Q | 866188 |
| 13:35:10 | 100 | 21.43 | P | 866192 |
| 13:35:10 | 100 | 21.43 | P | 866202 |
| 13:35:11 | 100 | 21.43 | C | 866205 |
| 13:35:11 | 400 | 21.43 | C | 866206 |
| 13:35:11 | 100 | 21.43 | C | 866207 |
| 13:35:11 | 200 | 21.43 | C | 866208 |
| 13:35:11 | 100 | 21.43 | C | 866211 |
| 13:35:11 | 700 | 21.43 | P | 866217 |
| 13:35:11 | 1000 | 21.43 | P | 866221 |
| 13:35:12 | 100 | 21.43 | C | 866223 |
| 13:35:12 | 1000 | 21.43 | P | 866238 |
| 13:35:12 | 1000 | 21.43 | P | 866240 |
| 13:35:13 | 200 | 21.43 | P | 866255 |
| 13:35:14 | 500 | 21.43 | P | 866307 |
| 13:35:15 | 100 | 21.44 | C | 866330 |
| 13:35:15 | 300 | 21.44 | Q | 866334 |
| 13:35:16 | 300 | 21.44 | Q | 866352 |
| 13:35:16 | 300 | 21.44 | Q | 866365 |
| 13:35:20 | 100 | 21.46 | C | 866439 |
| 13:35:46 | 200 | 21.48 | C | 867153 |
| 13:35:48 | 500 | 21.48 | P | 867235 |
| 13:35:48 | 200 | 21.48 | P | 867236 |
| 13:35:48 | 400 | 21.48 | Q | 867237 |
| 13:35:49 | 200 | 21.48 | C | 867254 |
| 13:35:50 | 100 | 21.49 | Q | 867280 |
| 13:35:50 | 100 | 21.49 | C | 867281 |
| 13:35:50 | 200 | 21.49 | Q | 867289 |
| 13:35:50 | 100 | 21.49 | Q | 867290 |

| | | | | |
|---|---|---|---|---|
| 13:35:51 | 100 | 21.5 | Q | 867300 |
| 13:35:51 | 200 | 21.5 | P | 867302 |
| 13:35:51 | 100 | 21.5 | P | 867303 |
| 13:35:52 | 200 | 21.5 | P | 867328 |
| 13:35:55 | 200 | 21.5 | P | 867404 |
| 13:35:56 | 300 | 21.5 | Q | 867422 |
| 13:35:58 | 100 | 21.5 | C | 867451 |
| 13:35:58 | 100 | 21.499 | Q | 867463 |
| 13:36:09 | 100 | 21.5 | P | 867697 |
| 13:36:23 | 200 | 21.5 | C | 868141 |
| 13:36:47 | 100 | 21.49 | Q | 869053 |
| 13:36:47 | 100 | 21.49 | Q | 869054 |
| 13:36:48 | 200 | 21.49 | C | 869064 |
| 13:36:48 | 100 | 21.49 | Q | 869074 |
| 13:38:26 | 200 | 21.49 | C | 873510 |
| 13:38:46 | 400 | 21.49 | Q | 874708 |
| 13:38:54 | 200 | 21.49 | Q | 874927 |
| 13:39:01 | 500 | 21.45 | Q | 875135 |
| 13:39:43 | 200 | 21.489 | Q | 876607 |
| 13:40:09 | 100 | 21.47 | C | 878342 |
| 13:40:24 | 100 | 21.47 | Q | 878794 |
| 13:40:33 | 100 | 21.48 | C | 879054 |
| 13:40:36 | 200 | 21.49 | Q | 879193 |
| 13:40:36 | 100 | 21.48 | C | 879197 |
| 13:41:08 | 200 | 21.488 | Q | 881017 |
| 13:41:28 | 100 | 21.47 | P | 881797 |
| 13:41:36 | 100 | 21.47 | C | 882258 |
| 13:41:43 | 100 | 21.47 | Q | 882471 |
| 13:41:49 | 300 | 21.46 | C | 882651 |
| 13:41:49 | 200 | 21.46 | C | 882697 |
| 13:41:49 | 100 | 21.46 | C | 882698 |
| 13:41:54 | 100 | 21.46 | Q | 882888 |
| 13:41:54 | 200 | 21.46 | Q | 882889 |
| 13:41:54 | 100 | 21.46 | Q | 882890 |
| 13:41:55 | 100 | 21.46 | C | 882895 |
| 13:41:55 | 100 | 21.46 | C | 882896 |
| 13:41:55 | 100 | 21.46 | C | 882897 |

| | | | | |
|---|---|---|---|---|
| 13:42:13 | 100 | 21.44 | Q | 884067 |
| 13:42:14 | 300 | 21.43 | P | 884133 |
| 13:42:15 | 1000 | 21.43 | P | 884148 |
| 13:42:16 | 100 | 21.39 | P | 884212 |
| 13:42:24 | 100 | 21.4 | C | 884501 |
| 13:42:32 | 100 | 21.35 | P | 884734 |
| 13:42:32 | 200 | 21.35 | P | 884735 |
| 13:42:32 | 100 | 21.38 | C | 884738 |
| 13:42:55 | 100 | 21.39 | Q | 885393 |
| 13:43:50 | 300 | 21.34 | Q | 886969 |
| 13:43:51 | 400 | 21.34 | Q | 886978 |
| 13:43:59 | 100 | 21.34 | Q | 887201 |
| 13:43:59 | 1000 | 21.33 | Q | 887219 |
| 13:44:00 | 300 | 21.32 | C | 887230 |
| 13:44:00 | 300 | 21.33 | Q | 887236 |
| 13:44:04 | 100 | 21.34 | Q | 887460 |
| 13:44:05 | 100 | 21.34 | C | 887466 |
| 13:44:07 | 600 | 21.3 | C | 887517 |
| 13:44:07 | 100 | 21.3 | P | 887518 |
| 13:44:07 | 100 | 21.3 | Q | 887522 |
| 13:44:08 | 100 | 21.28 | Q | 887531 |
| 13:44:08 | 400 | 21.281 | Q | 887534 |
| 13:44:09 | 100 | 21.3 | C | 887547 |
| 13:44:15 | 100 | 21.29 | P | 887694 |
| 13:44:16 | 500 | 21.28 | C | 887715 |
| 13:44:16 | 300 | 21.28 | Q | 887720 |
| 13:44:16 | 1100 | 21.28 | Q | 887730 |
| 13:44:18 | 400 | 21.28 | C | 887788 |
| 13:44:19 | 100 | 21.251 | Q | 887830 |
| 13:44:41 | 100 | 21.28 | Q | 888569 |
| 13:44:41 | 175 | 21.28 | Q | 888571 |
| 13:44:42 | 100 | 21.28 | C | 888592 |
| 13:44:42 | 100 | 21.28 | C | 888593 |
| 13:44:42 | 100 | 21.28 | C | 888594 |
| 13:44:42 | 175 | 21.28 | C | 888595 |
| 13:44:51 | 400 | 21.25 | Q | 888874 |
| 13:44:55 | 100 | 21.28 | Q | 888981 |

| | | | | |
|---|---|---|---|---|
| 13:44:55 | 100 | 21.28 | P | 888983 |
| 13:44:55 | 100 | 21.28 | P | 888984 |
| 13:45:16 | 100 | 21.29 | C | 889671 |
| 13:45:16 | 100 | 21.29 | C | 889672 |
| 13:45:16 | 400 | 21.29 | C | 889673 |
| 13:45:16 | 200 | 21.29 | C | 889674 |
| 13:45:16 | 200 | 21.29 | Q | 889678 |
| 13:45:17 | 100 | 21.29 | Q | 889681 |
| 13:45:17 | 200 | 21.29 | Q | 889690 |
| 13:45:17 | 100 | 21.29 | Q | 889692 |
| 13:45:18 | 100 | 21.29 | C | 889707 |
| 13:45:18 | 100 | 21.3 | Q | 889708 |
| 13:45:18 | 200 | 21.29 | C | 889709 |
| 13:45:18 | 200 | 21.3 | Q | 889715 |
| 13:45:18 | 100 | 21.3 | Q | 889716 |
| 13:45:18 | 100 | 21.3 | C | 889725 |
| 13:45:18 | 200 | 21.3 | C | 889726 |
| 13:45:19 | 100 | 21.31 | Q | 889748 |
| 13:45:19 | 100 | 21.31 | Q | 889749 |
| 13:45:20 | 100 | 21.31 | C | 889760 |
| 13:45:20 | 100 | 21.31 | C | 889761 |
| 13:46:15 | 100 | 21.28 | C | 891580 |
| 13:46:15 | 100 | 21.28 | C | 891581 |
| 13:46:15 | 100 | 21.28 | C | 891582 |
| 13:46:15 | 100 | 21.28 | C | 891586 |
| 13:46:15 | 100 | 21.26 | C | 891587 |
| 13:46:31 | 300 | 21.28 | P | 892206 |
| 13:46:40 | 100 | 21.28 | P | 892554 |
| 13:46:40 | 300 | 21.28 | C | 892565 |
| 13:46:58 | 150 | 21.26 | Q | 893050 |
| 13:47:08 | 300 | 21.26 | Q | 893762 |
| 13:47:09 | 400 | 21.25 | P | 893815 |
| 13:47:09 | 100 | 21.25 | P | 893816 |
| 13:47:10 | 100 | 21.25 | C | 893845 |
| 13:47:10 | 100 | 21.25 | Q | 893866 |
| 13:47:12 | 100 | 21.23 | Q | 893919 |
| 13:47:12 | 500 | 21.24 | C | 893923 |

| 13:47:12 | 500 | 21.23 | Q | 893927 |
|----------|-----|-------|---|--------|
| 13:47:14 | 100 | 21.22 | Q | 894031 |
| 13:47:14 | 500 | 21.21 | C | 894036 |
| 13:47:14 | 155 | 21.21 | C | 894037 |
| 13:47:14 | 108 | 21.21 | C | 894038 |
| 13:47:14 | 122 | 21.21 | C | 894039 |
| 13:47:14 | 112 | 21.21 | C | 894040 |
| 13:47:14 | 141 | 21.21 | C | 894041 |
| 13:47:14 | 500 | 21.21 | C | 894042 |
| 13:47:14 | 291 | 21.21 | C | 894043 |
| 13:47:14 | 141 | 21.21 | C | 894044 |
| 13:47:14 | 500 | 21.21 | C | 894045 |
| 13:47:14 | 230 | 21.21 | C | 894046 |
| 13:47:15 | 270 | 21.21 | C | 894124 |
| 13:47:15 | 101 | 21.21 | C | 894125 |
| 13:47:15 | 329 | 21.21 | C | 894126 |
| 13:47:15 | 303 | 21.21 | C | 894139 |
| 13:47:15 | 181 | 21.21 | C | 894141 |
| 13:47:18 | 100 | 21.19 | P | 894287 |
| 13:47:20 | 100 | 21.24 | C | 894368 |
| 13:47:20 | 100 | 21.24 | C | 894369 |
| 13:47:20 | 100 | 21.24 | Q | 894380 |
| 13:47:20 | 100 | 21.24 | Q | 894382 |
| 13:47:20 | 100 | 21.24 | Q | 894388 |
| 13:47:20 | 111 | 21.21 | C | 894404 |
| 13:47:20 | 142 | 21.21 | C | 894405 |
| 13:47:20 | 100 | 21.24 | C | 894406 |
| 13:47:20 | 100 | 21.24 | C | 894407 |
| 13:47:20 | 200 | 21.24 | C | 894408 |
| 13:47:20 | 100 | 21.24 | C | 894410 |
| 13:47:20 | 100 | 21.24 | C | 894411 |
| 13:47:21 | 100 | 21.24 | Q | 894396 |
| 13:47:21 | 100 | 21.24 | Q | 894413 |
| 13:47:21 | 200 | 21.21 | C | 894438 |
| 13:47:33 | 200 | 21.22 | P | 895686 |
| 13:47:33 | 158 | 21.21 | C | 895710 |
| 13:47:34 | 100 | 21.2  | Q | 895767 |

| | | | | |
|---|---|---|---|---|
| 13:47:34 | 200 | 21.2 | Q | 895768 |
| 13:47:35 | 200 | 21.19 | P | 895805 |
| 13:47:37 | 100 | 21.18 | Q | 895934 |
| 13:47:37 | 100 | 21.18 | Q | 895935 |
| 13:47:39 | 100 | 21.17 | Q | 895982 |
| 13:47:39 | 100 | 21.17 | Q | 895983 |
| 13:47:39 | 100 | 21.17 | Q | 895986 |
| 13:47:39 | 100 | 21.17 | Q | 895994 |
| 13:47:39 | 100 | 21.17 | Q | 896000 |
| 13:47:39 | 100 | 21.17 | Q | 896001 |
| 13:47:39 | 100 | 21.17 | Q | 896012 |
| 13:47:42 | 100 | 21.15 | Q | 896104 |
| 13:47:42 | 100 | 21.15 | P | 896105 |
| 13:47:43 | 100 | 21.14 | Q | 896117 |
| 13:47:44 | 100 | 21.14 | P | 896122 |
| 13:47:44 | 100 | 21.14 | C | 896130 |
| 13:47:44 | 100 | 21.12 | Q | 896157 |
| 13:47:44 | 400 | 21.12 | Q | 896158 |
| 13:47:44 | 100 | 21.12 | Q | 896159 |
| 13:47:45 | 300 | 21.12 | Q | 896164 |
| 13:47:45 | 100 | 21.1 | Q | 896206 |
| 13:47:46 | 100 | 21.09 | Q | 896234 |
| 13:47:46 | 100 | 21.09 | Q | 896237 |
| 13:47:47 | 300 | 21.09 | C | 896276 |
| 13:47:48 | 100 | 21.08 | Q | 896406 |
| 13:47:48 | 100 | 21.08 | Q | 896411 |
| 13:47:49 | 300 | 21.08 | Q | 896464 |
| 13:47:50 | 104 | 21.08 | P | 896507 |
| 13:47:52 | 100 | 21.09 | Q | 896684 |
| 13:47:53 | 100 | 21.08 | P | 896720 |
| 13:47:53 | 562 | 21.08 | P | 896721 |
| 13:47:53 | 100 | 21.07 | Q | 896760 |
| 13:47:53 | 100 | 21.07 | Q | 896761 |
| 13:47:53 | 200 | 21.07 | Q | 896762 |
| 13:47:54 | 300 | 21.07 | Q | 896770 |
| 13:47:55 | 100 | 21.07 | Q | 896835 |
| 13:47:55 | 100 | 21.07 | Q | 896843 |

| | | | | |
|---|---|---|---|---|
| 13:47:56 | 100 | 21.07 | Q | 896850 |
| 13:47:57 | 100 | 21.03 | Q | 896876 |
| 13:47:58 | 200 | 21.01 | P | 896895 |
| 13:47:58 | 800 | 21.01 | P | 896896 |
| 13:47:59 | 100 | 21.07 | Q | 896911 |
| 13:47:59 | 100 | 21.07 | C | 896927 |
| 13:48:04 | 100 | 21.02 | Q | 897097 |
| 13:48:05 | 100 | 21.01 | Q | 897123 |
| 13:48:06 | 381 | 21.01 | Q | 897153 |
| 13:48:06 | 100 | 21.01 | Q | 897155 |
| 13:48:06 | 100 | 21 | Q | 897157 |
| 13:48:07 | 100 | 21.02 | C | 897166 |
| 13:48:07 | 400 | 21 | C | 897167 |
| 13:48:07 | 1000 | 21 | C | 897169 |
| 13:48:07 | 200 | 21 | C | 897171 |
| 13:48:08 | 100 | 21 | C | 897183 |
| 13:48:08 | 100 | 21 | Q | 897192 |
| 13:48:08 | 100 | 21 | Q | 897194 |
| 13:48:08 | 100 | 21 | Q | 897195 |
| 13:48:08 | 200 | 21 | Q | 897196 |
| 13:48:08 | 200 | 21 | Q | 897197 |
| 13:48:08 | 200 | 21 | Q | 897198 |
| 13:48:10 | 100 | 20.99 | Q | 897240 |
| 13:48:10 | 100 | 20.99 | Q | 897242 |
| 13:48:14 | 100 | 20.98 | Q | 897428 |
| 13:48:14 | 100 | 20.97 | Q | 897441 |
| 13:48:16 | 100 | 20.96 | P | 897488 |
| 13:48:16 | 200 | 21 | Q | 897494 |
| 13:48:16 | 100 | 21 | Q | 897495 |
| 13:48:17 | 100 | 21.01 | Q | 897496 |
| 13:48:17 | 100 | 21 | C | 897499 |
| 13:48:17 | 200 | 21 | C | 897500 |
| 13:48:17 | 100 | 21.01 | C | 897501 |
| 13:48:17 | 100 | 21.01 | C | 897503 |
| 13:48:19 | 200 | 21 | Q | 897539 |
| 13:48:19 | 100 | 20.97 | Q | 897550 |
| 13:48:20 | 500 | 20.999 | Q | 897584 |

| | | | | |
|---|---|---|---|---|
| 13:48:26 | 450 | 20.96 | Q | 897768 |
| 13:48:28 | 500 | 21 | Q | 897936 |
| 13:49:12 | 100 | 20.96 | Q | 900908 |
| 13:49:14 | 100 | 20.95 | Q | 900989 |
| 13:49:14 | 100 | 20.95 | Q | 900990 |
| 13:49:14 | 100 | 20.94 | Q | 900996 |
| 13:49:16 | 100 | 20.92 | Q | 901016 |
| 13:49:21 | 100 | 20.92 | Q | 901173 |
| 13:49:33 | 100 | 20.91 | Q | 901595 |
| 13:49:33 | 800 | 20.91 | Q | 901597 |
| 13:49:42 | 100 | 20.9 | Q | 901903 |
| 13:49:42 | 100 | 20.9 | Q | 901904 |
| 13:49:52 | 100 | 20.89 | Q | 902287 |
| 13:49:55 | 100 | 20.88 | Q | 902483 |
| 13:49:55 | 100 | 20.88 | Q | 902484 |
| 13:49:55 | 100 | 20.88 | Q | 902485 |
| 13:49:59 | 100 | 20.87 | Q | 902815 |
| 13:50:00 | 100 | 20.87 | Q | 902927 |
| 13:50:02 | 200 | 20.9 | Q | 903053 |
| 13:50:02 | 100 | 20.87 | Q | 903066 |
| 13:50:02 | 100 | 20.9 | Q | 903088 |
| 13:50:02 | 100 | 20.9 | Q | 903090 |
| 13:50:03 | 200 | 20.9 | Q | 903113 |
| 13:50:03 | 100 | 20.9 | Q | 903114 |
| 13:50:08 | 100 | 20.86 | P | 903380 |
| 13:50:11 | 500 | 20.899 | Q | 903511 |
| 13:50:16 | 100 | 20.86 | Q | 903748 |
| 13:50:16 | 100 | 20.86 | Q | 903749 |
| 13:50:19 | 100 | 20.85 | Q | 903950 |
| 13:50:22 | 100 | 20.84 | Q | 904034 |
| 13:50:22 | 100 | 20.83 | P | 904042 |
| 13:50:23 | 100 | 20.82 | C | 904067 |
| 13:50:23 | 200 | 20.82 | C | 904069 |
| 13:50:23 | 100 | 20.82 | Q | 904089 |
| 13:50:24 | 100 | 20.82 | Q | 904091 |
| 13:50:25 | 100 | 20.8 | Q | 904147 |
| 13:50:27 | 100 | 20.79 | Q | 904264 |

| Time | Size | Price | Exch | Seq |
|---|---|---|---|---|
| 13:50:27 | 100 | 20.78 | Q | 904303 |
| 13:50:28 | 100 | 20.77 | Q | 904349 |
| 13:50:28 | 100 | 20.78 | P | 904355 |
| 13:50:28 | 100 | 20.76 | P | 904356 |
| 13:50:29 | 100 | 20.75 | Q | 904386 |
| 13:50:30 | 1000 | 20.75 | Q | 904451 |
| 13:50:31 | 800 | 20.74 | Q | 904483 |
| 13:50:31 | 500 | 20.74 | Q | 904484 |
| 13:50:31 | 100 | 20.74 | Q | 904485 |
| 13:50:31 | 100 | 20.74 | Q | 904487 |
| 13:50:31 | 400 | 20.75 | C | 904506 |
| 13:50:32 | 100 | 20.73 | Q | 904525 |
| 13:50:32 | 250 | 20.73 | Q | 904533 |
| 13:50:32 | 100 | 20.73 | Q | 904536 |
| 13:50:32 | 100 | 20.72 | Q | 904570 |
| 13:50:34 | 100 | 20.69 | Q | 904670 |
| 13:50:35 | 300 | 20.69 | Q | 904726 |
| 13:50:35 | 100 | 20.69 | Q | 904727 |
| 13:50:35 | 100 | 20.74 | C | 904730 |
| 13:50:35 | 200 | 20.74 | Q | 904743 |
| 13:50:35 | 100 | 20.74 | Q | 904744 |
| 13:50:35 | 200 | 20.75 | Q | 904762 |
| 13:50:35 | 100 | 20.75 | Q | 904763 |
| 13:50:35 | 100 | 20.75 | Q | 904781 |
| 13:50:35 | 200 | 20.75 | Q | 904782 |
| 13:50:36 | 100 | 20.74 | C | 904796 |
| 13:50:36 | 200 | 20.74 | C | 904799 |
| 13:50:36 | 100 | 20.74 | C | 904803 |
| 13:50:36 | 150 | 20.74 | C | 904804 |
| 13:50:36 | 100 | 20.75 | C | 904807 |
| 13:50:36 | 100 | 20.75 | C | 904808 |
| 13:50:36 | 200 | 20.75 | C | 904810 |
| 13:50:36 | 100 | 20.75 | C | 904811 |
| 13:50:36 | 200 | 20.75 | C | 904812 |
| 13:50:36 | 100 | 20.75 | C | 904813 |
| 13:50:36 | 100 | 20.75 | C | 904814 |
| 13:50:36 | 100 | 20.75 | Q | 904822 |

| | | | | |
|---|---|---|---|---|
| 13:50:36 | 100 | 20.76 | Q | 904826 |
| 13:50:36 | 100 | 20.76 | C | 904837 |
| 13:50:37 | 100 | 20.73 | C | 904848 |
| 13:50:37 | 100 | 20.76 | Q | 904854 |
| 13:50:38 | 100 | 20.76 | C | 904880 |
| 13:50:38 | 200 | 20.77 | Q | 904922 |
| 13:50:38 | 100 | 20.77 | Q | 904930 |
| 13:50:39 | 100 | 20.72 | C | 904937 |
| 13:50:39 | 100 | 20.71 | C | 904939 |
| 13:50:39 | 100 | 20.77 | P | 904950 |
| 13:50:39 | 100 | 20.77 | C | 904953 |
| 13:50:40 | 100 | 20.71 | P | 904961 |
| 13:50:40 | 100 | 20.71 | P | 904962 |
| 13:50:40 | 100 | 20.71 | P | 904963 |
| 13:50:41 | 100 | 20.72 | Q | 904980 |
| 13:50:41 | 300 | 20.74 | Q | 905010 |
| 13:50:42 | 400 | 20.73 | C | 905031 |
| 13:50:44 | 100 | 20.72 | Q | 905106 |
| 13:50:45 | 100 | 20.71 | Q | 905138 |
| 13:50:45 | 100 | 20.71 | P | 905140 |
| 13:50:45 | 100 | 20.71 | P | 905142 |
| 13:50:45 | 100 | 20.71 | C | 905149 |
| 13:50:45 | 200 | 20.71 | C | 905150 |
| 13:50:46 | 100 | 20.71 | Q | 905176 |
| 13:50:48 | 300 | 20.69 | C | 905238 |
| 13:50:48 | 200 | 20.69 | C | 905239 |
| 13:50:50 | 100 | 20.77 | Q | 905357 |
| 13:50:50 | 100 | 20.77 | Q | 905359 |
| 13:50:50 | 100 | 20.77 | P | 905412 |
| 13:50:50 | 100 | 20.77 | P | 905413 |
| 13:50:50 | 100 | 20.77 | P | 905414 |
| 13:50:51 | 100 | 20.77 | C | 905516 |
| 13:50:53 | 100 | 20.78 | P | 905664 |
| 13:50:53 | 100 | 20.78 | C | 905698 |
| 13:50:53 | 100 | 20.69 | Q | 905712 |
| 13:50:56 | 100 | 20.82 | C | 905925 |
| 13:50:56 | 100 | 20.82 | C | 905927 |

| | | | | |
|---|---|---|---|---|
| 13:50:56 | 100 | 20.79 | C | 905940 |
| 13:50:56 | 100 | 20.79 | C | 905941 |
| 13:50:57 | 200 | 20.78 | P | 905987 |
| 13:50:57 | 1400 | 20.78 | P | 905988 |
| 13:50:57 | 100 | 20.78 | P | 905989 |
| 13:50:57 | 800 | 20.78 | Q | 905995 |
| 13:50:58 | 100 | 20.78 | C | 906005 |
| 13:50:58 | 100 | 20.72 | P | 906049 |
| 13:50:59 | 100 | 20.72 | P | 906077 |
| 13:50:59 | 200 | 20.72 | P | 906084 |
| 13:51:01 | 100 | 20.72 | P | 906134 |
| 13:51:02 | 100 | 20.72 | P | 906199 |
| 13:51:03 | 200 | 20.72 | C | 906218 |
| 13:51:04 | 100 | 20.71 | C | 906252 |
| 13:51:19 | 500 | 20.749 | Q | 906687 |
| 13:51:19 | 400 | 20.71 | Q | 906695 |
| 13:51:30 | 500 | 20.75 | Q | 907192 |
| 13:51:31 | 100 | 20.75 | Q | 907300 |
| 13:51:32 | 300 | 20.73 | C | 907307 |
| 13:51:32 | 100 | 20.74 | C | 907308 |
| 13:51:35 | 300 | 20.75 | Q | 907581 |
| 13:51:45 | 100 | 20.73 | P | 907935 |
| 13:51:46 | 100 | 20.72 | Q | 907942 |
| 13:51:48 | 5000 | 20.75 | Q | 908009 |
| 13:51:53 | 400 | 20.74 | Q | 908186 |
| 13:51:53 | 100 | 20.74 | P | 908206 |
| 13:51:53 | 100 | 20.74 | P | 908207 |
| 13:51:53 | 100 | 20.74 | P | 908208 |
| 13:51:53 | 100 | 20.74 | P | 908209 |
| 13:51:54 | 100 | 20.74 | C | 908217 |
| 13:51:54 | 100 | 20.74 | C | 908218 |
| 13:51:54 | 100 | 20.75 | C | 908219 |
| 13:51:54 | 300 | 20.75 | Q | 908230 |
| 13:52:01 | 100 | 20.68 | Q | 908471 |
| 13:52:03 | 100 | 20.68 | Q | 908542 |
| 13:52:09 | 100 | 20.67 | P | 908768 |
| 13:52:18 | 100 | 20.66 | C | 909549 |

| | | | | |
|---|---|---|---|---|
| 13:52:18 | 100 | 20.65 | C | 909556 |
| 13:52:20 | 100 | 20.65 | P | 909696 |
| 13:52:21 | 100 | 20.65 | P | 909709 |
| 13:52:22 | 100 | 20.65 | P | 909792 |
| 13:52:24 | 100 | 20.61 | P | 909944 |
| 13:52:24 | 100 | 20.62 | Q | 909945 |
| 13:52:25 | 100 | 20.62 | P | 909965 |
| 13:52:25 | 100 | 20.67 | C | 909970 |
| 13:52:25 | 100 | 20.67 | C | 909974 |
| 13:52:25 | 100 | 20.67 | C | 909977 |
| 13:52:27 | 100 | 20.67 | C | 910082 |
| 13:52:27 | 100 | 20.67 | C | 910084 |
| 13:52:27 | 100 | 20.67 | C | 910098 |
| 13:52:31 | 131 | 20.67 | Q | 910406 |
| 13:52:32 | 100 | 20.68 | P | 910558 |
| 13:52:36 | 100 | 20.7 | C | 910721 |
| 13:52:37 | 100 | 20.7 | Q | 910737 |
| 13:52:37 | 1800 | 20.7 | Q | 910743 |
| 13:52:37 | 100 | 20.7 | Q | 910744 |
| 13:52:37 | 100 | 20.67 | C | 910777 |
| 13:52:38 | 500 | 20.699 | Q | 910814 |
| 13:52:48 | 100 | 20.7 | Q | 911227 |
| 13:52:49 | 900 | 20.7 | Q | 911250 |
| 13:52:49 | 100 | 20.7 | Q | 911265 |
| 13:52:49 | 400 | 20.7 | Q | 911276 |
| 13:52:51 | 100 | 20.7 | Q | 911338 |
| 13:53:03 | 100 | 20.67 | Q | 911895 |
| 13:53:03 | 100 | 20.67 | Q | 911896 |
| 13:53:03 | 100 | 20.67 | Q | 911897 |
| 13:53:06 | 100 | 20.62 | Q | 912039 |
| 13:53:11 | 200 | 20.65 | Q | 912317 |
| 13:53:16 | 100 | 20.65 | C | 912737 |
| 13:53:17 | 100 | 20.65 | C | 912782 |
| 13:53:17 | 300 | 20.65 | C | 912783 |
| 13:53:25 | 500 | 20.639 | Q | 913168 |
| 13:53:35 | 300 | 20.61 | C | 913587 |
| 13:53:35 | 100 | 20.59 | Q | 913589 |

| | | | | |
|---|---|---|---|---|
| 13:53:35 | 700 | 20.6 | C | 913590 |
| 13:53:35 | 100 | 20.6 | Q | 913591 |
| 13:53:35 | 100 | 20.6 | Q | 913593 |
| 13:53:35 | 100 | 20.59 | Q | 913595 |
| 13:53:35 | 100 | 20.6 | Q | 913597 |
| 13:53:35 | 100 | 20.59 | Q | 913598 |
| 13:53:35 | 100 | 20.59 | Q | 913599 |
| 13:53:36 | 100 | 20.59 | P | 913612 |
| 13:53:36 | 300 | 20.6 | C | 913617 |
| 13:53:36 | 500 | 20.59 | C | 913619 |
| 13:53:37 | 100 | 20.58 | Q | 913640 |
| 13:53:37 | 100 | 20.58 | Q | 913642 |
| 13:53:37 | 100 | 20.57 | Q | 913648 |
| 13:53:37 | 100 | 20.57 | Q | 913650 |
| 13:53:37 | 100 | 20.57 | Q | 913651 |
| 13:53:37 | 100 | 20.55 | Q | 913652 |
| 13:53:39 | 100 | 20.54 | Q | 913701 |
| 13:53:39 | 400 | 20.54 | Q | 913704 |
| 13:53:39 | 200 | 20.537 | Q | 913706 |
| 13:53:40 | 5300 | 20.54 | Q | 913721 |
| 13:53:49 | 100 | 20.56 | P | 913993 |
| 13:53:52 | 100 | 20.53 | P | 914109 |
| 13:53:53 | 146 | 20.53 | C | 914135 |
| 13:53:53 | 100 | 20.53 | C | 914136 |
| 13:53:54 | 100 | 20.52 | Q | 914233 |
| 13:53:54 | 100 | 20.52 | P | 914237 |
| 13:53:54 | 100 | 20.52 | Q | 914238 |
| 13:53:55 | 100 | 20.52 | C | 914265 |
| 13:53:55 | 100 | 20.51 | Q | 914298 |
| 13:53:55 | 200 | 20.51 | P | 914303 |
| 13:53:56 | 100 | 20.49 | Q | 914354 |
| 13:53:56 | 100 | 20.49 | Q | 914355 |
| 13:53:56 | 100 | 20.49 | Q | 914356 |
| 13:53:56 | 100 | 20.5 | Q | 914357 |
| 13:53:56 | 100 | 20.49 | Q | 914358 |
| 13:53:56 | 680 | 20.51 | Q | 914359 |
| 13:53:56 | 100 | 20.5 | Q | 914360 |

| | | | | |
|---|---|---|---|---|
| 13:53:56 | 100 | 20.48 | Q | 914397 |
| 13:53:56 | 100 | 20.47 | Q | 914417 |
| 13:53:57 | 200 | 20.43 | C | 914430 |
| 13:53:58 | 100 | 20.43 | Q | 914481 |
| 13:53:58 | 100 | 20.44 | Q | 914482 |
| 13:53:58 | 100 | 20.44 | P | 914491 |
| 13:53:58 | 300 | 20.44 | P | 914493 |
| 13:53:58 | 500 | 20.51 | Q | 914494 |
| 13:53:58 | 200 | 20.42 | P | 914513 |
| 13:53:59 | 100 | 20.42 | P | 914518 |
| 13:53:59 | 100 | 20.42 | P | 914519 |
| 13:53:59 | 100 | 20.41 | P | 914520 |
| 13:53:59 | 100 | 20.41 | Q | 914521 |
| 13:53:59 | 800 | 20.41 | P | 914522 |
| 13:53:59 | 100 | 20.42 | Q | 914523 |
| 13:53:59 | 100 | 20.41 | P | 914524 |
| 13:53:59 | 100 | 20.42 | Q | 914525 |
| 13:53:59 | 200 | 20.41 | P | 914526 |
| 13:53:59 | 700 | 20.44 | C | 914527 |
| 13:53:59 | 100 | 20.4 | C | 914528 |
| 13:53:59 | 100 | 20.41 | P | 914532 |
| 13:53:59 | 500 | 20.41 | P | 914533 |
| 13:53:59 | 100 | 20.47 | C | 914545 |
| 13:53:59 | 100 | 20.48 | C | 914546 |
| 13:53:59 | 200 | 20.5 | Q | 914560 |
| 13:53:59 | 100 | 20.4 | Q | 914571 |
| 13:53:59 | 100 | 20.4 | Q | 914572 |
| 13:53:59 | 100 | 20.4 | Q | 914573 |
| 13:53:59 | 100 | 20.5 | Q | 914575 |
| 13:53:59 | 100 | 20.49 | C | 914587 |
| 13:53:59 | 100 | 20.5 | C | 914588 |
| 13:53:59 | 100 | 20.41 | C | 914589 |
| 13:53:59 | 100 | 20.4 | C | 914590 |
| 13:53:59 | 100 | 20.49 | C | 914591 |
| 13:53:59 | 100 | 20.4 | Q | 914598 |
| 13:53:59 | 100 | 20.38 | Q | 914600 |
| 13:53:59 | 100 | 20.49 | C | 914601 |

| | | | | |
|---|---|---|---|---|
| 13:54:00 | 100 | 20.4 | C | 914617 |
| 13:54:00 | 100 | 20.37 | Q | 914682 |
| 13:54:00 | 100 | 20.35 | Q | 914683 |
| 13:54:00 | 100 | 20.35 | Q | 914684 |
| 13:54:01 | 100 | 20.34 | Q | 914692 |
| 13:54:01 | 100 | 20.34 | Q | 914693 |
| 13:54:01 | 100 | 20.35 | Q | 914700 |
| 13:54:01 | 200 | 20.35 | Q | 914701 |
| 13:54:01 | 100 | 20.35 | Q | 914716 |
| 13:54:01 | 100 | 20.38 | Q | 914717 |
| 13:54:01 | 100 | 20.32 | Q | 914718 |
| 13:54:01 | 100 | 20.32 | Q | 914719 |
| 13:54:01 | 200 | 20.35 | Q | 914720 |
| 13:54:01 | 100 | 20.32 | Q | 914721 |
| 13:54:01 | 400 | 20.32 | Q | 914722 |
| 13:54:01 | 400 | 20.33 | C | 914728 |
| 13:54:01 | 100 | 20.32 | Q | 914733 |
| 13:54:01 | 5754 | 20.43 | Q | 914734 |
| 13:54:01 | 100 | 20.3 | Q | 914735 |
| 13:54:01 | 100 | 20.29 | Q | 914736 |
| 13:54:01 | 400 | 20.32 | Q | 914737 |
| 13:54:01 | 100 | 20.32 | Q | 914740 |
| 13:54:01 | 400 | 20.35 | Q | 914741 |
| 13:54:01 | 100 | 20.32 | Q | 914742 |
| 13:54:01 | 200 | 20.35 | Q | 914743 |
| 13:54:02 | 200 | 20.31 | C | 914747 |
| 13:54:02 | 200 | 20.35 | Q | 914748 |
| 13:54:02 | 100 | 20.31 | Q | 914750 |
| 13:54:02 | 200 | 20.35 | Q | 914753 |
| 13:54:02 | 100 | 20.32 | P | 914772 |
| 13:54:02 | 100 | 20.35 | C | 914778 |
| 13:54:03 | 100 | 20.35 | C | 914836 |
| 13:54:05 | 100 | 20.38 | Q | 914878 |
| 13:54:05 | 400 | 20.38 | P | 914883 |
| 13:54:05 | 200 | 20.38 | Q | 914884 |
| 13:54:05 | 300 | 20.38 | P | 914885 |
| 13:54:05 | 100 | 20.4 | P | 914887 |

| | | | | |
|---|---|---|---|---|
| 13:54:05 | 500 | 20.321 | Q | 914889 |
| 13:54:06 | 200 | 20.37 | C | 914893 |
| 13:54:06 | 100 | 20.37 | C | 914894 |
| 13:54:06 | 100 | 20.38 | C | 914895 |
| 13:54:06 | 300 | 20.38 | C | 914896 |
| 13:54:06 | 100 | 20.39 | C | 914897 |
| 13:54:06 | 100 | 20.39 | C | 914898 |
| 13:54:06 | 200 | 20.4 | C | 914899 |
| 13:54:06 | 100 | 20.38 | C | 914900 |
| 13:54:06 | 100 | 20.42 | C | 914902 |
| 13:54:06 | 300 | 20.42 | P | 914903 |
| 13:54:06 | 500 | 20.43 | P | 914908 |
| 13:54:06 | 100 | 20.57 | Q | 914921 |
| 13:54:06 | 100 | 20.58 | Q | 914922 |
| 13:54:07 | 100 | 20.61 | P | 914928 |
| 13:54:07 | 100 | 20.39 | C | 914931 |
| 13:54:07 | 300 | 20.6 | C | 914942 |
| 13:54:07 | 100 | 20.62 | C | 914943 |
| 13:54:07 | 1100 | 20.4 | Q | 914947 |
| 13:54:12 | 100 | 20.54 | P | 915080 |
| 13:54:13 | 100 | 20.55 | C | 915087 |
| 13:54:18 | 100 | 20.55 | C | 915279 |
| 13:54:19 | 200 | 20.56 | C | 915374 |
| 13:54:22 | 100 | 20.56 | Q | 915532 |
| 13:54:23 | 300 | 20.51 | Q | 915583 |
| 13:54:24 | 100 | 20.57 | C | 915585 |
| 13:54:24 | 100 | 20.57 | Q | 915592 |
| 13:54:24 | 300 | 20.58 | Q | 915605 |
| 13:54:25 | 200 | 20.58 | Q | 915632 |
| 13:54:27 | 200 | 20.58 | Q | 915673 |
| 13:54:28 | 400 | 20.58 | Q | 915697 |
| 13:54:28 | 100 | 20.58 | Q | 915699 |
| 13:54:30 | 200 | 20.58 | Q | 915757 |
| 13:54:37 | 100 | 20.56 | Q | 915992 |
| 13:54:37 | 100 | 20.56 | C | 916001 |
| 13:54:40 | 500 | 20.579 | Q | 916080 |
| 13:54:45 | 100 | 20.58 | Q | 916219 |

| | | | | | |
|---|---|---|---|---|---|
| 13:54:49 | 100 | 20.58 | | Q | 916312 |
| 13:54:59 | 500 | 20.579 | | Q | 916505 |
| 13:55:01 | 200 | 20.55 | | P | 916541 |
| 13:55:01 | 189 | 20.55 | | P | 916542 |
| 13:55:02 | 200 | 20.55 | | P | 916596 |
| 13:55:02 | 1411 | 20.55 | | P | 916597 |
| 13:55:02 | 500 | 20.58 | | Q | 916630 |
| 13:55:05 | 100 | 20.53 | | Q | 916755 |
| 13:55:05 | 100 | 20.53 | | P | 916756 |
| 13:55:05 | 100 | 20.53 | | P | 916757 |
| 13:55:06 | 100 | 20.53 | | C | 916781 |
| 13:55:07 | 500 | 20.5 | | C | 916819 |
| 13:55:14 | 100 | 20.53 | | P | 917223 |
| 13:55:15 | 100 | 20.53 | | C | 917252 |
| 13:55:17 | 100 | 20.54 | | C | 917328 |
| 13:55:17 | 100 | 20.58 | | Q | 917359 |
| 13:55:18 | 100 | 20.58 | | Q | 917360 |
| 13:55:18 | 100 | 20.58 | | Q | 917397 |
| 13:55:18 | 200 | 20.58 | | Q | 917398 |
| 13:55:18 | 300 | 20.58 | | Q | 917404 |
| 13:55:20 | 10000 | 20.58 | | Q | 917496 |
| 13:55:23 | 7500 | 20.58 | | Q | 917709 |
| 13:55:23 | 100 | 20.54 | | Q | 917712 |
| 13:55:25 | 100 | 20.58 | | Q | 917765 |
| 13:55:25 | 2900 | 20.54 | | Q | 917766 |
| 13:55:26 | 100 | 20.58 | | Q | 917769 |
| 13:55:27 | 700 | 20.57 | | P | 917831 |
| 13:55:27 | 300 | 20.55 | | P | 917832 |
| 13:55:28 | 100 | 20.58 | | Q | 917847 |
| 13:55:28 | 100 | 20.58 | | Q | 917852 |
| 13:55:28 | 700 | 20.55 | | P | 917853 |
| 13:55:28 | 100 | 20.58 | | Q | 917855 |
| 13:55:29 | 100 | 20.58 | | Q | 917871 |
| 13:55:30 | 100 | 20.56 | | P | 917931 |
| 13:55:30 | 900 | 20.55 | | P | 917932 |
| 13:55:32 | 100 | 20.55 | | P | 917982 |
| 13:55:33 | 100 | 20.59 | | Q | 918020 |

| | | | | |
|---|---|---|---|---|
| 13:55:33 | 100 | 20.59 | C | 918024 |
| 13:55:33 | 100 | 20.59 | C | 918025 |
| 13:55:33 | 300 | 20.59 | C | 918026 |
| 13:55:34 | 100 | 20.6 | P | 918032 |
| 13:55:34 | 100 | 20.6 | P | 918033 |
| 13:55:34 | 100 | 20.6 | P | 918041 |
| 13:55:35 | 100 | 20.6 | C | 918053 |
| 13:55:41 | 300 | 20.58 | Q | 918274 |
| 13:55:43 | 200 | 20.55 | Q | 918315 |
| 13:55:55 | 100 | 20.59 | C | 918764 |
| 13:56:08 | 100 | 20.56 | P | 919773 |
| 13:56:08 | 100 | 20.54 | P | 919776 |
| 13:56:09 | 500 | 20.54 | Q | 919787 |
| 13:56:09 | 100 | 20.54 | C | 919795 |
| 13:56:10 | 144 | 20.55 | C | 919837 |
| 13:56:10 | 156 | 20.55 | C | 919838 |
| 13:56:11 | 200 | 20.5 | C | 919883 |
| 13:56:17 | 100 | 20.5 | P | 920153 |
| 13:56:17 | 100 | 20.51 | P | 920157 |
| 13:56:17 | 200 | 20.5 | C | 920167 |
| 13:56:17 | 200 | 20.5 | C | 920168 |
| 13:56:17 | 200 | 20.5 | C | 920169 |
| 13:56:17 | 200 | 20.49 | C | 920170 |
| 13:56:38 | 100 | 20.53 | C | 921157 |
| 13:56:49 | 300 | 20.54 | Q | 921555 |
| 13:56:49 | 100 | 20.54 | P | 921556 |
| 13:56:49 | 300 | 20.54 | P | 921557 |
| 13:56:49 | 400 | 20.54 | Q | 921572 |
| 13:56:50 | 400 | 20.54 | Q | 921574 |
| 13:56:50 | 100 | 20.54 | C | 921576 |
| 13:56:50 | 300 | 20.54 | C | 921577 |
| 13:56:51 | 100 | 20.55 | C | 921615 |
| 13:57:06 | 100 | 20.53 | P | 922028 |
| 13:57:11 | 100 | 20.58 | P | 922215 |
| 13:57:11 | 100 | 20.58 | Q | 922218 |
| 13:57:13 | 100 | 20.59 | P | 922256 |
| 13:57:13 | 100 | 20.58 | C | 922263 |

| | | | | |
|---|---|---|---|---|
| 13:57:13 | 100 | 20.59 | C | 922264 |
| 13:57:13 | 100 | 20.59 | C | 922265 |
| 13:57:13 | 400 | 20.59 | C | 922266 |
| 13:57:14 | 300 | 20.61 | C | 922280 |
| 13:57:15 | 300 | 20.65 | C | 922298 |
| 13:57:18 | 100 | 20.63 | Q | 922362 |
| 13:57:18 | 100 | 20.63 | P | 922377 |
| 13:57:18 | 100 | 20.63 | P | 922378 |
| 13:57:19 | 100 | 20.63 | C | 922405 |
| 13:57:19 | 100 | 20.63 | C | 922406 |
| 13:57:20 | 128 | 20.65 | P | 922435 |
| 13:57:20 | 100 | 20.65 | P | 922437 |
| 13:57:20 | 100 | 20.65 | C | 922441 |
| 13:57:20 | 200 | 20.65 | C | 922442 |
| 13:57:20 | 100 | 20.65 | P | 922455 |
| 13:57:21 | 100 | 20.65 | C | 922470 |
| 13:57:21 | 100 | 20.65 | C | 922473 |
| 13:57:22 | 100 | 20.65 | P | 922486 |
| 13:57:23 | 100 | 20.65 | P | 922522 |
| 13:57:23 | 800 | 20.65 | P | 922523 |
| 13:57:24 | 100 | 20.65 | P | 922547 |
| 13:57:25 | 100 | 20.65 | P | 922585 |
| 13:57:25 | 100 | 20.65 | P | 922588 |
| 13:57:25 | 100 | 20.65 | P | 922597 |
| 13:57:25 | 100 | 20.65 | P | 922609 |
| 13:57:25 | 100 | 20.65 | P | 922617 |
| 13:57:25 | 100 | 20.65 | P | 922620 |
| 13:57:25 | 100 | 20.65 | P | 922621 |
| 13:57:25 | 100 | 20.65 | P | 922625 |
| 13:57:27 | 1600 | 20.65 | Q | 922682 |
| 13:57:27 | 300 | 20.64 | C | 922746 |
| 13:57:32 | 800 | 20.63 | Q | 922988 |
| 13:57:32 | 200 | 20.63 | Q | 923010 |
| 13:57:34 | 100 | 20.62 | C | 923098 |
| 13:57:34 | 900 | 20.6 | C | 923099 |
| 13:57:38 | 100 | 20.65 | P | 923352 |
| 13:57:38 | 300 | 20.65 | P | 923353 |

| 13:57:38 | 1600 | 20.65 | P | 923354 |
|---|---|---|---|---|
| 13:57:44 | 200 | 20.65 | P | 923591 |
| 13:57:44 | 800 | 20.65 | P | 923592 |
| 13:57:45 | 100 | 20.66 | C | 923627 |
| 13:57:45 | 100 | 20.66 | C | 923628 |
| 13:57:46 | 100 | 20.66 | Q | 923651 |
| 13:57:46 | 300 | 20.67 | Q | 923672 |
| 13:57:46 | 200 | 20.67 | Q | 923689 |
| 13:57:46 | 100 | 20.67 | Q | 923697 |
| 13:57:54 | 100 | 20.68 | P | 924016 |
| 13:57:54 | 100 | 20.67 | Q | 924022 |
| 13:57:54 | 300 | 20.67 | Q | 924023 |
| 13:57:55 | 100 | 20.68 | C | 924033 |
| 13:57:55 | 2000 | 20.67 | Q | 924056 |
| 13:58:01 | 100 | 20.63 | Q | 924387 |
| 13:58:02 | 100 | 20.62 | C | 924411 |
| 13:58:03 | 100 | 20.61 | P | 924435 |
| 13:58:03 | 300 | 20.61 | P | 924437 |
| 13:58:03 | 200 | 20.61 | C | 924442 |
| 13:58:03 | 200 | 20.6 | C | 924443 |
| 13:58:03 | 300 | 20.61 | Q | 924448 |
| 13:58:03 | 200 | 20.61 | Q | 924449 |
| 13:58:11 | 100 | 20.58 | Q | 924774 |
| 13:58:11 | 2000 | 20.59 | Q | 924797 |
| 13:58:14 | 500 | 20.6 | P | 924910 |
| 13:58:17 | 700 | 20.57 | P | 925052 |
| 13:58:19 | 100 | 20.56 | Q | 925098 |
| 13:58:19 | 400 | 20.56 | Q | 925103 |
| 13:58:19 | 300 | 20.56 | P | 925125 |
| 13:58:26 | 100 | 20.59 | C | 925702 |
| 13:58:27 | 300 | 20.58 | Q | 925793 |
| 13:58:56 | 200 | 20.58 | P | 928559 |
| 13:58:56 | 100 | 20.58 | Q | 928563 |
| 13:58:56 | 100 | 20.58 | Q | 928586 |
| 13:58:56 | 1600 | 20.58 | Q | 928590 |
| 13:59:03 | 100 | 20.59 | C | 928899 |
| 13:59:03 | 300 | 20.6 | P | 928941 |

| | | | | |
|---|---|---|---|---|
| 13:59:04 | 100 | 20.6 | C | 928943 |
| 13:59:04 | 500 | 20.56 | Q | 928949 |
| 13:59:04 | 200 | 20.61 | C | 928955 |
| 13:59:04 | 100 | 20.56 | C | 928956 |
| 13:59:04 | 200 | 20.56 | C | 928957 |
| 13:59:05 | 300 | 20.62 | C | 928988 |
| 13:59:13 | 100 | 20.57 | P | 929649 |
| 13:59:15 | 200 | 20.57 | P | 929727 |
| 13:59:16 | 100 | 20.56 | P | 929830 |
| 13:59:17 | 2500 | 20.55 | P | 929836 |
| 13:59:17 | 400 | 20.54 | C | 929857 |
| 13:59:18 | 144 | 20.5 | C | 929922 |
| 13:59:24 | 10000 | 20.52 | Q | 930173 |
| 13:59:25 | 100 | 20.52 | Q | 930276 |
| 13:59:25 | 300 | 20.56 | Q | 930310 |
| 13:59:31 | 100 | 20.55 | C | 930589 |
| 13:59:32 | 100 | 20.56 | C | 930619 |
| 13:59:37 | 500 | 20.55 | Q | 930924 |
| 13:59:40 | 12500 | 20.52 | Q | 931198 |
| 13:59:41 | 500 | 20.55 | Q | 931271 |
| 13:59:42 | 100 | 20.53 | Q | 931280 |
| 13:59:42 | 700 | 20.55 | Q | 931326 |
| 13:59:53 | 100 | 20.54 | P | 931705 |
| 13:59:53 | 100 | 20.53 | Q | 931719 |
| 13:59:54 | 100 | 20.5 | P | 931728 |
| 13:59:54 | 200 | 20.5 | Q | 931741 |
| 13:59:54 | 100 | 20.48 | Q | 931745 |
| 13:59:54 | 300 | 20.48 | Q | 931746 |
| 13:59:54 | 100 | 20.46 | P | 931760 |
| 13:59:55 | 100 | 20.44 | C | 931793 |
| 13:59:55 | 100 | 20.44 | P | 931802 |
| 13:59:55 | 100 | 20.44 | Q | 931803 |
| 13:59:55 | 400 | 20.44 | C | 931816 |
| 13:59:57 | 100 | 20.45 | C | 931891 |
| 14:00:08 | 100 | 20.5 | C | 932713 |
| 14:00:08 | 100 | 20.5 | C | 932714 |
| 14:00:20 | 100 | 20.49 | C | 933642 |

| 14:00:20 | 100 | 20.49 | C | 933643 |
|----------|------|-------|---|--------|
| 14:00:29 | 500 | 20.5 | P | 934054 |
| 14:00:29 | 100 | 20.5 | P | 934077 |
| 14:00:30 | 600 | 20.5 | Q | 934110 |
| 14:00:31 | 1000 | 20.5 | Q | 934176 |
| 14:00:31 | 1000 | 20.5 | Q | 934208 |
| 14:00:32 | 1000 | 20.5 | Q | 934225 |
| 14:00:35 | 700 | 20.5 | Q | 934332 |
| 14:00:38 | 100 | 20.5 | Q | 934471 |
| 14:00:44 | 100 | 20.49 | P | 934803 |
| 14:00:44 | 100 | 20.49 | Q | 934814 |
| 14:00:45 | 100 | 20.49 | Q | 934815 |
| 14:00:45 | 100 | 20.49 | Q | 934816 |
| 14:00:45 | 500 | 20.49 | Q | 934817 |
| 14:00:45 | 1000 | 20.5 | C | 934822 |
| 14:00:45 | 400 | 20.5 | C | 934823 |
| 14:00:45 | 200 | 20.5 | C | 934824 |
| 14:00:46 | 200 | 20.47 | P | 934860 |
| 14:00:47 | 500 | 20.47 | Q | 934936 |
| 14:00:48 | 200 | 20.47 | P | 934967 |
| 14:00:54 | 100 | 20.46 | P | 935265 |
| 14:00:57 | 100 | 20.44 | Q | 935521 |
| 14:00:57 | 400 | 20.44 | Q | 935527 |
| 14:00:57 | 100 | 20.44 | Q | 935528 |
| 14:00:58 | 100 | 20.45 | C | 935543 |
| 14:01:07 | 100 | 20.49 | Q | 935931 |
| 14:01:07 | 100 | 20.49 | C | 935937 |
| 14:01:16 | 100 | 20.49 | Q | 936325 |
| 14:01:16 | 100 | 20.49 | C | 936342 |
| 14:01:48 | 100 | 20.47 | P | 937816 |
| 14:01:48 | 100 | 20.47 | P | 937817 |
| 14:01:48 | 300 | 20.47 | P | 937819 |
| 14:01:49 | 200 | 20.47 | C | 937842 |
| 14:01:49 | 200 | 20.47 | P | 937852 |
| 14:01:50 | 200 | 20.45 | C | 937866 |
| 14:01:50 | 100 | 20.45 | C | 937867 |
| 14:01:50 | 100 | 20.47 | Q | 937880 |

| | | | | |
|---|---|---|---|---|
| 14:01:51 | 300 | 20.45 | Q | 937945 |
| 14:01:51 | 150 | 20.45 | Q | 937947 |
| 14:01:58 | 1000 | 20.45 | Q | 938225 |
| 14:02:15 | 100 | 20.47 | C | 938809 |
| 14:02:23 | 100 | 20.46 | P | 939110 |
| 14:02:24 | 100 | 20.48 | Q | 939123 |
| 14:02:24 | 100 | 20.48 | C | 939147 |
| 14:02:25 | 100 | 20.45 | Q | 939172 |
| 14:02:25 | 3200 | 20.45 | Q | 939173 |
| 14:02:25 | 100 | 20.45 | C | 939192 |
| 14:02:25 | 100 | 20.45 | C | 939193 |
| 14:02:27 | 1700 | 20.45 | Q | 939265 |
| 14:02:28 | 100 | 20.44 | Q | 939323 |
| 14:02:39 | 5000 | 20.44 | Q | 939782 |
| 14:02:50 | 300 | 20.48 | Q | 940441 |
| 14:02:51 | 100 | 20.44 | C | 940464 |
| 14:02:52 | 100 | 20.43 | Q | 940493 |
| 14:02:52 | 100 | 20.43 | Q | 940494 |
| 14:02:53 | 280 | 20.41 | C | 940507 |
| 14:02:53 | 600 | 20.41 | P | 940512 |
| 14:02:53 | 700 | 20.41 | P | 940514 |
| 14:02:53 | 600 | 20.41 | P | 940524 |
| 14:02:54 | 600 | 20.41 | P | 940528 |
| 14:02:54 | 100 | 20.41 | P | 940530 |
| 14:02:54 | 472 | 20.41 | C | 940537 |
| 14:02:55 | 200 | 20.44 | Q | 940559 |
| 14:02:56 | 100 | 20.4 | P | 940606 |
| 14:02:57 | 100 | 20.4 | C | 940617 |
| 14:02:57 | 500 | 20.42 | C | 940648 |
| 14:02:58 | 500 | 20.44 | Q | 940688 |
| 14:03:04 | 100 | 20.4 | P | 940967 |
| 14:03:06 | 100 | 20.43 | Q | 941055 |
| 14:03:06 | 100 | 20.43 | Q | 941056 |
| 14:03:06 | 200 | 20.43 | Q | 941060 |
| 14:03:06 | 100 | 20.43 | Q | 941066 |
| 14:03:06 | 100 | 20.43 | Q | 941067 |
| 14:03:07 | 100 | 20.43 | C | 941074 |

| | | | | |
|---|---|---|---|---|
| 14:03:07 | 200 | 20.43 | C | 941075 |
| 14:03:07 | 100 | 20.43 | C | 941082 |
| 14:03:07 | 100 | 20.43 | C | 941083 |
| 14:03:09 | 100 | 20.43 | C | 941137 |
| 14:03:09 | 100 | 20.41 | P | 941145 |
| 14:03:09 | 100 | 20.39 | Q | 941149 |
| 14:03:09 | 100 | 20.41 | Q | 941150 |
| 14:03:10 | 100 | 20.43 | C | 941157 |
| 14:03:10 | 100 | 20.43 | C | 941158 |
| 14:03:10 | 100 | 20.43 | C | 941159 |
| 14:03:10 | 100 | 20.44 | C | 941184 |
| 14:03:12 | 100 | 20.43 | C | 941220 |
| 14:03:15 | 100 | 20.44 | C | 941297 |
| 14:03:16 | 100 | 20.44 | C | 941326 |
| 14:03:20 | 100 | 20.43 | P | 941480 |
| 14:03:38 | 100 | 20.4 | Q | 942157 |
| 14:03:38 | 4900 | 20.4 | Q | 942158 |
| 14:03:39 | 300 | 20.41 | P | 942198 |
| 14:03:39 | 100 | 20.4 | Q | 942200 |
| 14:03:40 | 200 | 20.38 | Q | 942250 |
| 14:03:42 | 100 | 20.35 | Q | 942299 |
| 14:03:42 | 300 | 20.34 | P | 942301 |
| 14:03:42 | 100 | 20.34 | Q | 942302 |
| 14:03:45 | 200 | 20.31 | Q | 942416 |
| 14:03:46 | 100 | 20.31 | P | 942432 |
| 14:03:48 | 100 | 20.29 | C | 942447 |
| 14:03:48 | 100 | 20.3 | C | 942449 |
| 14:03:50 | 300 | 20.31 | C | 942527 |
| 14:03:50 | 600 | 20.31 | C | 942535 |
| 14:03:51 | 100 | 20.33 | Q | 942580 |
| 14:03:51 | 100 | 20.33 | Q | 942581 |
| 14:03:51 | 100 | 20.31 | C | 942591 |
| 14:03:51 | 100 | 20.33 | C | 942594 |
| 14:03:51 | 100 | 20.33 | C | 942595 |
| 14:03:51 | 100 | 20.33 | C | 942596 |
| 14:03:53 | 100 | 20.34 | C | 942694 |
| 14:03:57 | 600 | 20.34 | P | 942791 |

| | | | | |
|---|---|---|---|---|
| 14:04:03 | 1000 | 20.34 | C | 942988 |
| 14:04:03 | 100 | 20.36 | C | 942989 |
| 14:04:05 | 100 | 20.36 | Q | 943028 |
| 14:04:06 | 100 | 20.38 | C | 943064 |
| 14:04:06 | 100 | 20.4 | P | 943068 |
| 14:04:07 | 100 | 20.43 | P | 943098 |
| 14:04:11 | 300 | 20.44 | P | 943702 |
| 14:04:11 | 125 | 20.44 | P | 943703 |
| 14:04:11 | 100 | 20.43 | C | 943712 |
| 14:04:11 | 175 | 20.44 | C | 943714 |
| 14:04:11 | 200 | 20.44 | C | 943715 |
| 14:04:29 | 200 | 20.44 | C | 944917 |
| 14:04:29 | 100 | 20.44 | Q | 944930 |
| 14:04:30 | 100 | 20.45 | C | 944954 |
| 14:04:30 | 100 | 20.45 | C | 944955 |
| 14:04:30 | 100 | 20.5 | Q | 944988 |
| 14:04:30 | 100 | 20.5 | Q | 944989 |
| 14:04:33 | 100 | 20.46 | C | 945134 |
| 14:04:33 | 100 | 20.45 | C | 945140 |
| 14:04:33 | 100 | 20.45 | C | 945166 |
| 14:04:35 | 100 | 20.45 | P | 945335 |
| 14:04:35 | 100 | 20.45 | P | 945348 |
| 14:04:35 | 100 | 20.45 | P | 945353 |
| 14:04:47 | 100 | 20.45 | P | 946231 |
| 14:04:50 | 100 | 20.44 | Q | 946379 |
| 14:05:07 | 100 | 20.4 | P | 947276 |
| 14:05:09 | 100 | 20.39 | Q | 947349 |
| 14:05:11 | 200 | 20.38 | Q | 947408 |
| 14:05:11 | 300 | 20.38 | Q | 947412 |
| 14:05:11 | 100 | 20.38 | P | 947423 |
| 14:05:11 | 400 | 20.38 | P | 947424 |
| 14:05:14 | 100 | 20.35 | Q | 947582 |
| 14:05:15 | 100 | 20.34 | Q | 947620 |
| 14:05:15 | 100 | 20.34 | P | 947663 |
| 14:05:16 | 100 | 20.34 | C | 947673 |
| 14:05:16 | 100 | 20.34 | C | 947674 |
| 14:05:16 | 100 | 20.33 | C | 947675 |

| | | | | |
|---|---|---|---|---|
| 14:05:16 | 300 | 20.33 | C | 947676 |
| 14:05:16 | 100 | 20.33 | C | 947677 |
| 14:05:17 | 200 | 20.32 | C | 947752 |
| 14:05:17 | 100 | 20.33 | C | 947753 |
| 14:05:17 | 100 | 20.34 | P | 947766 |
| 14:05:18 | 100 | 20.3 | P | 947796 |
| 14:05:18 | 600 | 20.3 | P | 947797 |
| 14:05:18 | 100 | 20.29 | Q | 947810 |
| 14:05:20 | 100 | 20.28 | Q | 947879 |
| 14:05:21 | 100 | 20.28 | Q | 947912 |
| 14:05:21 | 100 | 20.25 | Q | 947930 |
| 14:05:21 | 100 | 20.25 | Q | 947932 |
| 14:05:22 | 200 | 20.25 | Q | 947944 |
| 14:05:22 | 100 | 20.24 | Q | 947961 |
| 14:05:22 | 100 | 20.26 | P | 947962 |
| 14:05:22 | 100 | 20.24 | Q | 947964 |
| 14:05:22 | 100 | 20.24 | Q | 947965 |
| 14:05:23 | 1200 | 20.22 | Q | 947993 |
| 14:05:23 | 100 | 20.22 | Q | 948003 |
| 14:05:23 | 100 | 20.22 | Q | 948004 |
| 14:05:23 | 500 | 20.22 | Q | 948005 |
| 14:05:23 | 100 | 20.19 | P | 948009 |
| 14:05:24 | 100 | 20.19 | Q | 948017 |
| 14:05:24 | 100 | 20.21 | C | 948050 |
| 14:05:24 | 100 | 20.19 | Q | 948074 |
| 14:05:25 | 100 | 20.18 | Q | 948109 |
| 14:05:25 | 150 | 20.181 | Q | 948111 |
| 14:05:25 | 100 | 20.19 | P | 948132 |
| 14:05:30 | 100 | 20.22 | C | 948289 |
| 14:05:30 | 200 | 20.22 | C | 948291 |
| 14:05:30 | 100 | 20.22 | C | 948293 |
| 14:05:34 | 100 | 20.22 | C | 948469 |
| 14:05:35 | 5000 | 20.2 | Q | 948520 |
| 14:05:36 | 1000 | 20.171 | Q | 948532 |
| 14:05:44 | 100 | 20.18 | C | 948780 |
| 14:05:51 | 100 | 20.21 | C | 948924 |
| 14:05:53 | 400 | 20.21 | C | 949161 |

| | | | | |
|---|---|---|---|---|
| 14:05:53 | 300 | 20.19 | C | 949162 |
| 14:05:53 | 100 | 20.18 | C | 949181 |
| 14:05:54 | 300 | 20.17 | C | 949190 |
| 14:06:00 | 100 | 20.21 | Q | 949473 |
| 14:06:00 | 100 | 20.21 | C | 949474 |
| 14:06:03 | 100 | 20.22 | C | 949619 |
| 14:06:04 | 100 | 20.24 | C | 949670 |
| 14:06:18 | 700 | 20.26 | Q | 950138 |
| 14:06:18 | 300 | 20.275 | Q | 950149 |
| 14:06:26 | 200 | 20.26 | P | 950488 |
| 14:06:56 | 100 | 20.25 | Q | 951585 |
| 14:06:56 | 100 | 20.24 | Q | 951586 |
| 14:06:57 | 100 | 20.25 | C | 951601 |
| 14:06:57 | 100 | 20.24 | C | 951602 |
| 14:06:58 | 100 | 20.26 | C | 951627 |
| 14:07:00 | 200 | 20.26 | P | 951878 |
| 14:07:01 | 100 | 20.27 | Q | 951900 |
| 14:07:01 | 300 | 20.27 | Q | 951929 |
| 14:07:01 | 100 | 20.27 | Q | 951932 |
| 14:07:01 | 100 | 20.27 | C | 951938 |
| 14:07:02 | 200 | 20.26 | P | 951965 |
| 14:07:02 | 200 | 20.26 | P | 951972 |
| 14:07:02 | 200 | 20.23 | Q | 951975 |
| 14:07:02 | 100 | 20.23 | C | 951976 |
| 14:07:03 | 100 | 20.23 | Q | 951979 |
| 14:07:06 | 200 | 20.26 | P | 952153 |
| 14:07:06 | 600 | 20.26 | P | 952154 |
| 14:07:07 | 100 | 20.27 | Q | 952174 |
| 14:07:11 | 300 | 20.27 | Q | 952395 |
| 14:07:12 | 100 | 20.26 | Q | 952416 |
| 14:07:13 | 100 | 20.26 | C | 952426 |
| 14:07:30 | 700 | 20.25 | P | 953094 |
| 14:07:32 | 100 | 20.24 | C | 953137 |
| 14:07:33 | 100 | 20.23 | C | 953155 |
| 14:07:33 | 700 | 20.23 | C | 953156 |
| 14:07:34 | 2300 | 20.21 | Q | 953182 |
| 14:07:34 | 2500 | 20.21 | Q | 953183 |

| | | | | |
|---|---|---|---|---|
| 14:07:34 | 400 | 20.21 | C | 953188 |
| 14:07:34 | 100 | 20.19 | Q | 953238 |
| 14:07:34 | 100 | 20.19 | Q | 953239 |
| 14:07:34 | 100 | 20.19 | Q | 953240 |
| 14:07:35 | 400 | 20.19 | Q | 953249 |
| 14:07:35 | 400 | 20.19 | Q | 953256 |
| 14:07:35 | 1000 | 20.19 | Q | 953264 |
| 14:07:36 | 100 | 20.17 | C | 953282 |
| 14:07:36 | 400 | 20.17 | C | 953283 |
| 14:07:36 | 100 | 20.19 | C | 953345 |
| 14:07:36 | 4400 | 20.21 | Q | 953349 |
| 14:07:38 | 100 | 20.17 | Q | 953368 |
| 14:07:38 | 100 | 20.17 | P | 953369 |
| 14:07:40 | 100 | 20.17 | C | 953452 |
| 14:07:40 | 700 | 20.21 | Q | 953459 |
| 14:07:44 | 100 | 20.16 | Q | 953568 |
| 14:07:44 | 100 | 20.16 | Q | 953569 |
| 14:07:44 | 200 | 20.16 | Q | 953570 |
| 14:07:44 | 100 | 20.15 | Q | 953571 |
| 14:07:44 | 100 | 20.16 | Q | 953572 |
| 14:07:44 | 2500 | 20.15 | P | 953576 |
| 14:07:46 | 100 | 20.15 | P | 953630 |
| 14:07:47 | 100 | 20.14 | Q | 953639 |
| 14:07:47 | 100 | 20.14 | Q | 953640 |
| 14:07:47 | 100 | 20.13 | Q | 953650 |
| 14:07:48 | 100 | 20.12 | Q | 953686 |
| 14:07:49 | 100 | 20.12 | Q | 953694 |
| 14:07:49 | 100 | 20.1 | C | 953700 |
| 14:07:49 | 100 | 20.11 | Q | 953706 |
| 14:07:49 | 100 | 20.11 | Q | 953707 |
| 14:07:49 | 100 | 20.11 | Q | 953709 |
| 14:07:49 | 100 | 20.1 | Q | 953712 |
| 14:07:49 | 100 | 20.1 | Q | 953713 |
| 14:07:50 | 200 | 20.12 | Q | 953728 |
| 14:07:52 | 500 | 20.11 | Q | 953828 |
| 14:07:52 | 100 | 20.11 | P | 953834 |
| 14:07:56 | 100 | 20.15 | C | 953913 |

| 14:07:57 | 100 | 20.16 | Q | 953945 |
| 14:07:57 | 300 | 20.16 | Q | 953950 |
| 14:07:57 | 100 | 20.16 | Q | 953952 |
| 14:07:58 | 100 | 20.16 | C | 953963 |
| 14:07:58 | 100 | 20.15 | Q | 953979 |
| 14:07:58 | 100 | 20.15 | C | 953989 |
| 14:07:58 | 100 | 20.16 | C | 953990 |
| 14:07:59 | 100 | 20.16 | Q | 954011 |
| 14:07:59 | 100 | 20.16 | Q | 954016 |
| 14:08:00 | 100 | 20.16 | Q | 954025 |
| 14:08:00 | 100 | 20.16 | Q | 954042 |
| 14:08:02 | 100 | 20.15 | C | 954085 |
| 14:08:02 | 200 | 20.11 | P | 954095 |
| 14:08:03 | 100 | 20.15 | C | 954099 |
| 14:08:03 | 500 | 20.13 | C | 954102 |
| 14:08:03 | 100 | 20.11 | Q | 954112 |
| 14:08:21 | 100 | 20.15 | C | 954927 |
| 14:08:21 | 100 | 20.15 | C | 954928 |
| 14:08:21 | 100 | 20.15 | C | 954999 |
| 14:08:22 | 100 | 20.15 | C | 955149 |
| 14:08:24 | 100 | 20.17 | C | 955364 |
| 14:08:26 | 100 | 20.21 | Q | 955555 |
| 14:08:30 | 500 | 20.16 | Q | 955857 |
| 14:08:32 | 3100 | 20.16 | Q | 955984 |
| 14:08:44 | 100 | 20.2 | Q | 956895 |
| 14:08:45 | 400 | 20.2 | Q | 956982 |
| 14:08:47 | 100 | 20.2 | P | 957094 |
| 14:08:48 | 100 | 20.21 | C | 957130 |
| 14:08:51 | 100 | 20.24 | Q | 957308 |
| 14:09:01 | 600 | 20.27 | Q | 957862 |
| 14:09:01 | 400 | 20.27 | Q | 957867 |
| 14:09:03 | 100 | 20.26 | Q | 957965 |
| 14:09:03 | 100 | 20.26 | C | 957969 |
| 14:09:08 | 100 | 20.26 | P | 958189 |
| 14:09:08 | 100 | 20.22 | C | 958219 |
| 14:09:08 | 100 | 20.22 | C | 958220 |
| 14:09:08 | 100 | 20.22 | C | 958224 |

| | | | | |
|---|---|---|---|---|
| 14:09:10 | 100 | 20.26 | Q | 958291 |
| 14:09:11 | 100 | 20.19 | Q | 958320 |
| 14:09:12 | 100 | 20.259 | Q | 958374 |
| 14:09:14 | 100 | 20.19 | Q | 958444 |
| 14:09:19 | 2000 | 20.19 | Q | 958578 |
| 14:09:34 | 120 | 20.227 | Q | 959126 |
| 14:09:51 | 100 | 20.19 | C | 959666 |
| 14:09:51 | 300 | 20.19 | Q | 959670 |
| 14:09:51 | 1000 | 20.2 | Q | 959671 |
| 14:09:54 | 100 | 20.18 | C | 959741 |
| 14:09:55 | 100 | 20.18 | C | 959782 |
| 14:10:36 | 100 | 20.19 | C | 962138 |
| 14:10:36 | 100 | 20.19 | Q | 962199 |
| 14:10:51 | 200 | 20.15 | P | 962769 |
| 14:10:55 | 500 | 20.15 | P | 962910 |
| 14:10:55 | 300 | 20.15 | P | 962911 |
| 14:10:56 | 100 | 20.14 | Q | 962978 |
| 14:10:57 | 300 | 20.15 | P | 962995 |
| 14:10:59 | 120 | 20.15 | C | 963030 |
| 14:11:06 | 200 | 20.14 | Q | 963499 |
| 14:11:11 | 100 | 20.13 | Q | 963663 |
| 14:11:11 | 175 | 20.11 | Q | 963672 |
| 14:11:12 | 100 | 20.1 | C | 963691 |
| 14:11:12 | 400 | 20.1 | C | 963692 |
| 14:11:12 | 325 | 20.1 | Q | 963702 |
| 14:11:12 | 100 | 20.1 | Q | 963703 |
| 14:11:12 | 100 | 20.1 | Q | 963709 |
| 14:11:12 | 100 | 20.1 | Q | 963717 |
| 14:11:12 | 100 | 20.1 | Q | 963720 |
| 14:11:13 | 100 | 20.1 | Q | 963726 |
| 14:11:13 | 1675 | 20.1 | Q | 963732 |
| 14:11:14 | 100 | 20.1 | C | 963803 |
| 14:11:15 | 100 | 20.09 | Q | 963813 |
| 14:11:15 | 200 | 20.08 | C | 963850 |
| 14:11:16 | 100 | 20.07 | Q | 963891 |
| 14:11:16 | 100 | 20.07 | C | 963912 |
| 14:11:16 | 300 | 20.07 | C | 963913 |

| 14:11:16 | 3000 | 20.05 | C | 963914 |
|----------|------|-------|---|--------|
| 14:11:17 | 100 | 20.05 | Q | 963928 |
| 14:11:17 | 100 | 20.05 | Q | 963984 |
| 14:11:18 | 100 | 20.04 | Q | 964065 |
| 14:11:18 | 100 | 20.02 | P | 964085 |
| 14:11:19 | 200 | 20.01 | P | 964231 |
| 14:11:19 | 400 | 20.01 | P | 964232 |
| 14:11:19 | 1000 | 20.01 | Q | 964312 |
| 14:11:19 | 300 | 20.03 | P | 964366 |
| 14:11:20 | 100 | 20 | Q | 964502 |
| 14:11:20 | 100 | 20 | Q | 964503 |
| 14:11:20 | 1000 | 20 | Q | 964504 |
| 14:11:20 | 100 | 20 | Q | 964505 |
| 14:11:20 | 250 | 20 | Q | 964506 |
| 14:11:20 | 100 | 20 | Q | 964507 |
| 14:11:20 | 100 | 20 | Q | 964508 |
| 14:11:20 | 100 | 20 | Q | 964509 |
| 14:11:20 | 1000 | 20 | Q | 964510 |
| 14:11:20 | 100 | 20 | Q | 964517 |
| 14:11:20 | 100 | 20 | Q | 964518 |
| 14:11:20 | 100 | 20 | Q | 964519 |
| 14:11:20 | 375 | 20 | Q | 964536 |
| 14:11:20 | 100 | 20 | Q | 964537 |
| 14:11:20 | 100 | 20 | Q | 964539 |
| 14:11:20 | 100 | 20 | Q | 964540 |
| 14:11:21 | 100 | 19.99 | Q | 964575 |
| 14:11:21 | 100 | 20 | P | 964576 |
| 14:11:21 | 100 | 19.99 | Q | 964581 |
| 14:11:21 | 100 | 20 | Q | 964602 |
| 14:11:21 | 100 | 19.99 | Q | 964605 |
| 14:11:21 | 100 | 20.01 | P | 964612 |
| 14:11:22 | 100 | 19.99 | Q | 964636 |
| 14:11:22 | 100 | 19.98 | Q | 964637 |
| 14:11:22 | 100 | 19.95 | Q | 964638 |
| 14:11:22 | 100 | 19.99 | Q | 964639 |
| 14:11:22 | 100 | 19.98 | Q | 964640 |
| 14:11:22 | 200 | 20 | P | 964658 |

| 14:11:22 | 100 | 20 | P | 964660 |
|---|---|---|---|---|
| 14:11:22 | 200 | 19.94 | C | 964692 |
| 14:11:22 | 100 | 19.94 | Q | 964707 |
| 14:11:23 | 100 | 19.94 | Q | 964719 |
| 14:11:23 | 100 | 19.94 | C | 964726 |
| 14:11:23 | 100 | 19.94 | C | 964727 |
| 14:11:23 | 100 | 19.92 | C | 964746 |
| 14:11:23 | 100 | 19.92 | P | 964750 |
| 14:11:23 | 100 | 19.93 | C | 964768 |
| 14:11:24 | 100 | 19.92 | Q | 964778 |
| 14:11:25 | 100 | 19.96 | P | 964921 |
| 14:11:26 | 500 | 20 | Q | 964947 |
| 14:11:29 | 100 | 19.93 | C | 965202 |
| 14:11:31 | 100 | 19.96 | Q | 965300 |
| 14:11:32 | 100 | 19.96 | P | 965413 |
| 14:11:33 | 100 | 19.95 | C | 965433 |
| 14:11:33 | 500 | 19.95 | C | 965470 |
| 14:11:33 | 100 | 19.95 | C | 965503 |
| 14:11:34 | 200 | 19.96 | P | 965613 |
| 14:11:35 | 200 | 19.96 | P | 965669 |
| 14:11:36 | 100 | 19.93 | P | 965774 |
| 14:11:36 | 100 | 19.95 | Q | 965781 |
| 14:11:36 | 600 | 19.95 | C | 965787 |
| 14:11:37 | 100 | 19.95 | C | 965860 |
| 14:11:38 | 100 | 19.95 | Q | 965912 |
| 14:11:38 | 500 | 19.95 | C | 965936 |
| 14:11:38 | 100 | 19.95 | C | 965938 |
| 14:11:38 | 100 | 19.95 | C | 965945 |
| 14:11:38 | 100 | 19.95 | C | 965948 |
| 14:11:38 | 100 | 19.95 | C | 965950 |
| 14:11:38 | 100 | 19.95 | C | 965951 |
| 14:11:38 | 100 | 19.95 | C | 965969 |
| 14:11:39 | 800 | 19.95 | Q | 966041 |
| 14:11:39 | 200 | 19.96 | C | 966070 |
| 14:11:39 | 100 | 19.96 | C | 966071 |
| 14:11:39 | 250 | 19.951 | Q | 966087 |
| 14:11:40 | 100 | 19.97 | Q | 966137 |

| | | | | |
|---|---|---|---|---|
| 14:11:40 | 100 | 19.97 | C | 966143 |
| 14:11:40 | 100 | 19.97 | C | 966144 |
| 14:11:40 | 100 | 19.97 | Q | 966147 |
| 14:11:41 | 100 | 19.95 | P | 966186 |
| 14:11:41 | 100 | 19.95 | P | 966247 |
| 14:11:43 | 100 | 19.97 | Q | 966616 |
| 14:11:43 | 100 | 19.97 | Q | 966624 |
| 14:11:43 | 100 | 19.97 | C | 966655 |
| 14:11:44 | 100 | 19.93 | C | 966682 |
| 14:11:44 | 100 | 19.93 | Q | 966693 |
| 14:11:44 | 100 | 19.97 | Q | 966694 |
| 14:11:44 | 100 | 19.92 | Q | 966718 |
| 14:11:44 | 200 | 19.92 | Q | 966719 |
| 14:11:44 | 100 | 19.93 | P | 966723 |
| 14:11:44 | 100 | 19.97 | C | 966749 |
| 14:11:45 | 100 | 19.91 | C | 966822 |
| 14:11:46 | 100 | 19.89 | Q | 966867 |
| 14:11:46 | 100 | 19.89 | Q | 966868 |
| 14:11:50 | 100 | 19.9 | C | 967151 |
| 14:11:50 | 900 | 19.9 | C | 967152 |
| 14:11:50 | 100 | 19.9 | C | 967153 |
| 14:11:54 | 100 | 19.89 | C | 967466 |
| 14:11:55 | 100 | 19.89 | C | 967606 |
| 14:11:55 | 100 | 19.89 | C | 967609 |
| 14:11:55 | 100 | 19.88 | C | 967667 |
| 14:11:55 | 100 | 19.91 | C | 967672 |
| 14:11:56 | 100 | 19.9 | C | 967708 |
| 14:11:56 | 100 | 19.91 | Q | 967716 |
| 14:11:56 | 100 | 19.92 | Q | 967749 |
| 14:11:56 | 100 | 19.92 | C | 967750 |
| 14:11:56 | 100 | 19.92 | C | 967751 |
| 14:11:56 | 100 | 19.93 | C | 967756 |
| 14:11:56 | 100 | 19.93 | Q | 967762 |
| 14:11:59 | 100 | 19.87 | Q | 967933 |
| 14:11:59 | 100 | 19.87 | Q | 967936 |
| 14:11:59 | 100 | 19.87 | C | 967943 |
| 14:11:59 | 100 | 19.87 | C | 967944 |

| | | | | |
|---|---|---|---|---|
| 14:12:00 | 100 | 19.86 | C | 968008 |
| 14:12:02 | 100 | 19.85 | Q | 968080 |
| 14:12:03 | 100 | 19.84 | Q | 968104 |
| 14:12:03 | 100 | 19.83 | Q | 968110 |
| 14:12:03 | 100 | 19.84 | Q | 968111 |
| 14:12:03 | 100 | 19.82 | Q | 968112 |
| 14:12:03 | 100 | 19.82 | C | 968127 |
| 14:12:03 | 100 | 19.82 | C | 968139 |
| 14:12:06 | 100 | 19.81 | Q | 968305 |
| 14:12:06 | 650 | 19.8 | Q | 968307 |
| 14:12:07 | 100 | 19.86 | C | 968367 |
| 14:12:07 | 300 | 19.8 | Q | 968392 |
| 14:12:14 | 5000 | 19.95 | Q | 969166 |
| 14:12:14 | 100 | 19.86 | Q | 969232 |
| 14:12:14 | 100 | 19.86 | Q | 969234 |
| 14:12:14 | 100 | 19.86 | C | 969260 |
| 14:12:14 | 100 | 19.86 | C | 969262 |
| 14:12:15 | 300 | 19.83 | Q | 969418 |
| 14:12:16 | 100 | 19.87 | Q | 969433 |
| 14:12:16 | 100 | 19.85 | C | 969444 |
| 14:12:16 | 100 | 19.9 | C | 969445 |
| 14:12:16 | 100 | 19.88 | Q | 969490 |
| 14:12:17 | 100 | 19.88 | C | 969553 |
| 14:12:19 | 299 | 19.92 | C | 969840 |
| 14:12:20 | 400 | 19.92 | Q | 969901 |
| 14:12:20 | 100 | 19.92 | Q | 969912 |
| 14:12:20 | 100 | 19.92 | P | 969950 |
| 14:12:21 | 101 | 19.92 | P | 970001 |
| 14:12:21 | 200 | 19.92 | P | 970018 |
| 14:12:25 | 100 | 19.92 | P | 970241 |
| 14:12:25 | 100 | 19.91 | P | 970281 |
| 14:12:25 | 300 | 19.91 | C | 970344 |
| 14:12:25 | 200 | 19.91 | C | 970345 |
| 14:12:26 | 100 | 19.92 | P | 970369 |
| 14:12:30 | 100 | 19.92 | C | 970663 |
| 14:12:30 | 200 | 19.92 | C | 970664 |
| 14:12:36 | 100 | 19.86 | P | 971062 |

| | | | | |
|---|---|---|---|---|
| 14:12:45 | 200 | 19.919 | Q | 971577 |
| 14:12:55 | 100 | 19.93 | C | 972105 |
| 14:12:56 | 100 | 19.95 | C | 972129 |
| 14:12:56 | 100 | 19.99 | P | 972151 |
| 14:12:56 | 100 | 19.99 | C | 972196 |
| 14:12:57 | 100 | 20 | Q | 972216 |
| 14:12:57 | 100 | 20.01 | C | 972245 |
| 14:12:57 | 300 | 20.01 | C | 972246 |
| 14:12:58 | 100 | 20.01 | C | 972259 |
| 14:12:58 | 100 | 19.99 | P | 972280 |
| 14:13:02 | 100 | 19.99 | P | 972432 |
| 14:13:24 | 100 | 19.99 | P | 973717 |
| 14:13:24 | 100 | 19.99 | P | 973718 |
| 14:13:24 | 200 | 20 | P | 973724 |
| 14:13:24 | 100 | 19.99 | C | 973754 |
| 14:13:24 | 100 | 20 | C | 973755 |
| 14:13:26 | 200 | 20 | P | 973847 |
| 14:13:26 | 800 | 20 | P | 973849 |
| 14:13:28 | 200 | 20 | P | 973946 |
| 14:13:28 | 200 | 20 | P | 973947 |
| 14:13:28 | 600 | 20 | P | 973948 |
| 14:13:34 | 100 | 19.96 | P | 974323 |
| 14:13:45 | 500 | 19.96 | P | 975053 |
| 14:13:46 | 300 | 19.98 | P | 975099 |
| 14:13:46 | 1400 | 19.99 | P | 975130 |
| 14:13:47 | 200 | 20 | P | 975156 |
| 14:13:47 | 2800 | 20 | P | 975157 |
| 14:13:47 | 100 | 19.99 | C | 975160 |
| 14:13:47 | 100 | 19.99 | C | 975161 |
| 14:13:47 | 400 | 20.02 | Q | 975194 |
| 14:13:47 | 100 | 20.02 | Q | 975222 |
| 14:13:48 | 400 | 20.01 | C | 975238 |
| 14:13:48 | 100 | 20.01 | C | 975239 |
| 14:13:48 | 100 | 20.1 | Q | 975262 |
| 14:13:51 | 100 | 20.04 | C | 975430 |
| 14:13:51 | 156 | 20.03 | P | 975431 |
| 14:13:51 | 200 | 20.03 | P | 975432 |

| | | | | |
|---|---|---|---|---|
| 14:13:53 | 100 | 20 | Q | 975510 |
| 14:13:53 | 400 | 20.03 | Q | 975531 |
| 14:13:53 | 100 | 20.03 | C | 975553 |
| 14:13:56 | 100 | 20.03 | Q | 975656 |
| 14:14:00 | 600 | 20.1 | P | 975763 |
| 14:14:00 | 100 | 20.1 | P | 975764 |
| 14:14:21 | 100 | 20.04 | C | 976451 |
| 14:14:22 | 300 | 20.02 | P | 976511 |
| 14:14:23 | 1200 | 20.03 | C | 976524 |
| 14:14:23 | 300 | 20.02 | C | 976525 |
| 14:14:23 | 100 | 20.08 | P | 976553 |
| 14:14:23 | 200 | 20.08 | P | 976554 |
| 14:14:23 | 300 | 20.07 | C | 976558 |
| 14:14:23 | 100 | 20.08 | C | 976559 |
| 14:14:23 | 200 | 20.08 | C | 976560 |
| 14:14:23 | 400 | 20.08 | C | 976561 |
| 14:14:23 | 100 | 20.07 | Q | 976565 |
| 14:14:23 | 100 | 20.01 | Q | 976569 |
| 14:14:24 | 100 | 20.07 | Q | 976596 |
| 14:14:25 | 500 | 20.08 | Q | 976625 |
| 14:14:32 | 500 | 20.05 | Q | 976889 |
| 14:14:33 | 200 | 20.05 | Q | 976983 |
| 14:14:36 | 100 | 20.01 | C | 977074 |
| 14:14:38 | 200 | 20 | P | 977235 |
| 14:14:38 | 200 | 20 | P | 977240 |
| 14:14:38 | 300 | 20 | P | 977243 |
| 14:14:38 | 200 | 20.04 | Q | 977245 |
| 14:14:38 | 200 | 20.04 | Q | 977246 |
| 14:14:38 | 300 | 20.04 | Q | 977247 |
| 14:14:38 | 100 | 20.04 | Q | 977248 |
| 14:14:39 | 100 | 20.05 | Q | 977271 |
| 14:14:40 | 100 | 20.02 | C | 977373 |
| 14:15:09 | 100 | 20.03 | P | 978717 |
| 14:15:09 | 100 | 20.03 | P | 978719 |
| 14:15:09 | 100 | 20.03 | P | 978720 |
| 14:15:09 | 100 | 20.02 | Q | 978723 |
| 14:15:09 | 100 | 20.03 | C | 978734 |

| | | | | |
|---|---|---|---|---|
| 14:15:09 | 100 | 20.03 | C | 978735 |
| 14:15:09 | 100 | 20.04 | Q | 978754 |
| 14:15:09 | 100 | 20.03 | C | 978759 |
| 14:15:09 | 100 | 20.04 | C | 978760 |
| 14:15:10 | 100 | 20.04 | C | 978800 |
| 14:15:14 | 100 | 20.05 | Q | 979088 |
| 14:15:17 | 200 | 20.04 | P | 979348 |
| 14:15:23 | 100 | 20.04 | P | 979643 |
| 14:15:25 | 300 | 20.04 | P | 979721 |
| 14:15:25 | 5000 | 20 | Q | 979727 |
| 14:15:26 | 300 | 20.05 | Q | 979789 |
| 14:15:26 | 100 | 20.05 | Q | 979790 |
| 14:15:26 | 100 | 20 | P | 979807 |
| 14:15:26 | 100 | 20.01 | C | 979810 |
| 14:15:26 | 100 | 20.01 | C | 979811 |
| 14:15:26 | 100 | 20.01 | Q | 979813 |
| 14:15:27 | 100 | 20.01 | Q | 979815 |
| 14:15:45 | 100 | 20.03 | C | 981059 |
| 14:16:02 | 100 | 20.04 | C | 981928 |
| 14:16:02 | 400 | 20.04 | C | 981935 |
| 14:16:03 | 100 | 20.04 | Q | 981944 |
| 14:16:03 | 100 | 20.04 | Q | 981945 |
| 14:16:03 | 300 | 20.04 | Q | 981947 |
| 14:16:03 | 100 | 20.04 | Q | 981957 |
| 14:16:03 | 100 | 20.04 | Q | 981958 |
| 14:16:03 | 400 | 20.04 | Q | 981963 |
| 14:16:03 | 100 | 20.04 | Q | 981964 |
| 14:16:04 | 100 | 20.04 | Q | 981971 |
| 14:16:04 | 100 | 20.04 | Q | 981984 |
| 14:16:05 | 100 | 20.04 | Q | 982005 |
| 14:16:06 | 100 | 20.06 | C | 982038 |
| 14:16:06 | 300 | 20.09 | C | 982053 |
| 14:16:07 | 100 | 20.07 | C | 982069 |
| 14:16:10 | 300 | 20.051 | Q | 982193 |
| 14:16:10 | 300 | 20.1 | Q | 982198 |
| 14:16:13 | 300 | 20.1 | Q | 982246 |
| 14:16:21 | 500 | 20.089 | Q | 982767 |

| | | | | |
|---|---|---|---|---|
| 14:16:21 | 100 | 20.08 | C | 982806 |
| 14:16:21 | 100 | 20.07 | C | 982807 |
| 14:16:21 | 200 | 20.07 | C | 982808 |
| 14:16:22 | 500 | 20.07 | P | 982850 |
| 14:16:22 | 700 | 20.07 | P | 982851 |
| 14:16:24 | 500 | 20.07 | P | 983005 |
| 14:16:25 | 500 | 20.1 | Q | 983041 |
| 14:16:26 | 300 | 20.07 | P | 983140 |
| 14:16:27 | 100 | 20.05 | Q | 983156 |
| 14:16:30 | 1000 | 20.07 | Q | 983392 |
| 14:16:32 | 100 | 20.08 | C | 983498 |
| 14:16:32 | 100 | 20.08 | C | 983499 |
| 14:16:45 | 200 | 20.08 | P | 984209 |
| 14:16:52 | 100 | 20.08 | C | 984896 |
| 14:16:56 | 700 | 20.04 | P | 985062 |
| 14:16:56 | 200 | 20.04 | Q | 985088 |
| 14:17:00 | 100 | 20.03 | Q | 985232 |
| 14:17:01 | 100 | 20.01 | P | 985269 |
| 14:17:01 | 400 | 19.99 | Q | 985278 |
| 14:17:02 | 500 | 19.99 | Q | 985299 |
| 14:17:02 | 500 | 19.99 | Q | 985303 |
| 14:17:02 | 800 | 19.99 | Q | 985310 |
| 14:17:02 | 400 | 19.99 | Q | 985316 |
| 14:17:03 | 300 | 19.97 | Q | 985341 |
| 14:17:03 | 400 | 19.99 | Q | 985342 |
| 14:17:03 | 400 | 19.98 | C | 985354 |
| 14:17:08 | 100 | 19.98 | P | 985615 |
| 14:17:11 | 297 | 19.98 | C | 985716 |
| 14:17:11 | 500 | 19.98 | P | 985737 |
| 14:17:16 | 500 | 19.98 | Q | 985887 |
| 14:17:18 | 100 | 19.98 | P | 986033 |
| 14:17:23 | 400 | 19.98 | P | 986429 |
| 14:17:36 | 400 | 19.98 | Q | 987038 |
| 14:17:37 | 400 | 19.98 | P | 987117 |
| 14:17:42 | 100 | 19.99 | C | 987307 |
| 14:17:46 | 100 | 19.99 | P | 987542 |
| 14:17:47 | 200 | 19.99 | C | 987550 |

| | | | | |
|---|---|---|---|---|
| 14:17:48 | 100 | 19.99 | P | 987580 |
| 14:18:17 | 300 | 19.97 | Q | 988400 |
| 14:18:20 | 100 | 19.96 | P | 988530 |
| 14:18:20 | 200 | 19.96 | P | 988531 |
| 14:18:21 | 100 | 19.96 | P | 988536 |
| 14:18:21 | 100 | 19.96 | P | 988537 |
| 14:18:21 | 1000 | 19.95 | Q | 988572 |
| 14:18:21 | 100 | 19.95 | Q | 988584 |
| 14:18:22 | 500 | 19.95 | Q | 988606 |
| 14:18:22 | 400 | 19.95 | Q | 988613 |
| 14:18:22 | 100 | 19.95 | Q | 988614 |
| 14:18:22 | 100 | 19.95 | Q | 988615 |
| 14:18:22 | 500 | 19.95 | Q | 988622 |
| 14:18:23 | 800 | 19.959 | Q | 988637 |
| 14:18:26 | 100 | 19.95 | Q | 988732 |
| 14:18:26 | 100 | 19.95 | C | 988738 |
| 14:18:26 | 100 | 19.94 | P | 988749 |
| 14:18:26 | 100 | 19.95 | Q | 988761 |
| 14:18:40 | 800 | 19.969 | Q | 989246 |
| 14:18:48 | 500 | 19.97 | P | 989514 |
| 14:18:49 | 100 | 19.97 | P | 989515 |
| 14:18:49 | 100 | 19.98 | Q | 989534 |
| 14:18:49 | 100 | 19.98 | Q | 989535 |
| 14:18:49 | 200 | 19.98 | P | 989538 |
| 14:18:49 | 1197 | 19.98 | P | 989564 |
| 14:18:50 | 200 | 19.98 | P | 989567 |
| 14:18:50 | 100 | 19.98 | C | 989573 |
| 14:18:50 | 100 | 19.98 | C | 989574 |
| 14:18:50 | 100 | 19.98 | Q | 989592 |
| 14:18:51 | 800 | 19.989 | Q | 989607 |
| 14:18:51 | 144 | 19.96 | P | 989625 |
| 14:18:52 | 100 | 19.99 | C | 989698 |
| 14:19:03 | 400 | 19.96 | P | 990410 |
| 14:19:03 | 100 | 19.99 | Q | 990439 |
| 14:19:03 | 200 | 19.99 | Q | 990442 |
| 14:19:04 | 100 | 19.99 | C | 990456 |
| 14:19:04 | 200 | 19.99 | C | 990459 |

| 14:19:12 | 500 | 19.999 | | Q | 991230 |
| 14:19:29 | 400 | 19.95 | | Q | 992084 |
| 14:19:31 | 200 | 19.999 | | Q | 992147 |
| 14:19:36 | 100 | 19.95 | | C | 992233 |
| 14:19:38 | 3000 | 19.98 | | Q | 992340 |
| 14:19:38 | 100 | 19.99 | | P | 992346 |
| 14:19:38 | 100 | 19.99 | | Q | 992348 |
| 14:19:38 | 100 | 19.99 | | Q | 992350 |
| 14:19:38 | 100 | 19.99 | | C | 992364 |
| 14:19:38 | 100 | 19.99 | | C | 992366 |
| 14:19:39 | 1603 | 20 | | Q | 992392 |
| 14:19:48 | 100 | 19.99 | | Q | 992719 |
| 14:19:49 | 100 | 19.99 | | C | 992745 |
| 14:19:52 | 100 | 19.99 | | Q | 992831 |
| 14:19:52 | 100 | 20 | | C | 992836 |
| 14:19:52 | 100 | 19.99 | | C | 992838 |
| 14:19:52 | 400 | 20 | | Q | 992852 |
| 14:19:53 | 100 | 20 | | C | 992884 |
| 14:19:53 | 400 | 20 | | Q | 992888 |
| 14:19:53 | 100 | 20 | | Q | 992889 |
| 14:19:53 | 300 | 20 | | Q | 992919 |
| 14:19:53 | 720 | 20 | | Q | 992924 |
| 14:19:55 | 700 | 20 | | Q | 993005 |
| 14:19:56 | 300 | 19.99 | | Q | 993019 |
| 14:19:58 | 212 | 20 | | Q | 993111 |
| 14:19:58 | 788 | 20 | | Q | 993112 |
| 14:19:58 | 300 | 20 | | Q | 993128 |
| 14:19:59 | 1000 | 20 | | Q | 993172 |
| 14:20:00 | 300 | 20 | | Q | 993216 |
| 14:20:08 | 100 | 19.96 | | P | 993779 |
| 14:20:16 | 100 | 19.99 | | Q | 994136 |
| 14:20:18 | 900 | 19.99 | | Q | 994198 |
| 14:20:33 | 100 | 19.99 | | Q | 994750 |
| 14:20:41 | 100 | 19.95 | | Q | 995110 |
| 14:20:41 | 100 | 19.95 | | Q | 995112 |
| 14:20:51 | 50000 | 21.42 | W | Q | 995461 |
| 14:20:52 | 200 | 19.95 | | Q | 995487 |

| | | | | |
|---|---|---|---|---|
| 14:20:57 | 100 | 19.95 | Q | 995782 |
| 14:20:59 | 200 | 19.93 | Q | 995827 |
| 14:21:07 | 100 | 19.98 | Q | 996290 |
| 14:21:08 | 100 | 19.98 | C | 996312 |
| 14:21:18 | 500 | 20 | Q | 996788 |
| 14:21:21 | 500 | 20 | Q | 996902 |
| 14:21:24 | 100 | 20 | Q | 997040 |
| 14:21:24 | 900 | 20 | Q | 997048 |
| 14:21:25 | 100 | 20 | Q | 997053 |
| 14:21:25 | 100 | 20 | Q | 997054 |
| 14:21:25 | 100 | 20 | Q | 997055 |
| 14:21:25 | 300 | 20 | Q | 997064 |
| 14:21:26 | 100 | 20 | Q | 997086 |
| 14:21:26 | 1000 | 20 | Q | 997095 |
| 14:21:26 | 500 | 19.999 | Q | 997104 |
| 14:21:30 | 300 | 20 | Q | 997253 |
| 14:21:31 | 100 | 20 | Q | 997295 |
| 14:21:38 | 500 | 19.999 | Q | 997610 |
| 14:21:46 | 2000 | 20 | Q | 998112 |
| 14:21:47 | 100 | 20 | Q | 998157 |
| 14:21:47 | 400 | 20 | Q | 998160 |
| 14:21:47 | 500 | 20 | Q | 998161 |
| 14:21:48 | 288 | 20 | Q | 998190 |
| 14:21:48 | 200 | 20.01 | Q | 998232 |
| 14:21:48 | 100 | 20.04 | P | 998233 |
| 14:21:49 | 100 | 20.01 | Q | 998237 |
| 14:21:49 | 100 | 20.01 | C | 998244 |
| 14:21:49 | 200 | 20.01 | C | 998245 |
| 14:21:49 | 400 | 20.04 | C | 998247 |
| 14:21:49 | 200 | 20.04 | C | 998248 |
| 14:21:50 | 500 | 20 | Q | 998283 |
| 14:21:50 | 100 | 20.02 | C | 998290 |
| 14:21:50 | 300 | 20.05 | C | 998293 |
| 14:21:51 | 100 | 20.04 | C | 998317 |
| 14:21:51 | 200 | 20.05 | C | 998318 |
| 14:21:53 | 400 | 20.05 | C | 998371 |
| 14:21:53 | 100 | 20.05 | C | 998385 |

| | | | | |
|---|---|---|---|---|
| 14:21:53 | 100 | 20.05 | C | 998389 |
| 14:21:53 | 200 | 20.05 | Q | 998422 |
| 14:21:53 | 100 | 20.05 | Q | 998454 |
| 14:21:53 | 200 | 20.05 | Q | 998459 |
| 14:21:56 | 7000 | 20 | Q | 998564 |
| 14:22:03 | 300 | 20.07 | Q | 998924 |
| 14:22:03 | 100 | 20.04 | Q | 998932 |
| 14:22:07 | 300 | 20.07 | P | 999064 |
| 14:22:07 | 100 | 20.07 | Q | 999072 |
| 14:22:08 | 1600 | 20.07 | Q | 999121 |
| 14:22:12 | 100 | 20.07 | P | 999285 |
| 14:22:12 | 100 | 20.07 | Q | 999292 |
| 14:22:13 | 100 | 20.07 | Q | 999317 |
| 14:22:15 | 100 | 20.07 | Q | 999356 |
| 14:22:37 | 100 | 20.07 | Q | 1000430 |
| 14:22:37 | 100 | 20.07 | Q | 1000432 |
| 14:22:38 | 600 | 20.07 | Q | 1000487 |
| 14:22:48 | 1000 | 20.04 | P | 1001022 |
| 14:22:52 | 400 | 20.03 | P | 1001197 |
| 14:23:07 | 5000 | 20.05 | Q | 1001647 |
| 14:23:13 | 300 | 20.03 | P | 1001835 |
| 14:23:13 | 1000 | 20.03 | P | 1001836 |
| 14:23:14 | 1000 | 20.03 | P | 1001850 |
| 14:23:22 | 200 | 20.03 | P | 1002051 |
| 14:23:24 | 350 | 20.049 | Q | 1002135 |
| 14:23:31 | 800 | 20.03 | P | 1002319 |
| 14:23:31 | 3000 | 20.03 | P | 1002320 |
| 14:23:31 | 1300 | 20.03 | P | 1002321 |
| 14:23:36 | 400 | 20.05 | Q | 1002488 |
| 14:23:37 | 4300 | 20.05 | Q | 1002498 |
| 14:23:39 | 200 | 20.06 | P | 1002578 |
| 14:23:39 | 100 | 20.06 | C | 1002587 |
| 14:23:39 | 300 | 20.05 | P | 1002589 |
| 14:23:39 | 100 | 20.05 | P | 1002592 |
| 14:23:39 | 200 | 20.06 | P | 1002594 |
| 14:23:39 | 300 | 20.06 | P | 1002603 |
| 14:23:39 | 400 | 20.06 | P | 1002607 |

| | | | | | |
|---|---|---|---|---|---|
| 14:23:39 | 300 | 20.06 | | P | 1002612 |
| 14:23:40 | 100 | 20.06 | | Q | 1002640 |
| 14:23:41 | 205 | 20.06 | | P | 1002656 |
| 14:23:41 | 100 | 20.01 | | C | 1002666 |
| 14:23:41 | 200 | 20.01 | | C | 1002667 |
| 14:23:42 | 300 | 20.07 | | C | 1002679 |
| 14:23:42 | 100 | 20.07 | | C | 1002686 |
| 14:23:43 | 100 | 20.08 | | C | 1002702 |
| 14:23:43 | 295 | 20.08 | | C | 1002704 |
| 14:23:46 | 100 | 20.08 | | C | 1002748 |
| 14:23:46 | 100 | 20.08 | | Q | 1002750 |
| 14:23:49 | 100 | 20.08 | | Q | 1002830 |
| 14:23:50 | 100 | 20.08 | | C | 1002855 |
| 14:23:54 | 1000 | 20.09 | | Q | 1003073 |
| 14:23:55 | 300 | 20.09 | | P | 1003078 |
| 14:23:55 | 244 | 20.08 | | C | 1003088 |
| 14:23:57 | 400 | 20.1 | | C | 1003199 |
| 14:24:09 | 500 | 20.1 | | Q | 1003556 |
| 14:24:10 | 779 | 20.1 | | P | 1003570 |
| 14:24:10 | 100 | 20.1 | | P | 1003571 |
| 14:24:10 | 1000 | 20.1 | | P | 1003572 |
| 14:24:10 | 121 | 20.1 | | C | 1003590 |
| 14:24:20 | 200 | 20.099 | | Q | 1003914 |
| 14:24:21 | 100 | 20.1 | | Q | 1003926 |
| 14:24:21 | 600 | 20.1 | | Q | 1003927 |
| 14:24:21 | 200 | 20.1 | | Q | 1003944 |
| 14:24:22 | 300 | 20.1 | | Q | 1003951 |
| 14:24:22 | 1000 | 20.1 | | Q | 1003972 |
| 14:24:31 | 100 | 20.1 | | Q | 1004533 |
| 14:24:32 | 5000 | 20.05 | | Q | 1004618 |
| 14:24:34 | 800 | 20.1 | | Q | 1004687 |
| 14:24:41 | 100 | 20.08 | | P | 1004922 |
| 14:24:48 | 100 | 20.07 | | Q | 1005132 |
| 14:25:06 | 300 | 20.072 | | Q | 1005747 |
| 14:25:14 | 250 | 20.07 | | Q | 1006055 |
| 14:25:18 | 100 | 20.09 | | C | 1006174 |
| 14:25:18 | 100 | 20.1 | | C | 1006175 |

| | | | | |
|---|---|---|---|---|
| 14:25:19 | 1700 | 20.1 | Q | 1006214 |
| 14:25:19 | 100 | 20.1 | Q | 1006215 |
| 14:25:19 | 100 | 20.1 | Q | 1006220 |
| 14:25:20 | 300 | 20.1 | Q | 1006230 |
| 14:25:20 | 100 | 20.11 | C | 1006258 |
| 14:25:20 | 100 | 20.12 | Q | 1006265 |
| 14:25:20 | 400 | 20.12 | Q | 1006266 |
| 14:25:21 | 300 | 20.12 | Q | 1006271 |
| 14:25:21 | 100 | 20.12 | Q | 1006272 |
| 14:25:21 | 100 | 20.12 | C | 1006275 |
| 14:25:22 | 100 | 20.13 | C | 1006285 |
| 14:25:22 | 100 | 20.14 | Q | 1006328 |
| 14:25:28 | 100 | 20.15 | Q | 1006494 |
| 14:25:28 | 100 | 20.19 | Q | 1006495 |
| 14:25:28 | 400 | 20.18 | C | 1006510 |
| 14:25:29 | 200 | 20.19 | Q | 1006543 |
| 14:25:30 | 100 | 20.16 | C | 1006547 |
| 14:25:33 | 100 | 20.18 | Q | 1006676 |
| 14:25:45 | 200 | 20.14 | P | 1007504 |
| 14:25:45 | 100 | 20.14 | P | 1007505 |
| 14:25:45 | 100 | 20.14 | Q | 1007550 |
| 14:25:53 | 2500 | 20.1 | Q | 1007836 |
| 14:25:56 | 100 | 20.14 | Q | 1007915 |
| 14:25:57 | 100 | 20.12 | Q | 1007955 |
| 14:25:57 | 400 | 20.15 | P | 1007963 |
| 14:25:58 | 100 | 20.12 | C | 1007968 |
| 14:26:01 | 3500 | 20.15 | Q | 1008133 |
| 14:26:02 | 100 | 20.15 | P | 1008164 |
| 14:26:04 | 100 | 20.19 | P | 1008261 |
| 14:26:04 | 100 | 20.19 | Q | 1008262 |
| 14:26:04 | 200 | 20.19 | P | 1008263 |
| 14:26:04 | 400 | 20.19 | P | 1008268 |
| 14:26:04 | 1100 | 20.19 | Q | 1008269 |
| 14:26:04 | 100 | 20.19 | Q | 1008270 |
| 14:26:05 | 100 | 20.18 | C | 1008274 |
| 14:26:05 | 100 | 20.19 | C | 1008275 |
| 14:26:05 | 100 | 20.19 | C | 1008276 |

| | | | | | |
|---|---|---|---|---|---|
| 14:26:05 | 200 | 20.19 | | C | 1008278 |
| 14:26:05 | 100 | 20.19 | | C | 1008285 |
| 14:26:05 | 1500 | 20.19 | | Q | 1008300 |
| 14:26:06 | 200 | 20.19 | | Q | 1008322 |
| 14:26:09 | 1000 | 20.19 | | Q | 1008497 |
| 14:26:11 | 1000 | 20.19 | | Q | 1008571 |
| 14:26:12 | 2500 | 20.15 | | Q | 1008642 |
| 14:26:15 | 500 | 20.19 | | Q | 1008761 |
| 14:26:16 | 100 | 20.2 | | Q | 1008794 |
| 14:26:16 | 100 | 20.2 | | Q | 1008795 |
| 14:26:17 | 100 | 20.24 | | Q | 1008857 |
| 14:26:17 | 1000 | 20.24 | | Q | 1008858 |
| 14:26:17 | 100 | 20.24 | | Q | 1008859 |
| 14:26:19 | 1000 | 20.24 | | Q | 1008924 |
| 14:26:19 | 100 | 20.24 | | Q | 1008926 |
| 14:26:20 | 1000 | 20.24 | | Q | 1008941 |
| 14:26:22 | 200 | 20.21 | | C | 1009020 |
| 14:26:28 | 100 | 20.24 | | Q | 1009255 |
| 14:26:30 | 100 | 20.239 | | Q | 1009327 |
| 14:26:35 | 1400 | 20.24 | | Q | 1009589 |
| 14:26:37 | 200 | 20.25 | | Q | 1009670 |
| 14:26:37 | 800 | 20.25 | | Q | 1009706 |
| 14:26:41 | 200 | 20.26 | | Q | 1009829 |
| 14:26:41 | 600 | 20.26 | | Q | 1009831 |
| 14:26:41 | 256 | 20.22 | | P | 1009832 |
| 14:26:42 | 100 | 20.26 | | C | 1009846 |
| 14:26:43 | 100 | 20.27 | | P | 1009918 |
| 14:26:44 | 100 | 20.29 | | Q | 1009941 |
| 14:26:44 | 100 | 20.28 | | C | 1009978 |
| 14:26:46 | 100 | 20.29 | | Q | 1010032 |
| 14:26:46 | 100 | 20.29 | | Q | 1010033 |
| 14:26:48 | 100 | 20.29 | | C | 1010104 |
| 14:26:48 | 100 | 20.29 | | C | 1010106 |
| 14:26:49 | 2900 | 20.3 | | Q | 1010198 |
| 14:26:49 | 1000 | 20.26 | | Q | 1010203 |
| 14:26:49 | 200 | 20.3 | | P | 1010210 |
| 14:26:49 | 100 | 20.3 | | P | 1010211 |

| | | | | |
|---|---|---|---|---|
| 14:26:49 | 100 | 20.3 | P | 1010212 |
| 14:26:49 | 100 | 20.3 | Q | 1010213 |
| 14:26:49 | 200 | 20.25 | Q | 1010214 |
| 14:26:49 | 200 | 20.25 | Q | 1010218 |
| 14:26:50 | 200 | 20.25 | Q | 1010240 |
| 14:26:50 | 100 | 20.25 | Q | 1010254 |
| 14:26:50 | 100 | 20.3 | P | 1010255 |
| 14:26:50 | 100 | 20.3 | P | 1010256 |
| 14:26:50 | 200 | 20.25 | Q | 1010259 |
| 14:26:51 | 100 | 20.3 | P | 1010277 |
| 14:26:51 | 100 | 20.33 | C | 1010299 |
| 14:26:52 | 100 | 20.34 | Q | 1010334 |
| 14:26:52 | 100 | 20.3 | P | 1010335 |
| 14:26:52 | 300 | 20.34 | Q | 1010336 |
| 14:26:52 | 100 | 20.34 | Q | 1010337 |
| 14:26:53 | 100 | 20.35 | Q | 1010360 |
| 14:26:53 | 100 | 20.35 | Q | 1010375 |
| 14:26:55 | 400 | 20.37 | Q | 1010441 |
| 14:26:55 | 500 | 20.37 | Q | 1010445 |
| 14:26:56 | 200 | 20.32 | Q | 1010523 |
| 14:26:57 | 2500 | 20.25 | Q | 1010532 |
| 14:26:57 | 300 | 20.31 | P | 1010546 |
| 14:26:57 | 200 | 20.37 | Q | 1010547 |
| 14:26:57 | 500 | 20.31 | P | 1010548 |
| 14:26:57 | 700 | 20.37 | Q | 1010555 |
| 14:26:58 | 300 | 20.33 | P | 1010566 |
| 14:26:59 | 100 | 20.38 | C | 1010593 |
| 14:26:59 | 200 | 20.38 | C | 1010594 |
| 14:26:59 | 300 | 20.39 | C | 1010597 |
| 14:26:59 | 200 | 20.39 | C | 1010598 |
| 14:26:59 | 700 | 20.39 | C | 1010599 |
| 14:26:59 | 100 | 20.39 | Q | 1010604 |
| 14:26:59 | 300 | 20.39 | Q | 1010606 |
| 14:26:59 | 800 | 20.39 | Q | 1010607 |
| 14:26:59 | 100 | 20.39 | P | 1010608 |
| 14:27:01 | 100 | 20.4 | Q | 1010735 |
| 14:27:02 | 200 | 20.4 | C | 1010767 |

| | | | | |
|---|---|---|---|---|
| 14:27:04 | 300 | 20.4 | C | 1010895 |
| 14:27:06 | 2500 | 20.3 | Q | 1010998 |
| 14:27:08 | 200 | 20.35 | P | 1011045 |
| 14:27:08 | 200 | 20.35 | P | 1011048 |
| 14:27:11 | 100 | 20.41 | C | 1011234 |
| 14:27:12 | 100 | 20.42 | C | 1011294 |
| 14:27:15 | 100 | 20.42 | C | 1011408 |
| 14:27:15 | 100 | 20.44 | Q | 1011417 |
| 14:27:15 | 100 | 20.44 | Q | 1011418 |
| 14:27:15 | 100 | 20.44 | Q | 1011419 |
| 14:27:15 | 200 | 20.42 | C | 1011421 |
| 14:27:15 | 500 | 20.42 | C | 1011422 |
| 14:27:16 | 100 | 20.44 | Q | 1011522 |
| 14:27:23 | 100 | 20.41 | P | 1011770 |
| 14:27:23 | 100 | 20.41 | P | 1011771 |
| 14:27:23 | 300 | 20.41 | P | 1011772 |
| 14:27:25 | 100 | 20.43 | C | 1011829 |
| 14:27:26 | 100 | 20.41 | P | 1011857 |
| 14:27:26 | 100 | 20.41 | P | 1011868 |
| 14:27:27 | 100 | 20.41 | P | 1011870 |
| 14:27:27 | 100 | 20.41 | C | 1011881 |
| 14:27:27 | 100 | 20.41 | P | 1011887 |
| 14:27:27 | 600 | 20.41 | C | 1011895 |
| 14:27:30 | 200 | 20.38 | P | 1011954 |
| 14:27:35 | 400 | 20.38 | Q | 1012119 |
| 14:27:37 | 1000 | 20.38 | Q | 1012179 |
| 14:27:38 | 100 | 20.38 | Q | 1012184 |
| 14:27:38 | 200 | 20.38 | Q | 1012186 |
| 14:27:45 | 200 | 20.36 | Q | 1012442 |
| 14:27:46 | 300 | 20.36 | C | 1012465 |
| 14:27:47 | 100 | 20.35 | Q | 1012539 |
| 14:27:49 | 100 | 20.35 | C | 1012558 |
| 14:27:50 | 100 | 20.35 | C | 1012598 |
| 14:27:58 | 100 | 20.33 | C | 1013127 |
| 14:28:14 | 100 | 20.35 | P | 1013766 |
| 14:28:14 | 500 | 20.35 | P | 1013767 |
| 14:28:26 | 100 | 20.35 | P | 1014274 |

| | | | | |
|---|---|---|---|---|
| 14:28:27 | 100 | 20.35 | Q | 1014356 |
| 14:28:32 | 100 | 20.33 | C | 1014543 |
| 14:28:32 | 400 | 20.33 | C | 1014544 |
| 14:28:36 | 400 | 20.32 | Q | 1014630 |
| 14:28:36 | 100 | 20.32 | P | 1014631 |
| 14:28:37 | 100 | 20.32 | C | 1014640 |
| 14:28:37 | 400 | 20.32 | C | 1014641 |
| 14:28:52 | 100 | 20.36 | C | 1015250 |
| 14:28:52 | 100 | 20.36 | C | 1015254 |
| 14:28:54 | 100 | 20.31 | P | 1015332 |
| 14:28:54 | 100 | 20.31 | P | 1015333 |
| 14:28:54 | 800 | 20.31 | P | 1015334 |
| 14:28:57 | 100 | 20.31 | P | 1015434 |
| 14:29:04 | 100 | 20.33 | P | 1015615 |
| 14:29:08 | 100 | 20.34 | Q | 1015728 |
| 14:29:08 | 100 | 20.34 | C | 1015737 |
| 14:29:14 | 100 | 20.32 | P | 1015905 |
| 14:29:25 | 100 | 20.34 | Q | 1016310 |
| 14:29:25 | 100 | 20.34 | C | 1016323 |
| 14:29:25 | 100 | 20.34 | C | 1016325 |
| 14:29:31 | 100 | 20.32 | P | 1016582 |
| 14:29:31 | 100 | 20.32 | P | 1016583 |
| 14:29:42 | 2000 | 20.3 | Q | 1016948 |
| 14:29:42 | 100 | 20.31 | P | 1016950 |
| 14:29:42 | 200 | 20.31 | P | 1016951 |
| 14:29:42 | 100 | 20.31 | P | 1016952 |
| 14:29:43 | 100 | 20.3 | C | 1016953 |
| 14:29:43 | 288 | 20.29 | P | 1016969 |
| 14:29:44 | 300 | 20.26 | C | 1016991 |
| 14:29:45 | 100 | 20.33 | C | 1017008 |
| 14:29:45 | 100 | 20.27 | C | 1017009 |
| 14:29:45 | 100 | 20.33 | C | 1017011 |
| 14:29:45 | 100 | 20.33 | C | 1017012 |
| 14:29:46 | 100 | 20.32 | C | 1017025 |
| 14:29:46 | 100 | 20.33 | C | 1017027 |
| 14:29:47 | 1000 | 20.33 | P | 1017071 |
| 14:30:14 | 500 | 20.31 | Q | 1018082 |

| | | | | |
|---|---|---|---|---|
| 14:30:14 | 1000 | 20.31 | Q | 1018099 |
| 14:30:17 | 800 | 20.339 | Q | 1018172 |
| 14:30:19 | 200 | 20.32 | C | 1018219 |
| 14:30:20 | 200 | 20.31 | C | 1018237 |
| 14:30:20 | 100 | 20.31 | C | 1018238 |
| 14:30:20 | 100 | 20.31 | C | 1018239 |
| 14:30:20 | 100 | 20.31 | C | 1018242 |
| 14:30:20 | 100 | 20.31 | C | 1018243 |
| 14:30:20 | 100 | 20.31 | P | 1018245 |
| 14:30:20 | 400 | 20.31 | P | 1018246 |
| 14:30:20 | 200 | 20.31 | P | 1018247 |
| 14:30:20 | 300 | 20.31 | P | 1018248 |
| 14:30:20 | 100 | 20.31 | P | 1018263 |
| 14:30:20 | 100 | 20.31 | C | 1018283 |
| 14:30:28 | 100 | 20.31 | P | 1018594 |
| 14:30:30 | 100 | 20.31 | P | 1018724 |
| 14:30:30 | 200 | 20.31 | P | 1018726 |
| 14:30:35 | 100 | 20.32 | P | 1019302 |
| 14:30:35 | 100 | 20.32 | Q | 1019516 |
| 14:30:40 | 450 | 20.33 | Q | 1019831 |
| 14:30:41 | 100 | 20.33 | C | 1019959 |
| 14:30:43 | 200 | 20.31 | P | 1020075 |
| 14:30:43 | 200 | 20.31 | P | 1020076 |
| 14:30:44 | 100 | 20.31 | P | 1020126 |
| 14:30:44 | 200 | 20.31 | P | 1020127 |
| 14:30:44 | 200 | 20.31 | P | 1020128 |
| 14:30:51 | 1000 | 20.33 | Q | 1020553 |
| 14:31:07 | 100 | 20.31 | P | 1021961 |
| 14:31:07 | 100 | 20.31 | P | 1021963 |
| 14:31:13 | 200 | 20.33 | P | 1022427 |
| 14:31:15 | 100 | 20.34 | C | 1022493 |
| 14:31:15 | 100 | 20.34 | C | 1022495 |
| 14:31:15 | 100 | 20.34 | C | 1022497 |
| 14:31:15 | 100 | 20.34 | Q | 1022501 |
| 14:31:15 | 100 | 20.34 | Q | 1022505 |
| 14:31:16 | 100 | 20.34 | Q | 1022910 |
| 14:31:19 | 100 | 20.34 | P | 1023230 |

| | | | | |
|---|---|---|---|---|
| 14:31:19 | 800 | 20.34 | P | 1023231 |
| 14:31:19 | 100 | 20.34 | Q | 1023232 |
| 14:31:20 | 100 | 20.35 | C | 1023281 |
| 14:31:20 | 100 | 20.35 | C | 1023282 |
| 14:31:20 | 100 | 20.36 | Q | 1023289 |
| 14:31:20 | 100 | 20.36 | C | 1023300 |
| 14:31:20 | 100 | 20.36 | C | 1023301 |
| 14:31:22 | 100 | 20.36 | Q | 1023428 |
| 14:31:22 | 100 | 20.36 | Q | 1023430 |
| 14:31:23 | 100 | 20.36 | C | 1023450 |
| 14:31:23 | 100 | 20.36 | C | 1023451 |
| 14:31:36 | 100 | 20.36 | P | 1023969 |
| 14:31:36 | 300 | 20.36 | P | 1023970 |
| 14:31:48 | 100 | 20.37 | C | 1024628 |
| 14:31:48 | 100 | 20.37 | Q | 1024629 |
| 14:31:52 | 200 | 20.38 | P | 1024796 |
| 14:32:02 | 700 | 20.34 | Q | 1025204 |
| 14:32:21 | 100 | 20.35 | P | 1026011 |
| 14:32:21 | 200 | 20.35 | P | 1026013 |
| 14:32:23 | 300 | 20.36 | C | 1026070 |
| 14:32:24 | 300 | 20.36 | P | 1026117 |
| 14:32:24 | 400 | 20.36 | P | 1026118 |
| 14:32:30 | 100 | 20.36 | P | 1027146 |
| 14:32:30 | 100 | 20.36 | P | 1027147 |
| 14:32:30 | 100 | 20.36 | P | 1027148 |
| 14:32:36 | 100 | 20.37 | C | 1027827 |
| 14:32:36 | 400 | 20.37 | C | 1027828 |
| 14:32:36 | 500 | 20.37 | P | 1027830 |
| 14:32:40 | 100 | 20.36 | P | 1028165 |
| 14:32:40 | 300 | 20.36 | P | 1028166 |
| 14:32:42 | 900 | 20.37 | P | 1028401 |
| 14:32:42 | 400 | 20.37 | P | 1028403 |
| 14:32:42 | 200 | 20.37 | P | 1028407 |
| 14:32:42 | 100 | 20.36 | Q | 1028425 |
| 14:32:42 | 800 | 20.36 | Q | 1028427 |
| 14:32:42 | 300 | 20.36 | P | 1028445 |
| 14:32:43 | 300 | 20.38 | C | 1028502 |

| | | | | |
|---|---|---|---|---|
| 14:32:43 | 100 | 20.38 | C | 1028503 |
| 14:32:45 | 100 | 20.38 | C | 1028644 |
| 14:32:49 | 100 | 20.39 | C | 1028800 |
| 14:32:49 | 100 | 20.39 | C | 1028801 |
| 14:32:49 | 100 | 20.39 | Q | 1028804 |
| 14:32:49 | 100 | 20.39 | Q | 1028805 |
| 14:33:05 | 200 | 20.39 | P | 1029516 |
| 14:33:08 | 2500 | 20.4 | Q | 1029627 |
| 14:33:09 | 100 | 20.4 | C | 1029658 |
| 14:33:16 | 100 | 20.42 | C | 1030178 |
| 14:33:20 | 100 | 20.39 | P | 1030455 |
| 14:33:20 | 100 | 20.43 | P | 1030493 |
| 14:33:23 | 550 | 20.391 | Q | 1030715 |
| 14:33:40 | 100 | 20.43 | C | 1031655 |
| 14:33:40 | 100 | 20.43 | P | 1031680 |
| 14:33:40 | 300 | 20.43 | P | 1031681 |
| 14:33:42 | 100 | 20.44 | C | 1031802 |
| 14:33:42 | 100 | 20.44 | C | 1031803 |
| 14:33:44 | 100 | 20.44 | Q | 1031882 |
| 14:33:45 | 100 | 20.44 | Q | 1031939 |
| 14:33:47 | 500 | 20.48 | Q | 1032034 |
| 14:33:49 | 100 | 20.43 | P | 1032085 |
| 14:33:49 | 100 | 20.43 | Q | 1032087 |
| 14:33:51 | 100 | 20.44 | C | 1032191 |
| 14:33:52 | 100 | 20.45 | C | 1032228 |
| 14:33:54 | 100 | 20.47 | Q | 1032319 |
| 14:33:54 | 100 | 20.47 | P | 1032321 |
| 14:33:54 | 400 | 20.47 | Q | 1032322 |
| 14:33:54 | 400 | 20.47 | Q | 1032323 |
| 14:33:54 | 100 | 20.46 | C | 1032327 |
| 14:33:54 | 100 | 20.47 | C | 1032328 |
| 14:33:54 | 400 | 20.47 | C | 1032329 |
| 14:33:54 | 200 | 20.47 | C | 1032330 |
| 14:33:54 | 400 | 20.47 | C | 1032331 |
| 14:33:54 | 200 | 20.47 | C | 1032332 |
| 14:33:54 | 200 | 20.47 | C | 1032336 |
| 14:33:55 | 100 | 20.46 | C | 1032343 |

| 14:33:55 | 500 | 20.45 | Q | 1032351 |
| 14:33:57 | 1000 | 20.47 | Q | 1032444 |
| 14:33:57 | 100 | 20.47 | Q | 1032469 |
| 14:33:58 | 100 | 20.48 | P | 1032543 |
| 14:33:58 | 100 | 20.48 | C | 1032555 |
| 14:33:59 | 100 | 20.48 | Q | 1032563 |
| 14:33:59 | 300 | 20.48 | Q | 1032575 |
| 14:33:59 | 1000 | 20.48 | Q | 1032577 |
| 14:34:01 | 100 | 20.49 | C | 1032645 |
| 14:34:01 | 100 | 20.5 | P | 1032670 |
| 14:34:01 | 100 | 20.49 | Q | 1032671 |
| 14:34:01 | 400 | 20.5 | P | 1032674 |
| 14:34:02 | 100 | 20.5 | Q | 1032718 |
| 14:34:02 | 5000 | 20.5 | Q | 1032719 |
| 14:34:02 | 400 | 20.52 | Q | 1032722 |
| 14:34:06 | 500 | 20.52 | Q | 1033188 |
| 14:34:06 | 100 | 20.52 | Q | 1033193 |
| 14:34:07 | 100 | 20.5 | P | 1033270 |
| 14:34:07 | 150 | 20.5 | P | 1033271 |
| 14:34:07 | 100 | 20.5 | Q | 1033283 |
| 14:34:07 | 100 | 20.52 | Q | 1033311 |
| 14:34:08 | 500 | 20.52 | Q | 1033337 |
| 14:34:10 | 100 | 20.5 | C | 1033414 |
| 14:34:10 | 400 | 20.52 | P | 1033425 |
| 14:34:10 | 100 | 20.53 | C | 1033432 |
| 14:34:10 | 100 | 20.53 | Q | 1033436 |
| 14:34:11 | 500 | 20.53 | Q | 1033461 |
| 14:34:12 | 10000 | 20.46 | Q | 1033523 |
| 14:34:12 | 200 | 20.53 | Q | 1033531 |
| 14:34:12 | 100 | 20.54 | C | 1033550 |
| 14:34:13 | 100 | 20.54 | Q | 1033555 |
| 14:34:14 | 1100 | 20.57 | Q | 1033598 |
| 14:34:14 | 100 | 20.57 | Q | 1033599 |
| 14:34:15 | 100 | 20.59 | Q | 1033608 |
| 14:34:15 | 400 | 20.59 | C | 1033612 |
| 14:34:18 | 100 | 20.6 | Q | 1033739 |
| 14:34:18 | 100 | 20.6 | C | 1033740 |

| | | | | | |
|---|---|---|---|---|---|
| 14:34:18 | 100 | 20.6 | | C | 1033741 |
| 14:34:20 | 100 | 20.64 | | Q | 1033854 |
| 14:34:22 | 100 | 20.66 | | Q | 1033973 |
| 14:34:22 | 100 | 20.67 | | Q | 1033976 |
| 14:34:23 | 200 | 20.66 | | Q | 1033984 |
| 14:34:23 | 600 | 20.63 | | C | 1033988 |
| 14:34:23 | 112 | 20.67 | | Q | 1034000 |
| 14:34:26 | 200 | 20.65 | | Q | 1034162 |
| 14:34:31 | 272 | 20.63 | | C | 1034539 |
| 14:34:31 | 400 | 20.66 | | C | 1034540 |
| 14:34:31 | 100 | 20.66 | | C | 1034541 |
| 14:34:31 | 100 | 20.67 | | C | 1034557 |
| 14:34:32 | 700 | 20.67 | | Q | 1034561 |
| 14:34:32 | 500 | 20.67 | | Q | 1034562 |
| 14:34:32 | 100 | 20.68 | | Q | 1034578 |
| 14:34:32 | 100 | 20.68 | | C | 1034579 |
| 14:34:33 | 100 | 20.69 | | Q | 1034596 |
| 14:34:33 | 100 | 20.69 | | Q | 1034597 |
| 14:34:33 | 100 | 20.69 | | C | 1034599 |
| 14:34:33 | 100 | 20.69 | | Q | 1034615 |
| 14:34:34 | 500 | 20.7 | | Q | 1034747 |
| 14:34:37 | 41500 | 20.6 | | Q | 1034832 |
| 14:34:39 | 100 | 20.7 | | Q | 1034921 |
| 14:34:39 | 1328 | 20.7 | | Q | 1034922 |
| 14:34:39 | 955 | 20.7 | | Q | 1034924 |
| 14:34:40 | 100 | 20.7 | | P | 1034939 |
| 14:34:40 | 900 | 20.7 | | P | 1034940 |
| 14:34:41 | 200 | 20.7 | | Q | 1034978 |
| 14:34:41 | 100 | 20.7 | | P | 1034984 |
| 14:34:41 | 300 | 20.7 | | P | 1034986 |
| 14:34:43 | 100 | 20.7 | | P | 1035059 |
| 14:34:43 | 100 | 20.7 | | P | 1035060 |
| 14:34:43 | 100 | 20.7 | | Q | 1035075 |
| 14:34:44 | 200 | 20.7 | | P | 1035091 |
| 14:34:44 | 800 | 20.7 | | P | 1035092 |
| 14:34:44 | 300 | 20.7 | | P | 1035095 |
| 14:34:44 | 700 | 20.7 | | P | 1035097 |

| | | | | |
|---|---|---|---|---|
| 14:34:44 | 300 | 20.7 | P | 1035099 |
| 14:34:44 | 700 | 20.7 | P | 1035101 |
| 14:34:44 | 100 | 20.7 | P | 1035103 |
| 14:34:44 | 900 | 20.7 | P | 1035104 |
| 14:34:44 | 100 | 20.7 | P | 1035105 |
| 14:34:44 | 900 | 20.7 | P | 1035106 |
| 14:34:45 | 100 | 20.68 | C | 1035126 |
| 14:34:47 | 100 | 20.68 | C | 1035236 |
| 14:34:48 | 200 | 20.67 | P | 1035330 |
| 14:34:48 | 100 | 20.67 | P | 1035331 |
| 14:34:48 | 200 | 20.67 | P | 1035333 |
| 14:34:49 | 200 | 20.67 | P | 1035422 |
| 14:34:49 | 100 | 20.67 | P | 1035439 |
| 14:34:49 | 100 | 20.69 | C | 1035445 |
| 14:34:56 | 1000 | 20.67 | Q | 1036292 |
| 14:34:57 | 100 | 20.7 | Q | 1036375 |
| 14:35:00 | 100 | 20.7 | P | 1036681 |
| 14:35:14 | 100 | 20.67 | P | 1037396 |
| 14:35:18 | 200 | 20.67 | P | 1037536 |
| 14:35:19 | 200 | 20.67 | P | 1037556 |
| 14:35:19 | 430 | 20.67 | P | 1037557 |
| 14:35:19 | 100 | 20.64 | P | 1037569 |
| 14:35:19 | 100 | 20.61 | P | 1037576 |
| 14:35:20 | 100 | 20.64 | C | 1037587 |
| 14:35:20 | 100 | 20.6 | C | 1037589 |
| 14:35:28 | 100 | 20.59 | Q | 1037825 |
| 14:35:35 | 200 | 20.55 | Q | 1038115 |
| 14:35:35 | 100 | 20.55 | C | 1038119 |
| 14:35:54 | 100 | 20.55 | P | 1038897 |
| 14:36:25 | 200 | 20.56 | P | 1040297 |
| 14:36:25 | 200 | 20.56 | P | 1040298 |
| 14:36:25 | 100 | 20.56 | P | 1040307 |
| 14:36:25 | 100 | 20.57 | P | 1040308 |
| 14:36:27 | 100 | 20.58 | C | 1040353 |
| 14:36:36 | 300 | 20.571 | Q | 1040675 |
| 14:36:37 | 100 | 20.57 | P | 1040700 |
| 14:36:42 | 200 | 20.54 | P | 1040793 |

| | | | | |
|---|---|---|---|---|
| 14:36:42 | 100 | 20.54 | C | 1040809 |
| 14:36:44 | 300 | 20.53 | Q | 1040916 |
| 14:36:44 | 100 | 20.53 | Q | 1040921 |
| 14:36:44 | 200 | 20.54 | C | 1040927 |
| 14:36:44 | 400 | 20.53 | C | 1040929 |
| 14:36:44 | 800 | 20.53 | Q | 1040941 |
| 14:36:44 | 200 | 20.52 | Q | 1040942 |
| 14:36:45 | 100 | 20.52 | Q | 1040958 |
| 14:36:48 | 100 | 20.52 | Q | 1040988 |
| 14:36:50 | 200 | 20.529 | Q | 1041019 |
| 14:36:53 | 100 | 20.52 | Q | 1041155 |
| 14:36:56 | 300 | 20.52 | Q | 1041214 |
| 14:36:56 | 100 | 20.48 | Q | 1041234 |
| 14:36:56 | 100 | 20.5 | Q | 1041235 |
| 14:36:57 | 100 | 20.45 | Q | 1041263 |
| 14:36:57 | 100 | 20.45 | Q | 1041264 |
| 14:37:15 | 100 | 20.45 | Q | 1041890 |
| 14:37:16 | 100 | 20.43 | Q | 1041916 |
| 14:37:27 | 100 | 20.45 | C | 1042343 |
| 14:37:39 | 200 | 20.459 | Q | 1042728 |
| 14:37:44 | 200 | 20.45 | Q | 1042895 |
| 14:37:49 | 1000 | 20.44 | P | 1043357 |
| 14:37:49 | 300 | 20.45 | P | 1043371 |
| 14:37:49 | 200 | 20.46 | Q | 1043376 |
| 14:37:50 | 100 | 20.46 | C | 1043386 |
| 14:37:50 | 200 | 20.46 | C | 1043387 |
| 14:37:50 | 100 | 20.46 | Q | 1043389 |
| 14:37:51 | 100 | 20.46 | Q | 1043476 |
| 14:37:52 | 100 | 20.46 | Q | 1043479 |
| 14:37:52 | 100 | 20.46 | Q | 1043480 |
| 14:37:52 | 100 | 20.46 | C | 1043489 |
| 14:37:52 | 100 | 20.46 | C | 1043490 |
| 14:37:52 | 100 | 20.46 | C | 1043491 |
| 14:37:57 | 300 | 20.47 | Q | 1043602 |
| 14:37:57 | 300 | 20.47 | C | 1043611 |
| 14:37:59 | 100 | 20.45 | C | 1043666 |
| 14:38:00 | 100 | 20.48 | Q | 1043696 |

| | | | | |
|---|---|---|---|---|
| 14:38:01 | 100 | 20.48 | C | 1043731 |
| 14:38:03 | 100 | 20.49 | Q | 1043830 |
| 14:38:03 | 100 | 20.5 | Q | 1043839 |
| 14:38:04 | 100 | 20.49 | C | 1043854 |
| 14:38:05 | 200 | 20.5 | Q | 1043891 |
| 14:38:05 | 200 | 20.49 | C | 1043900 |
| 14:38:07 | 100 | 20.48 | C | 1043975 |
| 14:38:28 | 200 | 20.48 | C | 1044796 |
| 14:38:37 | 500 | 20.49 | Q | 1045046 |
| 14:38:55 | 100 | 20.44 | C | 1045670 |
| 14:39:22 | 500 | 20.49 | Q | 1046681 |
| 14:39:50 | 200 | 20.49 | Q | 1047638 |
| 14:39:58 | 100 | 20.48 | Q | 1047840 |
| 14:39:58 | 100 | 20.48 | C | 1047842 |
| 14:39:58 | 200 | 20.48 | C | 1047843 |
| 14:39:58 | 200 | 20.48 | Q | 1047850 |
| 14:40:00 | 100 | 20.45 | Q | 1047922 |
| 14:40:03 | 100 | 20.48 | C | 1048153 |
| 14:40:03 | 100 | 20.48 | Q | 1048155 |
| 14:40:03 | 100 | 20.49 | C | 1048156 |
| 14:40:03 | 100 | 20.49 | Q | 1048160 |
| 14:40:13 | 100 | 20.48 | C | 1048802 |
| 14:40:14 | 200 | 20.49 | Q | 1048838 |
| 14:40:14 | 100 | 20.49 | Q | 1048841 |
| 14:40:15 | 100 | 20.49 | C | 1048847 |
| 14:40:15 | 100 | 20.49 | C | 1048849 |
| 14:40:15 | 200 | 20.49 | C | 1048850 |
| 14:40:16 | 100 | 20.5 | Q | 1048893 |
| 14:40:16 | 800 | 20.5 | Q | 1048901 |
| 14:40:16 | 100 | 20.49 | C | 1048919 |
| 14:40:16 | 100 | 20.5 | Q | 1048922 |
| 14:40:16 | 100 | 20.5 | Q | 1048927 |
| 14:40:16 | 100 | 20.5 | C | 1048954 |
| 14:40:16 | 100 | 20.5 | C | 1048955 |
| 14:40:17 | 100 | 20.5 | C | 1048970 |
| 14:40:17 | 100 | 20.52 | C | 1048972 |
| 14:40:18 | 100 | 20.51 | C | 1048999 |

| | | | | |
|---|---|---|---|---|
| 14:40:18 | 100 | 20.53 | P | 1049001 |
| 14:40:18 | 500 | 20.53 | P | 1049008 |
| 14:40:19 | 400 | 20.53 | C | 1049050 |
| 14:40:21 | 300 | 20.52 | P | 1049123 |
| 14:40:21 | 100 | 20.559 | Q | 1049151 |
| 14:40:30 | 500 | 20.49 | Q | 1049571 |
| 14:41:08 | 700 | 20.51 | P | 1051136 |
| 14:41:13 | 400 | 20.51 | P | 1051326 |
| 14:41:18 | 200 | 20.51 | P | 1051512 |
| 14:41:24 | 100 | 20.51 | P | 1051714 |
| 14:41:24 | 200 | 20.51 | P | 1051715 |
| 14:41:25 | 400 | 20.51 | C | 1051731 |
| 14:41:27 | 100 | 20.52 | Q | 1051810 |
| 14:41:30 | 100 | 20.53 | C | 1051989 |
| 14:41:32 | 100 | 20.521 | Q | 1052096 |
| 14:41:38 | 100 | 20.54 | C | 1052316 |
| 14:41:41 | 100 | 20.55 | C | 1052434 |
| 14:41:41 | 500 | 20.56 | Q | 1052492 |
| 14:41:42 | 100 | 20.56 | C | 1052498 |
| 14:41:42 | 400 | 20.56 | C | 1052500 |
| 14:41:42 | 100 | 20.59 | C | 1052517 |
| 14:41:42 | 100 | 20.61 | P | 1052522 |
| 14:41:42 | 200 | 20.61 | P | 1052525 |
| 14:41:42 | 200 | 20.61 | P | 1052526 |
| 14:41:43 | 200 | 20.58 | C | 1052548 |
| 14:41:43 | 200 | 20.58 | C | 1052550 |
| 14:41:53 | 300 | 20.6 | P | 1053033 |
| 14:41:56 | 100 | 20.58 | P | 1053135 |
| 14:41:57 | 100 | 20.59 | C | 1053174 |
| 14:41:57 | 100 | 20.61 | C | 1053198 |
| 14:42:00 | 300 | 20.64 | Q | 1053314 |
| 14:42:03 | 400 | 20.65 | Q | 1053460 |
| 14:42:05 | 10000 | 20.6 | Q | 1053537 |
| 14:42:14 | 100 | 20.61 | P | 1053831 |
| 14:42:25 | 5000 | 20.52 | Q | 1054120 |
| 14:42:26 | 200 | 20.6 | P | 1054170 |
| 14:42:27 | 200 | 20.6 | Q | 1054189 |

| | | | | |
|---|---|---|---|---|
| 14:42:29 | 200 | 20.62 | P | 1054312 |
| 14:42:30 | 100 | 20.63 | Q | 1054346 |
| 14:42:34 | 10000 | 20.6 | Q | 1054493 |
| 14:42:35 | 100 | 20.67 | Q | 1054535 |
| 14:42:53 | 500 | 20.631 | Q | 1055439 |
| 14:42:55 | 100 | 20.66 | P | 1055499 |
| 14:42:58 | 100 | 20.67 | Q | 1055597 |
| 14:43:11 | 100 | 20.67 | Q | 1056243 |
| 14:43:13 | 499 | 20.67 | Q | 1056314 |
| 14:43:14 | 100 | 20.69 | Q | 1056345 |
| 14:43:15 | 100 | 20.68 | C | 1056347 |
| 14:43:15 | 100 | 20.69 | C | 1056348 |
| 14:43:15 | 100 | 20.71 | Q | 1056356 |
| 14:43:15 | 100 | 20.7 | P | 1056367 |
| 14:43:16 | 100 | 20.7 | C | 1056377 |
| 14:43:16 | 100 | 20.7 | C | 1056378 |
| 14:43:20 | 100 | 20.72 | C | 1056539 |
| 14:43:54 | 100 | 20.73 | Q | 1057749 |
| 14:43:59 | 200 | 20.73 | C | 1057916 |
| 14:44:01 | 100 | 20.73 | C | 1057971 |
| 14:44:01 | 100 | 20.73 | C | 1057979 |
| 14:44:25 | 100 | 20.71 | C | 1058962 |
| 14:44:25 | 100 | 20.7 | C | 1058963 |
| 14:44:26 | 100 | 20.73 | C | 1059084 |
| 14:44:32 | 100 | 20.73 | Q | 1059385 |
| 14:44:41 | 100 | 20.75 | Q | 1059761 |
| 14:44:42 | 101 | 20.75 | P | 1059792 |
| 14:44:42 | 300 | 20.75 | P | 1059804 |
| 14:44:43 | 100 | 20.74 | C | 1059811 |
| 14:44:46 | 800 | 20.731 | Q | 1059916 |
| 14:44:56 | 100 | 20.76 | Q | 1060471 |
| 14:44:56 | 100 | 20.76 | C | 1060480 |
| 14:44:56 | 200 | 20.79 | P | 1060499 |
| 14:44:56 | 200 | 20.8 | P | 1060500 |
| 14:44:57 | 100 | 20.77 | C | 1060518 |
| 14:44:57 | 100 | 20.77 | C | 1060519 |
| 14:44:57 | 100 | 20.77 | Q | 1060528 |

| | | | | |
|---|---|---|---|---|
| 14:44:57 | 800 | 20.8 | Q | 1060530 |
| 14:44:57 | 100 | 20.79 | Q | 1060531 |
| 14:44:57 | 100 | 20.8 | Q | 1060532 |
| 14:44:58 | 100 | 20.77 | C | 1060543 |
| 14:44:58 | 200 | 20.78 | P | 1060555 |
| 14:44:58 | 100 | 20.78 | P | 1060556 |
| 14:45:01 | 400 | 20.82 | Q | 1060674 |
| 14:45:20 | 100 | 20.79 | P | 1061777 |
| 14:45:20 | 100 | 20.82 | Q | 1061786 |
| 14:45:20 | 200 | 20.82 | P | 1061787 |
| 14:45:20 | 200 | 20.81 | Q | 1061806 |
| 14:45:21 | 200 | 20.82 | P | 1061808 |
| 14:45:22 | 100 | 20.82 | P | 1061905 |
| 14:45:27 | 100 | 20.84 | P | 1062122 |
| 14:45:28 | 100 | 20.83 | C | 1062130 |
| 14:45:28 | 400 | 20.84 | Q | 1062144 |
| 14:45:30 | 400 | 20.84 | Q | 1062162 |
| 14:45:30 | 100 | 20.86 | C | 1062173 |
| 14:45:33 | 100 | 20.86 | Q | 1062406 |
| 14:45:34 | 950 | 20.87 | Q | 1062544 |
| 14:45:35 | 200 | 20.88 | C | 1062568 |
| 14:45:35 | 300 | 20.88 | C | 1062637 |
| 14:45:35 | 700 | 20.88 | C | 1062638 |
| 14:45:36 | 100 | 20.87 | P | 1062692 |
| 14:45:37 | 100 | 20.87 | P | 1062762 |
| 14:45:41 | 100 | 20.87 | P | 1063230 |
| 14:45:41 | 100 | 20.87 | P | 1063231 |
| 14:45:41 | 100 | 20.87 | Q | 1063250 |
| 14:45:41 | 100 | 20.87 | P | 1063280 |
| 14:45:41 | 100 | 20.87 | P | 1063281 |
| 14:45:42 | 200 | 20.87 | P | 1063316 |
| 14:45:42 | 100 | 20.87 | P | 1063322 |
| 14:45:42 | 455 | 20.88 | P | 1063324 |
| 14:45:42 | 100 | 20.87 | P | 1063325 |
| 14:45:42 | 100 | 20.87 | P | 1063326 |
| 14:45:42 | 600 | 20.87 | P | 1063327 |
| 14:45:42 | 100 | 20.87 | P | 1063349 |

| | | | | |
|---|---|---|---|---|
| 14:45:42 | 100 | 20.87 | P | 1063350 |
| 14:45:44 | 200 | 20.87 | P | 1063447 |
| 14:45:44 | 100 | 20.87 | P | 1063449 |
| 14:45:44 | 100 | 20.87 | P | 1063451 |
| 14:45:44 | 100 | 20.87 | P | 1063452 |
| 14:45:44 | 800 | 20.87 | P | 1063453 |
| 14:45:44 | 100 | 20.87 | P | 1063465 |
| 14:45:44 | 500 | 20.88 | Q | 1063478 |
| 14:45:45 | 100 | 20.87 | Q | 1063538 |
| 14:45:45 | 300 | 20.87 | P | 1063539 |
| 14:45:45 | 100 | 20.87 | P | 1063540 |
| 14:45:45 | 200 | 20.87 | P | 1063541 |
| 14:45:47 | 100 | 20.87 | P | 1063571 |
| 14:45:47 | 100 | 20.87 | P | 1063572 |
| 14:45:47 | 300 | 20.87 | Q | 1063586 |
| 14:45:48 | 100 | 20.871 | Q | 1063597 |
| 14:45:51 | 100 | 20.87 | P | 1063724 |
| 14:45:51 | 100 | 20.87 | P | 1063725 |
| 14:45:56 | 500 | 20.88 | P | 1063925 |
| 14:45:56 | 100 | 20.87 | P | 1063929 |
| 14:45:56 | 100 | 20.87 | P | 1063930 |
| 14:45:56 | 100 | 20.87 | P | 1063949 |
| 14:46:01 | 200 | 20.87 | P | 1064120 |
| 14:46:01 | 100 | 20.87 | P | 1064121 |
| 14:46:01 | 700 | 20.87 | P | 1064122 |
| 14:46:04 | 100 | 20.87 | P | 1064247 |
| 14:46:04 | 100 | 20.87 | P | 1064248 |
| 14:46:04 | 100 | 20.87 | P | 1064249 |
| 14:46:07 | 100 | 20.87 | P | 1064341 |
| 14:46:08 | 100 | 20.87 | C | 1064365 |
| 14:46:09 | 100 | 20.87 | P | 1064500 |
| 14:46:10 | 100 | 20.87 | P | 1064524 |
| 14:46:10 | 100 | 20.87 | P | 1064525 |
| 14:46:10 | 100 | 20.87 | P | 1064530 |
| 14:46:10 | 100 | 20.87 | P | 1064532 |
| 14:46:10 | 100 | 20.87 | C | 1064536 |
| 14:46:11 | 100 | 20.87 | P | 1064562 |

| | | | | |
|---|---|---|---|---|
| 14:46:11 | 900 | 20.87 | P | 1064563 |
| 14:46:11 | 300 | 20.88 | C | 1064570 |
| 14:46:11 | 300 | 20.88 | C | 1064571 |
| 14:46:11 | 400 | 20.88 | C | 1064572 |
| 14:46:13 | 100 | 20.87 | P | 1064645 |
| 14:46:13 | 100 | 20.87 | P | 1064650 |
| 14:46:13 | 100 | 20.87 | P | 1064654 |
| 14:46:13 | 100 | 20.87 | P | 1064655 |
| 14:46:13 | 100 | 20.87 | P | 1064667 |
| 14:46:14 | 100 | 20.87 | P | 1064718 |
| 14:46:14 | 600 | 20.87 | P | 1064719 |
| 14:46:15 | 100 | 20.87 | P | 1064802 |
| 14:46:16 | 300 | 20.88 | P | 1064870 |
| 14:46:17 | 100 | 20.87 | P | 1064881 |
| 14:46:17 | 300 | 20.88 | C | 1064888 |
| 14:46:17 | 100 | 20.88 | C | 1064889 |
| 14:46:17 | 145 | 20.88 | P | 1064900 |
| 14:46:17 | 600 | 20.88 | P | 1064901 |
| 14:46:18 | 100 | 20.89 | Q | 1064954 |
| 14:46:18 | 100 | 20.9 | Q | 1064955 |
| 14:46:18 | 1300 | 20.87 | Q | 1064959 |
| 14:46:22 | 100 | 20.9 | C | 1065141 |
| 14:46:25 | 100 | 20.92 | P | 1065247 |
| 14:46:28 | 100 | 20.92 | Q | 1065341 |
| 14:46:35 | 500 | 20.93 | Q | 1065508 |
| 14:46:37 | 800 | 20.901 | Q | 1065605 |
| 14:46:38 | 100 | 20.9 | Q | 1065625 |
| 14:46:54 | 100 | 20.92 | P | 1066143 |
| 14:46:56 | 100 | 20.92 | P | 1066186 |
| 14:46:58 | 800 | 20.92 | Q | 1066284 |
| 14:46:59 | 100 | 20.92 | P | 1066298 |
| 14:46:59 | 100 | 20.92 | P | 1066300 |
| 14:47:02 | 100 | 20.92 | P | 1066390 |
| 14:47:05 | 100 | 20.92 | P | 1066459 |
| 14:47:05 | 400 | 20.92 | P | 1066460 |
| 14:47:06 | 100 | 20.92 | P | 1066475 |
| 14:47:08 | 100 | 20.93 | P | 1066543 |

| | | | | |
|---|---|---|---|---|
| 14:47:08 | 100 | 20.93 | Q | 1066545 |
| 14:47:09 | 500 | 20.92 | C | 1066561 |
| 14:47:09 | 100 | 20.93 | C | 1066562 |
| 14:47:09 | 100 | 20.93 | C | 1066563 |
| 14:47:10 | 100 | 20.93 | Q | 1066600 |
| 14:47:11 | 100 | 20.94 | Q | 1066608 |
| 14:47:11 | 600 | 20.94 | Q | 1066609 |
| 14:47:11 | 100 | 20.94 | Q | 1066610 |
| 14:47:22 | 800 | 20.921 | Q | 1066920 |
| 14:47:24 | 100 | 20.92 | P | 1066952 |
| 14:47:26 | 100 | 20.92 | P | 1067009 |
| 14:47:26 | 100 | 20.92 | P | 1067011 |
| 14:47:26 | 100 | 20.92 | P | 1067018 |
| 14:47:30 | 100 | 20.93 | Q | 1067183 |
| 14:47:31 | 800 | 20.921 | Q | 1067221 |
| 14:47:43 | 100 | 20.92 | P | 1067611 |
| 14:47:43 | 100 | 20.92 | P | 1067612 |
| 14:47:43 | 100 | 20.92 | P | 1067616 |
| 14:47:43 | 100 | 20.92 | C | 1067632 |
| 14:47:43 | 100 | 20.92 | C | 1067633 |
| 14:47:47 | 100 | 20.93 | P | 1067758 |
| 14:47:49 | 800 | 20.92 | Q | 1067812 |
| 14:47:50 | 100 | 20.92 | P | 1067848 |
| 14:47:51 | 200 | 20.93 | Q | 1067866 |
| 14:47:51 | 277 | 20.93 | Q | 1067870 |
| 14:47:51 | 100 | 20.92 | P | 1067874 |
| 14:47:51 | 100 | 20.92 | P | 1067876 |
| 14:47:51 | 100 | 20.92 | P | 1067877 |
| 14:47:51 | 100 | 20.92 | P | 1067878 |
| 14:47:52 | 100 | 20.92 | P | 1067882 |
| 14:47:52 | 100 | 20.92 | P | 1067883 |
| 14:47:52 | 200 | 20.9 | C | 1067895 |
| 14:47:52 | 100 | 20.92 | P | 1067902 |
| 14:47:52 | 100 | 20.92 | P | 1067903 |
| 14:47:52 | 100 | 20.92 | P | 1067905 |
| 14:47:53 | 100 | 20.92 | P | 1067915 |
| 14:47:53 | 100 | 20.92 | P | 1067926 |

| | | | | |
|---|---|---|---|---|
| 14:47:53 | 100 | 20.92 | P | 1067929 |
| 14:47:54 | 1000 | 20.921 | Q | 1067946 |
| 14:47:54 | 100 | 20.92 | P | 1067963 |
| 14:47:54 | 100 | 20.92 | P | 1067980 |
| 14:47:54 | 100 | 20.92 | P | 1067982 |
| 14:47:55 | 100 | 20.92 | P | 1067989 |
| 14:47:55 | 100 | 20.92 | P | 1067996 |
| 14:47:55 | 100 | 20.92 | P | 1067997 |
| 14:47:56 | 100 | 20.92 | Q | 1068004 |
| 14:47:56 | 100 | 20.92 | P | 1068024 |
| 14:47:56 | 100 | 20.92 | P | 1068025 |
| 14:47:56 | 100 | 20.92 | P | 1068026 |
| 14:47:57 | 100 | 20.92 | P | 1068031 |
| 14:47:57 | 100 | 20.92 | P | 1068034 |
| 14:47:58 | 100 | 20.92 | P | 1068075 |
| 14:47:59 | 100 | 20.92 | P | 1068092 |
| 14:47:59 | 400 | 20.92 | P | 1068093 |
| 14:47:59 | 800 | 20.92 | Q | 1068121 |
| 14:47:59 | 100 | 20.92 | P | 1068132 |
| 14:47:59 | 250 | 20.92 | P | 1068133 |
| 14:48:00 | 100 | 20.9 | Q | 1068153 |
| 14:48:01 | 1000 | 20.87 | Q | 1068184 |
| 14:48:01 | 100 | 20.8 | Q | 1068200 |
| 14:48:02 | 100 | 20.77 | Q | 1068203 |
| 14:48:02 | 100 | 20.87 | C | 1068210 |
| 14:48:02 | 400 | 20.78 | C | 1068215 |
| 14:48:02 | 100 | 20.78 | C | 1068218 |
| 14:48:02 | 300 | 20.78 | C | 1068220 |
| 14:48:02 | 100 | 20.78 | C | 1068222 |
| 14:48:08 | 100 | 20.8 | C | 1068341 |
| 14:48:10 | 100 | 20.76 | Q | 1068415 |
| 14:48:12 | 100 | 20.79 | C | 1068473 |
| 14:48:16 | 100 | 20.76 | Q | 1068542 |
| 14:48:18 | 100 | 20.79 | Q | 1068615 |
| 14:48:19 | 100 | 20.8 | Q | 1068621 |
| 14:48:19 | 200 | 20.8 | Q | 1068626 |
| 14:48:19 | 100 | 20.79 | C | 1068631 |

| | | | | |
|---|---|---|---|---|
| 14:48:19 | 100 | 20.8 | C | 1068632 |
| 14:48:19 | 200 | 20.8 | C | 1068634 |
| 14:48:20 | 200 | 20.79 | C | 1068660 |
| 14:48:20 | 100 | 20.8 | C | 1068661 |
| 14:48:25 | 200 | 20.81 | Q | 1068809 |
| 14:48:27 | 200 | 20.809 | Q | 1068859 |
| 14:48:31 | 100 | 20.8 | P | 1069006 |
| 14:48:31 | 100 | 20.8 | Q | 1069009 |
| 14:48:33 | 100 | 20.8 | P | 1069078 |
| 14:48:36 | 100 | 20.81 | Q | 1069171 |
| 14:48:39 | 100 | 20.8 | C | 1069224 |
| 14:48:40 | 100 | 20.81 | C | 1069266 |
| 14:48:41 | 100 | 20.82 | C | 1069292 |
| 14:48:42 | 100 | 20.82 | C | 1069310 |
| 14:48:42 | 100 | 20.82 | Q | 1069311 |
| 14:48:52 | 1000 | 20.85 | Q | 1069528 |
| 14:48:53 | 100 | 20.85 | C | 1069541 |
| 14:48:54 | 100 | 20.84 | Q | 1069571 |
| 14:48:55 | 100 | 20.86 | C | 1069579 |
| 14:49:02 | 100 | 20.85 | P | 1069806 |
| 14:49:24 | 100 | 20.87 | P | 1070776 |
| 14:49:26 | 100 | 20.88 | C | 1070827 |
| 14:49:26 | 100 | 20.88 | C | 1070828 |
| 14:49:26 | 500 | 20.88 | Q | 1070838 |
| 14:49:31 | 100 | 20.89 | C | 1071123 |
| 14:49:42 | 100 | 20.86 | P | 1072136 |
| 14:49:44 | 100 | 20.85 | Q | 1072441 |
| 14:49:44 | 800 | 20.851 | Q | 1072461 |
| 14:49:44 | 100 | 20.85 | C | 1072470 |
| 14:49:51 | 200 | 20.879 | Q | 1072854 |
| 14:49:51 | 600 | 20.85 | P | 1072862 |
| 14:49:52 | 400 | 20.85 | P | 1072919 |
| 14:49:52 | 200 | 20.85 | C | 1072928 |
| 14:49:52 | 100 | 20.85 | P | 1072954 |
| 14:49:52 | 300 | 20.85 | P | 1072970 |
| 14:49:53 | 200 | 20.85 | P | 1072998 |
| 14:49:53 | 400 | 20.85 | P | 1073012 |

| | | | | |
|---|---|---|---|---|
| 14:49:53 | 600 | 20.85 | P | 1073013 |
| 14:49:53 | 1000 | 20.85 | Q | 1073038 |
| 14:49:54 | 100 | 20.85 | P | 1073115 |
| 14:49:55 | 800 | 20.85 | Q | 1073164 |
| 14:49:55 | 100 | 20.85 | P | 1073204 |
| 14:49:56 | 100 | 20.85 | P | 1073221 |
| 14:49:56 | 100 | 20.85 | P | 1073227 |
| 14:49:58 | 600 | 20.85 | P | 1073305 |
| 14:49:58 | 400 | 20.85 | P | 1073306 |
| 14:49:58 | 1000 | 20.85 | P | 1073307 |
| 14:49:58 | 1000 | 20.85 | P | 1073310 |
| 14:49:59 | 400 | 20.82 | Q | 1073343 |
| 14:49:59 | 300 | 20.83 | C | 1073348 |
| 14:49:59 | 100 | 20.83 | C | 1073349 |
| 14:50:00 | 100 | 20.81 | Q | 1073413 |
| 14:50:00 | 100 | 20.8 | P | 1073442 |
| 14:50:01 | 300 | 20.8 | C | 1073494 |
| 14:50:02 | 100 | 20.83 | Q | 1073589 |
| 14:50:04 | 100 | 20.82 | Q | 1073748 |
| 14:50:06 | 500 | 20.8 | Q | 1073896 |
| 14:50:26 | 100 | 20.75 | C | 1074850 |
| 14:50:28 | 100 | 20.75 | C | 1074920 |
| 14:50:32 | 100 | 20.75 | Q | 1075253 |
| 14:50:33 | 100 | 20.75 | C | 1075356 |
| 14:50:33 | 100 | 20.75 | C | 1075415 |
| 14:50:34 | 100 | 20.75 | C | 1075493 |
| 14:50:35 | 100 | 20.75 | C | 1075554 |
| 14:50:36 | 100 | 20.75 | C | 1075587 |
| 14:50:37 | 100 | 20.75 | C | 1075630 |
| 14:50:37 | 100 | 20.75 | C | 1075635 |
| 14:50:38 | 100 | 20.75 | C | 1075649 |
| 14:50:39 | 100 | 20.75 | C | 1075673 |
| 14:50:39 | 100 | 20.75 | C | 1075677 |
| 14:50:39 | 100 | 20.75 | C | 1075680 |
| 14:50:39 | 100 | 20.75 | C | 1075683 |
| 14:50:41 | 100 | 20.75 | C | 1075752 |
| 14:50:42 | 200 | 20.73 | Q | 1075872 |

| | | | | |
|---|---|---|---|---|
| 14:50:45 | 600 | 20.73 | Q | 1075936 |
| 14:50:45 | 100 | 20.7 | Q | 1075946 |
| 14:50:46 | 500 | 20.7 | Q | 1075957 |
| 14:50:46 | 100 | 20.7 | Q | 1075958 |
| 14:50:48 | 100 | 20.701 | Q | 1076005 |
| 14:50:57 | 100 | 20.71 | P | 1076268 |
| 14:51:04 | 100 | 20.7 | Q | 1076654 |
| 14:51:21 | 100 | 20.69 | P | 1077311 |
| 14:51:33 | 2500 | 20.71 | Q | 1077823 |
| 14:51:35 | 100 | 20.69 | P | 1077884 |
| 14:51:35 | 100 | 20.69 | P | 1077886 |
| 14:52:01 | 300 | 20.68 | C | 1079246 |
| 14:52:01 | 100 | 20.7 | P | 1079256 |
| 14:52:01 | 100 | 20.7 | P | 1079257 |
| 14:52:07 | 100 | 20.68 | C | 1079430 |
| 14:52:08 | 250 | 20.68 | C | 1079470 |
| 14:52:09 | 300 | 20.68 | C | 1079528 |
| 14:52:11 | 100 | 20.68 | C | 1079695 |
| 14:52:13 | 100 | 20.69 | P | 1079837 |
| 14:52:14 | 200 | 20.68 | C | 1079872 |
| 14:52:15 | 100 | 20.67 | Q | 1079896 |
| 14:52:15 | 693 | 20.67 | Q | 1079897 |
| 14:52:15 | 100 | 20.67 | Q | 1079898 |
| 14:52:16 | 100 | 20.66 | Q | 1079902 |
| 14:52:16 | 207 | 20.66 | Q | 1079910 |
| 14:52:16 | 100 | 20.68 | P | 1079926 |
| 14:52:32 | 200 | 20.69 | P | 1080421 |
| 14:52:35 | 100 | 20.66 | Q | 1080499 |
| 14:52:39 | 100 | 20.68 | P | 1080676 |
| 14:52:48 | 100 | 20.69 | Q | 1081025 |
| 14:52:48 | 100 | 20.69 | C | 1081026 |
| 14:53:03 | 100 | 20.66 | Q | 1081609 |
| 14:53:04 | 100 | 20.64 | C | 1081616 |
| 14:53:04 | 100 | 20.63 | C | 1081617 |
| 14:53:06 | 500 | 20.689 | Q | 1081657 |
| 14:53:08 | 100 | 20.67 | P | 1081741 |
| 14:53:44 | 100 | 20.7 | Q | 1083468 |

| | | | | |
|---|---|---|---|---|
| 14:53:44 | 100 | 20.69 | P | 1083469 |
| 14:53:44 | 100 | 20.69 | Q | 1083470 |
| 14:53:44 | 100 | 20.7 | Q | 1083472 |
| 14:53:45 | 100 | 20.7 | Q | 1083473 |
| 14:53:45 | 100 | 20.69 | Q | 1083475 |
| 14:53:45 | 100 | 20.7 | Q | 1083480 |
| 14:53:45 | 100 | 20.69 | C | 1083487 |
| 14:53:45 | 100 | 20.69 | C | 1083489 |
| 14:53:45 | 100 | 20.7 | C | 1083490 |
| 14:53:45 | 100 | 20.7 | C | 1083491 |
| 14:53:45 | 200 | 20.7 | C | 1083492 |
| 14:53:45 | 100 | 20.7 | C | 1083493 |
| 14:53:45 | 100 | 20.7 | C | 1083509 |
| 14:53:46 | 100 | 20.7 | Q | 1083572 |
| 14:53:47 | 100 | 20.7 | C | 1083585 |
| 14:53:47 | 100 | 20.7 | Q | 1083612 |
| 14:53:50 | 100 | 20.71 | Q | 1083678 |
| 14:53:50 | 200 | 20.71 | C | 1083690 |
| 14:53:50 | 100 | 20.71 | C | 1083691 |
| 14:53:51 | 200 | 20.72 | Q | 1083718 |
| 14:53:51 | 100 | 20.72 | C | 1083723 |
| 14:53:51 | 100 | 20.72 | Q | 1083727 |
| 14:53:51 | 200 | 20.72 | C | 1083728 |
| 14:53:51 | 100 | 20.73 | C | 1083729 |
| 14:53:51 | 400 | 20.73 | C | 1083730 |
| 14:53:51 | 100 | 20.75 | Q | 1083738 |
| 14:53:52 | 100 | 20.74 | Q | 1083761 |
| 14:53:52 | 100 | 20.74 | C | 1083765 |
| 14:53:52 | 900 | 20.75 | Q | 1083766 |
| 14:53:52 | 100 | 20.74 | Q | 1083771 |
| 14:53:52 | 100 | 20.74 | Q | 1083772 |
| 14:53:53 | 100 | 20.74 | C | 1083786 |
| 14:53:53 | 100 | 20.74 | C | 1083787 |
| 14:53:54 | 100 | 20.73 | Q | 1083812 |
| 14:53:55 | 100 | 20.71 | Q | 1083824 |
| 14:53:56 | 100 | 20.75 | C | 1083856 |
| 14:53:59 | 385 | 20.71 | P | 1083952 |

| | | | | |
|---|---|---|---|---|
| 14:54:00 | 100 | 20.7 | P | 1083984 |
| 14:54:01 | 200 | 20.7 | C | 1084000 |
| 14:54:01 | 100 | 20.75 | Q | 1084016 |
| 14:54:01 | 215 | 20.7 | Q | 1084019 |
| 14:54:01 | 100 | 20.71 | Q | 1084020 |
| 14:54:04 | 100 | 20.7 | Q | 1084094 |
| 14:54:05 | 100 | 20.71 | C | 1084141 |
| 14:54:11 | 100 | 20.75 | Q | 1084358 |
| 14:54:11 | 100 | 20.75 | P | 1084359 |
| 14:54:13 | 100 | 20.76 | Q | 1084438 |
| 14:54:13 | 100 | 20.76 | Q | 1084439 |
| 14:54:13 | 100 | 20.76 | C | 1084444 |
| 14:54:13 | 100 | 20.76 | C | 1084446 |
| 14:54:15 | 200 | 20.77 | P | 1084516 |
| 14:54:16 | 200 | 20.77 | C | 1084540 |
| 14:54:30 | 100 | 20.79 | Q | 1085278 |
| 14:54:30 | 100 | 20.8 | Q | 1085280 |
| 14:54:30 | 400 | 20.8 | P | 1085283 |
| 14:54:31 | 100 | 20.8 | C | 1085320 |
| 14:54:31 | 300 | 20.8 | C | 1085321 |
| 14:54:32 | 100 | 20.79 | Q | 1085393 |
| 14:54:32 | 100 | 20.8 | Q | 1085413 |
| 14:54:36 | 100 | 20.75 | Q | 1085855 |
| 14:54:50 | 100 | 20.76 | Q | 1086845 |
| 14:54:51 | 100 | 20.76 | Q | 1086930 |
| 14:54:51 | 1400 | 20.8 | P | 1086932 |
| 14:54:53 | 100 | 20.8 | Q | 1087105 |
| 14:54:55 | 300 | 20.81 | C | 1087238 |
| 14:54:55 | 100 | 20.81 | C | 1087239 |
| 14:54:56 | 100 | 20.81 | C | 1087249 |
| 14:54:56 | 100 | 20.81 | Q | 1087255 |
| 14:55:20 | 100 | 20.76 | Q | 1088825 |
| 14:55:27 | 100 | 20.76 | Q | 1089572 |
| 14:55:27 | 100 | 20.75 | P | 1089603 |
| 14:55:27 | 200 | 20.75 | Q | 1089618 |
| 14:55:34 | 100 | 20.75 | Q | 1090517 |
| 14:55:34 | 100 | 20.75 | Q | 1090548 |

| | | | | |
|---|---|---|---|---|
| 14:55:39 | 100 | 20.76 | C | 1091141 |
| 14:55:40 | 100 | 20.78 | C | 1091209 |
| 14:55:40 | 100 | 20.79 | C | 1091221 |
| 14:55:40 | 100 | 20.75 | P | 1091280 |
| 14:55:44 | 100 | 20.75 | Q | 1091550 |
| 14:55:47 | 100 | 20.76 | C | 1091761 |
| 14:55:53 | 100 | 20.76 | Q | 1092134 |
| 14:55:54 | 300 | 20.761 | Q | 1092235 |
| 14:55:56 | 100 | 20.76 | Q | 1092334 |
| 14:56:00 | 100 | 20.78 | C | 1092555 |
| 14:56:20 | 200 | 20.78 | C | 1093467 |
| 14:56:24 | 100 | 20.79 | Q | 1093636 |
| 14:56:24 | 100 | 20.79 | C | 1093653 |
| 14:56:28 | 100 | 20.8 | C | 1093853 |
| 14:56:28 | 100 | 20.8 | Q | 1093888 |
| 14:56:29 | 600 | 20.81 | P | 1093928 |
| 14:56:31 | 100 | 20.81 | C | 1093995 |
| 14:56:31 | 100 | 20.81 | Q | 1094010 |
| 14:56:31 | 100 | 20.82 | Q | 1094014 |
| 14:56:32 | 100 | 20.82 | C | 1094047 |
| 14:56:33 | 200 | 20.88 | C | 1094147 |
| 14:56:33 | 200 | 20.88 | C | 1094148 |
| 14:56:33 | 100 | 20.88 | C | 1094160 |
| 14:56:34 | 400 | 20.88 | C | 1094183 |
| 14:56:34 | 100 | 20.88 | P | 1094195 |
| 14:56:36 | 100 | 20.82 | C | 1094255 |
| 14:56:44 | 100 | 20.88 | C | 1094564 |
| 14:56:44 | 100 | 20.89 | Q | 1094565 |
| 14:56:48 | 100 | 20.9 | Q | 1094677 |
| 14:56:49 | 200 | 20.92 | P | 1094721 |
| 14:56:49 | 100 | 20.93 | Q | 1094725 |
| 14:56:52 | 200 | 20.92 | P | 1094840 |
| 14:56:52 | 100 | 20.92 | P | 1094847 |
| 14:56:54 | 100 | 20.94 | Q | 1094913 |
| 14:57:00 | 100 | 20.94 | Q | 1095251 |
| 14:57:01 | 300 | 20.92 | P | 1095316 |
| 14:57:02 | 100 | 20.95 | Q | 1095381 |

| | | | | |
|---|---|---|---|---|
| 14:57:03 | 500 | 20.95 | P | 1095459 |
| 14:57:04 | 401 | 20.95 | Q | 1095502 |
| 14:57:09 | 100 | 20.95 | Q | 1095646 |
| 14:57:09 | 900 | 20.95 | Q | 1095691 |
| 14:57:16 | 100 | 20.94 | C | 1095938 |
| 14:57:17 | 100 | 20.93 | Q | 1095970 |
| 14:57:38 | 800 | 20.891 | Q | 1096739 |
| 14:57:42 | 200 | 20.84 | C | 1096884 |
| 14:58:00 | 100 | 20.86 | Q | 1097522 |
| 14:58:00 | 200 | 20.86 | Q | 1097552 |
| 14:58:02 | 100 | 20.85 | C | 1097614 |
| 14:58:03 | 200 | 20.85 | C | 1097655 |
| 14:58:03 | 100 | 20.85 | C | 1097666 |
| 14:58:03 | 100 | 20.85 | C | 1097667 |
| 14:58:05 | 100 | 20.85 | C | 1097774 |
| 14:58:10 | 200 | 20.85 | C | 1098032 |
| 14:58:10 | 200 | 20.85 | C | 1098033 |
| 14:58:10 | 300 | 20.86 | P | 1098054 |
| 14:58:14 | 200 | 20.85 | C | 1098183 |
| 14:58:23 | 200 | 20.85 | Q | 1098546 |
| 14:58:23 | 200 | 20.85 | P | 1098592 |
| 14:58:23 | 400 | 20.85 | C | 1098606 |
| 14:58:25 | 100 | 20.85 | C | 1098743 |
| 14:58:29 | 100 | 20.85 | P | 1099226 |
| 14:58:30 | 100 | 20.84 | P | 1099322 |
| 14:58:30 | 400 | 20.83 | C | 1099339 |
| 14:58:30 | 900 | 20.84 | Q | 1099359 |
| 14:58:31 | 100 | 20.84 | Q | 1099503 |
| 14:58:32 | 100 | 20.84 | Q | 1099602 |
| 14:58:37 | 100 | 20.83 | Q | 1099909 |
| 14:58:42 | 10200 | 20.83 | Q | 1100251 |
| 14:58:58 | 100 | 20.8 | C | 1101608 |
| 14:59:00 | 200 | 20.85 | C | 1101800 |
| 14:59:00 | 100 | 20.85 | C | 1101801 |
| 14:59:00 | 100 | 20.85 | Q | 1101811 |
| 14:59:00 | 200 | 20.85 | C | 1101815 |
| 14:59:00 | 100 | 20.85 | C | 1101816 |

| | | | | |
|---|---|---|---|---|
| 14:59:00 | 200 | 20.85 | Q | 1101818 |
| 14:59:01 | 100 | 20.85 | Q | 1101880 |
| 14:59:01 | 200 | 20.85 | Q | 1101887 |
| 14:59:02 | 100 | 20.85 | C | 1101901 |
| 14:59:02 | 200 | 20.85 | C | 1101902 |
| 14:59:09 | 100 | 20.81 | P | 1102302 |
| 14:59:09 | 500 | 20.81 | P | 1102303 |
| 14:59:10 | 100 | 20.8 | Q | 1102397 |
| 14:59:11 | 100 | 20.81 | C | 1102510 |
| 14:59:11 | 300 | 20.8 | C | 1102511 |
| 14:59:11 | 100 | 20.8 | Q | 1102521 |
| 14:59:24 | 100 | 20.85 | C | 1103225 |
| 14:59:24 | 100 | 20.85 | Q | 1103234 |
| 14:59:24 | 100 | 20.85 | C | 1103311 |
| 14:59:25 | 100 | 20.85 | Q | 1103425 |
| 14:59:25 | 100 | 20.86 | P | 1103448 |
| 14:59:26 | 100 | 20.87 | C | 1103471 |
| 14:59:30 | 300 | 20.9 | P | 1103856 |
| 14:59:30 | 100 | 20.89 | Q | 1103882 |
| 14:59:31 | 100 | 20.89 | Q | 1103991 |
| 14:59:52 | 300 | 20.919 | Q | 1104905 |
| 15:00:00 | 100 | 20.9 | Q | 1105209 |
| 15:00:08 | 300 | 20.89 | C | 1105905 |
| 15:00:08 | 100 | 20.89 | C | 1105906 |
| 15:00:08 | 100 | 20.89 | C | 1105963 |
| 15:00:17 | 100 | 20.9 | Q | 1107137 |
| 15:00:17 | 100 | 20.89 | C | 1107140 |
| 15:00:21 | 100 | 20.91 | C | 1107393 |
| 15:00:21 | 100 | 20.92 | C | 1107394 |
| 15:00:21 | 100 | 20.92 | C | 1107395 |
| 15:00:24 | 100 | 20.91 | Q | 1107561 |
| 15:00:28 | 200 | 20.92 | P | 1107776 |
| 15:00:29 | 1600 | 20.92 | Q | 1107783 |
| 15:00:29 | 100 | 20.92 | C | 1107793 |
| 15:00:30 | 100 | 20.92 | Q | 1107840 |
| 15:00:30 | 300 | 20.92 | Q | 1107868 |
| 15:00:30 | 100 | 20.94 | P | 1107900 |

| | | | | |
|---|---|---|---|---|
| 15:00:30 | 500 | 20.94 | C | 1107931 |
| 15:00:30 | 100 | 20.94 | C | 1107932 |
| 15:00:31 | 100 | 20.93 | Q | 1107973 |
| 15:00:31 | 100 | 20.96 | P | 1107975 |
| 15:00:31 | 300 | 20.96 | C | 1107977 |
| 15:00:31 | 300 | 20.97 | C | 1107979 |
| 15:00:32 | 200 | 20.93 | Q | 1107983 |
| 15:00:32 | 100 | 20.96 | Q | 1107999 |
| 15:00:33 | 100 | 20.95 | C | 1108032 |
| 15:00:33 | 200 | 20.97 | P | 1108037 |
| 15:00:33 | 100 | 20.97 | P | 1108039 |
| 15:00:33 | 500 | 21 | P | 1108052 |
| 15:00:33 | 100 | 20.97 | P | 1108053 |
| 15:00:36 | 200 | 20.98 | P | 1108109 |
| 15:00:36 | 300 | 20.98 | P | 1108110 |
| 15:00:37 | 100 | 21 | Q | 1108123 |
| 15:00:37 | 100 | 21 | Q | 1108124 |
| 15:00:37 | 100 | 21 | Q | 1108125 |
| 15:00:37 | 100 | 21 | Q | 1108126 |
| 15:00:37 | 100 | 21.01 | Q | 1108127 |
| 15:00:37 | 200 | 20.99 | C | 1108130 |
| 15:00:37 | 100 | 21.03 | Q | 1108151 |
| 15:00:37 | 100 | 21.03 | Q | 1108152 |
| 15:00:38 | 300 | 21.059 | Q | 1108167 |
| 15:00:39 | 350 | 21.03 | Q | 1108173 |
| 15:00:43 | 100 | 21.02 | C | 1108373 |
| 15:00:43 | 100 | 21.02 | P | 1108420 |
| 15:00:49 | 200 | 21.03 | C | 1108730 |
| 15:00:52 | 100 | 20.95 | C | 1108820 |
| 15:00:55 | 200 | 21 | P | 1108955 |
| 15:00:55 | 300 | 21 | P | 1108960 |
| 15:00:55 | 300 | 21 | P | 1108962 |
| 15:00:55 | 100 | 21.01 | Q | 1108972 |
| 15:00:56 | 100 | 21.03 | P | 1109002 |
| 15:01:01 | 800 | 20.96 | Q | 1109113 |
| 15:01:02 | 100 | 21.01 | Q | 1109205 |
| 15:01:03 | 200 | 21.01 | Q | 1109256 |

| | | | | |
|---|---|---|---|---|
| 15:01:05 | 280 | 21.02 | Q | 1109320 |
| 15:01:05 | 100 | 21 | Q | 1109326 |
| 15:01:12 | 100 | 21 | C | 1109580 |
| 15:01:13 | 100 | 21.02 | Q | 1109701 |
| 15:01:14 | 700 | 21.02 | Q | 1109705 |
| 15:01:14 | 100 | 21.02 | C | 1109738 |
| 15:01:14 | 100 | 21.02 | C | 1109739 |
| 15:01:16 | 100 | 21 | C | 1109870 |
| 15:01:21 | 200 | 21.009 | Q | 1110062 |
| 15:01:22 | 100 | 21 | C | 1110088 |
| 15:01:22 | 900 | 21 | C | 1110089 |
| 15:01:23 | 700 | 21 | Q | 1110104 |
| 15:01:25 | 100 | 21 | C | 1110154 |
| 15:01:29 | 1000 | 21.009 | Q | 1110431 |
| 15:01:36 | 100 | 21.01 | Q | 1110744 |
| 15:01:36 | 100 | 21.02 | Q | 1110745 |
| 15:01:36 | 400 | 21.03 | P | 1110747 |
| 15:01:36 | 100 | 21.03 | P | 1110749 |
| 15:01:36 | 100 | 21.03 | P | 1110750 |
| 15:01:36 | 100 | 21.02 | Q | 1110752 |
| 15:01:37 | 100 | 21.01 | C | 1110765 |
| 15:01:37 | 100 | 21.03 | C | 1110766 |
| 15:01:37 | 100 | 21.03 | C | 1110769 |
| 15:01:38 | 100 | 21.02 | C | 1110803 |
| 15:01:38 | 100 | 21.02 | Q | 1110816 |
| 15:01:39 | 200 | 21.05 | Q | 1110851 |
| 15:01:39 | 100 | 21.03 | C | 1110862 |
| 15:01:39 | 100 | 21.05 | C | 1110863 |
| 15:01:47 | 1000 | 21.05 | Q | 1111205 |
| 15:01:47 | 100 | 21.05 | P | 1111206 |
| 15:01:50 | 1000 | 21.05 | Q | 1111351 |
| 15:02:03 | 100 | 21.04 | Q | 1111759 |
| 15:02:03 | 100 | 21.04 | P | 1111760 |
| 15:02:03 | 500 | 21.04 | Q | 1111761 |
| 15:02:03 | 100 | 21.05 | P | 1111762 |
| 15:02:03 | 700 | 21.05 | P | 1111763 |
| 15:02:04 | 100 | 21.05 | P | 1111778 |

| | | | | |
|---|---|---|---|---|
| 15:02:04 | 700 | 21.05 | P | 1111782 |
| 15:02:04 | 100 | 21.05 | P | 1111798 |
| 15:02:05 | 100 | 21.05 | P | 1111812 |
| 15:02:05 | 600 | 21.05 | P | 1111813 |
| 15:02:05 | 100 | 21.06 | C | 1111855 |
| 15:02:06 | 100 | 21.07 | Q | 1111865 |
| 15:02:06 | 100 | 21.08 | Q | 1111868 |
| 15:02:06 | 100 | 21.08 | Q | 1111911 |
| 15:02:11 | 100 | 21.07 | P | 1112098 |
| 15:02:11 | 100 | 21.08 | Q | 1112129 |
| 15:02:14 | 100 | 21.08 | Q | 1112301 |
| 15:02:14 | 100 | 21.08 | Q | 1112303 |
| 15:02:17 | 400 | 21.08 | Q | 1112414 |
| 15:02:17 | 200 | 21.06 | P | 1112420 |
| 15:02:17 | 100 | 21.06 | P | 1112449 |
| 15:02:17 | 400 | 21.06 | P | 1112450 |
| 15:02:19 | 100 | 21.08 | P | 1112494 |
| 15:02:20 | 100 | 21.09 | Q | 1112517 |
| 15:02:20 | 100 | 21.1 | P | 1112530 |
| 15:02:20 | 285 | 21.1 | P | 1112531 |
| 15:02:20 | 100 | 21.1 | C | 1112544 |
| 15:02:21 | 100 | 21.1 | P | 1112561 |
| 15:02:21 | 900 | 21.1 | P | 1112562 |
| 15:02:21 | 100 | 21.1 | P | 1112591 |
| 15:02:21 | 100 | 21.1 | P | 1112592 |
| 15:02:21 | 100 | 21.1 | P | 1112596 |
| 15:02:25 | 100 | 21.1 | P | 1112683 |
| 15:02:25 | 715 | 21.1 | P | 1112684 |
| 15:02:25 | 600 | 21.1 | C | 1112701 |
| 15:02:25 | 2000 | 21.09 | C | 1112702 |
| 15:02:25 | 2000 | 21.08 | Q | 1112712 |
| 15:02:26 | 100 | 21.13 | Q | 1112741 |
| 15:02:26 | 100 | 21.13 | Q | 1112742 |
| 15:02:27 | 100 | 21.08 | P | 1112746 |
| 15:02:27 | 300 | 21.08 | P | 1112747 |
| 15:02:27 | 100 | 21.08 | P | 1112852 |
| 15:02:27 | 100 | 21.08 | P | 1112854 |

| | | | | |
|---|---|---|---|---|
| 15:02:28 | 100 | 21.08 | P | 1112886 |
| 15:02:28 | 900 | 21.08 | P | 1112887 |
| 15:02:33 | 100 | 21.06 | Q | 1113129 |
| 15:02:36 | 200 | 21.019 | Q | 1113234 |
| 15:02:38 | 300 | 21.02 | Q | 1113280 |
| 15:02:43 | 100 | 21.019 | Q | 1113401 |
| 15:02:44 | 200 | 21.02 | C | 1113426 |
| 15:02:45 | 100 | 21.04 | P | 1113549 |
| 15:02:45 | 100 | 21.04 | C | 1113562 |
| 15:02:47 | 100 | 21.05 | Q | 1113648 |
| 15:02:49 | 100 | 21.08 | P | 1113707 |
| 15:02:49 | 1100 | 21.08 | P | 1113708 |
| 15:02:50 | 100 | 21.02 | Q | 1113744 |
| 15:03:02 | 4785 | 20.9 | Q | 1114220 |
| 15:03:15 | 100 | 21.02 | Q | 1114676 |
| 15:03:15 | 1200 | 21.02 | Q | 1114682 |
| 15:03:17 | 100 | 21.02 | C | 1114826 |
| 15:03:20 | 100 | 21.02 | P | 1115151 |
| 15:03:20 | 150 | 21.02 | C | 1115170 |
| 15:03:21 | 100 | 21.02 | Q | 1115218 |
| 15:03:21 | 400 | 21 | Q | 1115225 |
| 15:03:22 | 600 | 21 | Q | 1115268 |
| 15:03:23 | 100 | 21.02 | P | 1115300 |
| 15:03:23 | 200 | 21.08 | Q | 1115316 |
| 15:03:23 | 100 | 21.02 | C | 1115321 |
| 15:03:23 | 100 | 21.02 | C | 1115324 |
| 15:03:23 | 200 | 21.06 | P | 1115342 |
| 15:03:24 | 100 | 21.04 | C | 1115353 |
| 15:03:24 | 100 | 21.05 | C | 1115358 |
| 15:03:25 | 350 | 20.99 | C | 1115388 |
| 15:03:25 | 100 | 20.99 | Q | 1115414 |
| 15:03:26 | 100 | 20.98 | P | 1115458 |
| 15:03:26 | 100 | 20.98 | P | 1115461 |
| 15:03:27 | 100 | 20.99 | C | 1115526 |
| 15:03:30 | 300 | 20.931 | Q | 1115695 |
| 15:03:31 | 300 | 20.95 | Q | 1115706 |
| 15:03:31 | 900 | 20.99 | C | 1115711 |

| 15:03:31 | 100 | 20.99 | | C | 1115713 |
| 15:03:33 | 1800 | 20.66 | P | Q | 1115814 |
| 15:03:54 | 100 | 20.94 | | C | 1116791 |
| 15:03:54 | 100 | 20.93 | | Q | 1116826 |
| 15:03:54 | 200 | 20.93 | | Q | 1116827 |
| 15:03:55 | 100 | 20.93 | | Q | 1116833 |
| 15:03:56 | 400 | 20.93 | | Q | 1116907 |
| 15:03:57 | 100 | 20.92 | | Q | 1116932 |
| 15:03:57 | 100 | 20.92 | | Q | 1116940 |
| 15:03:58 | 100 | 20.87 | | C | 1116962 |
| 15:04:01 | 300 | 20.881 | | Q | 1117158 |
| 15:04:03 | 100 | 20.91 | | Q | 1117240 |
| 15:04:11 | 507 | 20.88 | | Q | 1117579 |
| 15:04:14 | 100 | 20.9 | | C | 1117653 |
| 15:04:23 | 100 | 20.87 | | Q | 1118079 |
| 15:04:23 | 400 | 20.87 | | Q | 1118083 |
| 15:04:23 | 100 | 20.89 | | Q | 1118084 |
| 15:04:27 | 100 | 20.87 | | Q | 1118342 |
| 15:04:27 | 400 | 20.87 | | Q | 1118364 |
| 15:04:32 | 200 | 20.87 | | Q | 1118561 |
| 15:04:32 | 400 | 20.87 | | Q | 1118563 |
| 15:04:54 | 400 | 20.85 | | Q | 1119504 |
| 15:04:56 | 100 | 20.85 | | Q | 1119560 |
| 15:04:58 | 100 | 20.85 | | Q | 1119593 |
| 15:05:04 | 100 | 20.84 | | Q | 1119819 |
| 15:05:18 | 100 | 20.83 | | C | 1120420 |
| 15:05:18 | 800 | 20.83 | | C | 1120421 |
| 15:05:20 | 100 | 20.82 | | Q | 1120469 |
| 15:05:22 | 300 | 20.85 | | Q | 1120539 |
| 15:05:23 | 100 | 20.85 | | C | 1120567 |
| 15:05:23 | 100 | 20.86 | | Q | 1120581 |
| 15:05:23 | 200 | 20.86 | | Q | 1120583 |
| 15:05:23 | 100 | 20.86 | | Q | 1120588 |
| 15:05:23 | 100 | 20.86 | | Q | 1120594 |
| 15:05:23 | 100 | 20.86 | | Q | 1120601 |
| 15:05:23 | 100 | 20.87 | | P | 1120603 |
| 15:05:24 | 100 | 20.86 | | C | 1120617 |

| | | | | |
|---|---|---|---|---|
| 15:05:24 | 200 | 20.86 | C | 1120619 |
| 15:05:25 | 100 | 20.89 | C | 1120664 |
| 15:05:25 | 100 | 20.89 | Q | 1120696 |
| 15:05:26 | 100 | 20.88 | P | 1120729 |
| 15:05:27 | 100 | 20.88 | Q | 1120742 |
| 15:05:43 | 300 | 20.91 | P | 1121651 |
| 15:05:50 | 100 | 20.91 | Q | 1122196 |
| 15:05:52 | 100 | 20.91 | P | 1122341 |
| 15:05:53 | 100 | 20.91 | P | 1122355 |
| 15:05:55 | 100 | 20.91 | P | 1122492 |
| 15:05:59 | 300 | 20.93 | Q | 1122644 |
| 15:05:59 | 400 | 20.93 | Q | 1122654 |
| 15:06:00 | 100 | 20.91 | C | 1122702 |
| 15:06:03 | 500 | 20.93 | Q | 1122822 |
| 15:06:03 | 500 | 20.93 | Q | 1122837 |
| 15:06:11 | 800 | 20.93 | Q | 1123302 |
| 15:06:12 | 100 | 20.93 | Q | 1123346 |
| 15:06:12 | 100 | 20.93 | P | 1123347 |
| 15:06:12 | 100 | 20.93 | C | 1123352 |
| 15:06:12 | 100 | 20.93 | C | 1123353 |
| 15:06:13 | 100 | 20.93 | Q | 1123393 |
| 15:06:13 | 100 | 20.94 | Q | 1123403 |
| 15:06:15 | 100 | 20.95 | C | 1123449 |
| 15:06:20 | 100 | 20.94 | P | 1123662 |
| 15:06:22 | 100 | 20.93 | Q | 1123733 |
| 15:06:30 | 100 | 20.95 | Q | 1124064 |
| 15:06:30 | 100 | 20.95 | C | 1124106 |
| 15:06:32 | 100 | 20.96 | C | 1124178 |
| 15:06:32 | 100 | 20.96 | C | 1124179 |
| 15:06:37 | 1000 | 20.97 | P | 1124493 |
| 15:06:45 | 2500 | 20.96 | Q | 1125069 |
| 15:06:45 | 400 | 20.959 | Q | 1125083 |
| 15:07:04 | 100 | 20.95 | Q | 1126484 |
| 15:07:04 | 100 | 20.95 | Q | 1126491 |
| 15:07:04 | 100 | 20.95 | Q | 1126493 |
| 15:07:08 | 100 | 20.96 | P | 1126735 |
| 15:07:09 | 100 | 20.96 | Q | 1126784 |

| | | | | | |
|---|---|---|---|---|---|
| 15:07:09 | 500 | 20.96 | | Q | 1126785 |
| 15:07:11 | 400 | 20.97 | | P | 1126838 |
| 15:07:11 | 100 | 20.97 | | C | 1126852 |
| 15:07:11 | 100 | 20.98 | | C | 1126881 |
| 15:07:11 | 100 | 20.98 | | C | 1126882 |
| 15:07:12 | 100 | 20.98 | | Q | 1126915 |
| 15:07:18 | 100 | 20.98 | | P | 1127137 |
| 15:07:18 | 100 | 20.98 | | Q | 1127145 |
| 15:07:21 | 100 | 20.99 | | C | 1127422 |
| 15:07:22 | 100 | 20.99 | | Q | 1127502 |
| 15:07:22 | 100 | 21 | | Q | 1127537 |
| 15:07:24 | 100 | 21.01 | | Q | 1127711 |
| 15:07:26 | 100 | 21.01 | | C | 1128035 |
| 15:07:27 | 100 | 21.02 | | Q | 1128096 |
| 15:07:29 | 100 | 21.03 | | C | 1128234 |
| 15:07:29 | 100 | 21.03 | | Q | 1128261 |
| 15:07:33 | 100 | 21.03 | | Q | 1128578 |
| 15:07:33 | 100 | 21.05 | | P | 1128599 |
| 15:07:37 | 300 | 21 | | Q | 1128829 |
| 15:07:38 | 300 | 21 | | Q | 1128853 |
| 15:07:59 | 100 | 21.04 | | P | 1129888 |
| 15:07:59 | 300 | 21.04 | | P | 1129889 |
| 15:07:59 | 100 | 21.04 | | C | 1129896 |
| 15:08:06 | 100 | 21.05 | | C | 1130305 |
| 15:08:12 | 100 | 21.05 | | Q | 1130510 |
| 15:08:15 | 100 | 21.04 | | Q | 1130625 |
| 15:08:26 | 100 | 21.05 | | Q | 1131178 |
| 15:08:29 | 100 | 21.04 | | Q | 1131331 |
| 15:08:29 | 100 | 21.04 | | Q | 1131332 |
| 15:08:31 | 100 | 21.05 | | C | 1131398 |
| 15:08:31 | 800 | 21.04 | | Q | 1131431 |
| 15:08:36 | 100 | 21.05 | | C | 1131717 |
| 15:08:39 | 100 | 21.05 | | Q | 1131849 |
| 15:08:39 | 900 | 21.05 | | C | 1131866 |
| 15:08:40 | 100 | 21.05 | | Q | 1131984 |
| 15:08:41 | 100 | 21.05 | | C | 1132022 |
| 15:08:44 | 100 | 21.06 | | C | 1132113 |

| | | | | |
|---|---|---|---|---|
| 15:08:45 | 100 | 21.06 | C | 1132168 |
| 15:08:47 | 100 | 21.07 | C | 1132224 |
| 15:08:47 | 100 | 21.08 | Q | 1132238 |
| 15:08:47 | 400 | 21.08 | Q | 1132239 |
| 15:08:47 | 100 | 21.08 | P | 1132243 |
| 15:08:47 | 100 | 21.08 | P | 1132245 |
| 15:08:47 | 100 | 21.08 | Q | 1132250 |
| 15:08:47 | 100 | 21.07 | C | 1132251 |
| 15:08:47 | 100 | 21.08 | C | 1132252 |
| 15:08:47 | 100 | 21.08 | C | 1132253 |
| 15:08:48 | 400 | 21.08 | Q | 1132313 |
| 15:08:49 | 100 | 21.08 | P | 1132319 |
| 15:08:49 | 100 | 21.08 | Q | 1132320 |
| 15:08:49 | 200 | 21.08 | P | 1132322 |
| 15:08:49 | 100 | 21.08 | C | 1132341 |
| 15:08:54 | 200 | 21.069 | Q | 1132562 |
| 15:08:56 | 2500 | 21.07 | Q | 1132721 |
| 15:09:00 | 100 | 21.04 | C | 1132877 |
| 15:09:08 | 450 | 21.04 | Q | 1133165 |
| 15:09:14 | 200 | 21.04 | C | 1133348 |
| 15:09:15 | 100 | 21.04 | Q | 1133372 |
| 15:09:17 | 100 | 21 | Q | 1133453 |
| 15:09:20 | 100 | 21 | Q | 1133629 |
| 15:09:22 | 100 | 21 | Q | 1133706 |
| 15:09:22 | 100 | 21 | Q | 1133707 |
| 15:09:22 | 100 | 21 | Q | 1133708 |
| 15:09:25 | 400 | 21 | Q | 1133816 |
| 15:09:25 | 100 | 21 | Q | 1133818 |
| 15:09:25 | 100 | 21 | Q | 1133819 |
| 15:09:25 | 100 | 21 | Q | 1133820 |
| 15:09:28 | 700 | 21 | Q | 1133946 |
| 15:09:28 | 100 | 21 | Q | 1133952 |
| 15:09:28 | 100 | 21 | Q | 1133953 |
| 15:09:28 | 100 | 21 | Q | 1133954 |
| 15:09:28 | 700 | 21 | Q | 1133961 |
| 15:09:28 | 100 | 21 | Q | 1133965 |
| 15:09:28 | 100 | 21 | Q | 1133967 |

| | | | | |
|---|---|---|---|---|
| 15:09:28 | 100 | 21 | Q | 1133968 |
| 15:09:29 | 100 | 21 | Q | 1133985 |
| 15:09:29 | 100 | 21 | Q | 1133986 |
| 15:09:29 | 100 | 21 | Q | 1133987 |
| 15:09:29 | 1200 | 21 | Q | 1133988 |
| 15:09:29 | 100 | 21 | Q | 1133989 |
| 15:09:29 | 700 | 21 | Q | 1133994 |
| 15:09:29 | 100 | 21 | Q | 1133997 |
| 15:09:29 | 400 | 21 | Q | 1133998 |
| 15:09:29 | 100 | 21 | Q | 1133999 |
| 15:09:29 | 100 | 21 | Q | 1134000 |
| 15:09:29 | 100 | 21 | Q | 1134001 |
| 15:09:44 | 100 | 21.009 | Q | 1134968 |
| 15:09:46 | 100 | 21 | Q | 1135052 |
| 15:10:02 | 200 | 21.01 | C | 1136118 |
| 15:10:03 | 300 | 21.01 | Q | 1136163 |
| 15:10:03 | 100 | 21.01 | Q | 1136216 |
| 15:10:03 | 200 | 21.01 | Q | 1136222 |
| 15:10:03 | 100 | 21.03 | P | 1136271 |
| 15:10:03 | 100 | 21.01 | C | 1136290 |
| 15:10:04 | 100 | 21.01 | C | 1136325 |
| 15:10:05 | 100 | 21.03 | C | 1136404 |
| 15:10:05 | 100 | 21.03 | C | 1136405 |
| 15:10:07 | 100 | 21.04 | C | 1136506 |
| 15:10:07 | 100 | 21.02 | P | 1136530 |
| 15:10:08 | 100 | 21.02 | Q | 1136578 |
| 15:10:12 | 100 | 21.02 | Q | 1136777 |
| 15:10:17 | 500 | 21 | Q | 1137039 |
| 15:10:17 | 2500 | 21.04 | Q | 1137045 |
| 15:10:17 | 500 | 21 | Q | 1137051 |
| 15:10:25 | 250 | 21.029 | Q | 1137395 |
| 15:10:41 | 100 | 21.03 | C | 1138270 |
| 15:10:46 | 100 | 21.04 | C | 1138580 |
| 15:10:46 | 100 | 21.04 | Q | 1138584 |
| 15:10:48 | 100 | 21.04 | Q | 1138637 |
| 15:10:48 | 100 | 21.04 | Q | 1138639 |
| 15:10:48 | 100 | 21.04 | C | 1138652 |

| | | | | |
|---|---|---|---|---|
| 15:10:57 | 100 | 21.05 | C | 1139149 |
| 15:11:05 | 100 | 21.06 | C | 1139498 |
| 15:11:05 | 100 | 21.06 | C | 1139499 |
| 15:11:07 | 100 | 21.07 | Q | 1139632 |
| 15:11:07 | 100 | 21.07 | Q | 1139638 |
| 15:11:08 | 100 | 21.07 | C | 1139652 |
| 15:11:08 | 200 | 21.07 | C | 1139654 |
| 15:11:08 | 200 | 21.07 | Q | 1139657 |
| 15:11:10 | 100 | 21.07 | C | 1139785 |
| 15:11:14 | 100 | 21.03 | Q | 1139914 |
| 15:11:18 | 2500 | 21.08 | Q | 1140085 |
| 15:11:23 | 100 | 21.05 | C | 1140328 |
| 15:11:25 | 200 | 21.05 | Q | 1140409 |
| 15:11:25 | 200 | 21.05 | Q | 1140424 |
| 15:11:25 | 100 | 21.05 | Q | 1140426 |
| 15:11:26 | 100 | 21.08 | Q | 1140459 |
| 15:11:26 | 100 | 21.08 | P | 1140460 |
| 15:11:26 | 100 | 21.08 | P | 1140464 |
| 15:11:26 | 600 | 21.08 | P | 1140465 |
| 15:11:27 | 100 | 21.08 | C | 1140482 |
| 15:12:00 | 100 | 21.07 | P | 1142294 |
| 15:12:02 | 100 | 21.07 | P | 1142394 |
| 15:12:04 | 200 | 21.07 | P | 1142538 |
| 15:12:04 | 2600 | 21.07 | P | 1142539 |
| 15:12:07 | 100 | 21.07 | P | 1142633 |
| 15:12:28 | 100 | 21.08 | P | 1143823 |
| 15:12:28 | 100 | 21.08 | P | 1143825 |
| 15:12:28 | 1500 | 21.08 | P | 1143826 |
| 15:12:28 | 100 | 21.08 | Q | 1143827 |
| 15:12:28 | 200 | 21.08 | C | 1143833 |
| 15:12:28 | 100 | 21.08 | C | 1143834 |
| 15:12:30 | 100 | 21.08 | C | 1143872 |
| 15:12:30 | 200 | 21.08 | C | 1143873 |
| 15:12:30 | 100 | 21.08 | P | 1143876 |
| 15:12:30 | 100 | 21.08 | P | 1143878 |
| 15:12:30 | 200 | 21.08 | P | 1143880 |
| 15:12:30 | 1500 | 21.08 | P | 1143882 |

| | | | | |
|---|---|---|---|---|
| 15:12:31 | 100 | 21.08 | Q | 1143931 |
| 15:12:31 | 100 | 21.08 | C | 1143991 |
| 15:12:31 | 100 | 21.09 | Q | 1144030 |
| 15:12:31 | 100 | 21.09 | Q | 1144034 |
| 15:12:32 | 100 | 21.09 | C | 1144037 |
| 15:12:32 | 100 | 21.09 | C | 1144038 |
| 15:12:32 | 100 | 21.09 | Q | 1144042 |
| 15:12:32 | 100 | 21.09 | Q | 1144045 |
| 15:12:34 | 100 | 21.1 | Q | 1144076 |
| 15:12:34 | 100 | 21.1 | C | 1144086 |
| 15:12:35 | 100 | 21.1 | Q | 1144109 |
| 15:12:35 | 100 | 21.1 | Q | 1144113 |
| 15:12:35 | 100 | 21.1 | C | 1144114 |
| 15:12:35 | 100 | 21.1 | Q | 1144118 |
| 15:12:35 | 100 | 21.1 | C | 1144122 |
| 15:12:42 | 2500 | 21.12 | Q | 1144419 |
| 15:12:50 | 100 | 21.1 | P | 1144836 |
| 15:12:51 | 100 | 21.09 | Q | 1144901 |
| 15:12:52 | 300 | 21.09 | C | 1144910 |
| 15:13:00 | 100 | 21.11 | P | 1145162 |
| 15:13:03 | 1300 | 21.11 | P | 1145259 |
| 15:13:07 | 100 | 21.12 | C | 1145548 |
| 15:13:07 | 100 | 21.12 | C | 1145549 |
| 15:13:08 | 100 | 21.1 | Q | 1145578 |
| 15:13:21 | 100 | 21.14 | Q | 1146148 |
| 15:13:31 | 2200 | 21.09 | C | 1146561 |
| 15:13:31 | 400 | 21.1 | Q | 1146565 |
| 15:13:32 | 2200 | 21.1 | Q | 1146606 |
| 15:13:43 | 100 | 21.13 | C | 1146966 |
| 15:13:43 | 100 | 21.13 | C | 1146967 |
| 15:13:46 | 100 | 21.07 | C | 1147025 |
| 15:13:54 | 100 | 21.11 | Q | 1147490 |
| 15:13:54 | 100 | 21.11 | C | 1147498 |
| 15:13:54 | 2500 | 21.11 | Q | 1147517 |
| 15:13:57 | 100 | 21.11 | Q | 1147628 |
| 15:13:57 | 100 | 21.11 | Q | 1147633 |
| 15:13:57 | 100 | 21.11 | Q | 1147634 |

| | | | | | |
|---|---|---|---|---|---|
| 15:13:57 | 100 | 21.11 | | Q | 1147637 |
| 15:13:57 | 100 | 21.11 | | C | 1147655 |
| 15:13:57 | 100 | 21.11 | | C | 1147656 |
| 15:13:57 | 100 | 21.07 | | C | 1147659 |
| 15:13:59 | 100 | 21.11 | | Q | 1147729 |
| 15:14:26 | 3500 | 20.61 | Z | Q | 1149174 |
| 15:14:28 | 100 | 21.1 | | Q | 1149252 |
| 15:14:28 | 100 | 21.11 | | Q | 1149253 |
| 15:14:28 | 100 | 21.1 | | Q | 1149264 |
| 15:14:28 | 100 | 21.11 | | C | 1149284 |
| 15:14:32 | 100 | 21.11 | | Q | 1149562 |
| 15:14:34 | 100 | 21.12 | | C | 1149636 |
| 15:14:35 | 100 | 21.12 | | Q | 1149660 |
| 15:14:35 | 100 | 21.13 | | Q | 1149683 |
| 15:14:45 | 100 | 21.11 | | P | 1150210 |
| 15:14:45 | 400 | 21.11 | | P | 1150212 |
| 15:14:45 | 100 | 21.13 | | C | 1150219 |
| 15:14:45 | 1000 | 21.11 | | C | 1150233 |
| 15:14:47 | 100 | 21.13 | | Q | 1150305 |
| 15:15:02 | 100 | 21.13 | | Q | 1151056 |
| 15:15:02 | 100 | 21.13 | | Q | 1151105 |
| 15:15:03 | 100 | 21.14 | | Q | 1151120 |
| 15:15:03 | 100 | 21.14 | | C | 1151128 |
| 15:15:03 | 100 | 21.14 | | C | 1151130 |
| 15:15:03 | 100 | 21.14 | | C | 1151132 |
| 15:15:30 | 100 | 21.12 | | Q | 1153234 |
| 15:15:40 | 100 | 21.12 | | Q | 1153544 |
| 15:15:45 | 100 | 21.12 | | Q | 1153754 |
| 15:15:56 | 100 | 21.14 | | Q | 1154125 |
| 15:15:56 | 100 | 21.14 | | C | 1154134 |
| 15:15:56 | 100 | 21.14 | | C | 1154135 |
| 15:16:00 | 100 | 21.13 | | Q | 1154359 |
| 15:16:02 | 100 | 21.12 | | Q | 1154512 |
| 15:16:05 | 400 | 21.12 | | Q | 1154687 |
| 15:16:06 | 100 | 21.14 | | C | 1154740 |
| 15:16:06 | 600 | 21.12 | | Q | 1154743 |
| 15:16:15 | 100 | 21.12 | | Q | 1155323 |

| | | | | |
|---|---|---|---|---|
| 15:16:16 | 100 | 21.12 | C | 1155327 |
| 15:16:16 | 100 | 21.12 | C | 1155328 |
| 15:16:16 | 200 | 21.12 | C | 1155329 |
| 15:16:16 | 100 | 21.12 | C | 1155330 |
| 15:16:16 | 100 | 21.12 | C | 1155331 |
| 15:16:17 | 1900 | 21.12 | Q | 1155353 |
| 15:16:17 | 500 | 21.12 | Q | 1155367 |
| 15:16:17 | 500 | 21.12 | Q | 1155373 |
| 15:16:18 | 100 | 21.12 | Q | 1155395 |
| 15:16:19 | 500 | 21.12 | Q | 1155678 |
| 15:16:20 | 500 | 21.12 | Q | 1155720 |
| 15:16:25 | 200 | 21.12 | Q | 1156026 |
| 15:16:28 | 100 | 21.12 | Q | 1156186 |
| 15:16:30 | 100 | 21.14 | Q | 1156234 |
| 15:16:30 | 100 | 21.14 | Q | 1156237 |
| 15:16:30 | 2000 | 21.12 | Q | 1156249 |
| 15:16:30 | 100 | 21.15 | Q | 1156277 |
| 15:16:31 | 100 | 21.15 | Q | 1156297 |
| 15:16:31 | 100 | 21.14 | Q | 1156330 |
| 15:16:37 | 200 | 21.13 | P | 1156599 |
| 15:16:37 | 100 | 21.12 | Q | 1156604 |
| 15:16:38 | 100 | 21.11 | C | 1156606 |
| 15:16:38 | 100 | 21.1 | C | 1156607 |
| 15:16:38 | 100 | 21.1 | C | 1156608 |
| 15:16:38 | 200 | 21.11 | C | 1156609 |
| 15:16:38 | 300 | 21.1 | C | 1156610 |
| 15:16:38 | 100 | 21.1 | C | 1156612 |
| 15:16:38 | 100 | 21.1 | C | 1156613 |
| 15:16:38 | 1000 | 21.1 | P | 1156623 |
| 15:16:38 | 200 | 21.12 | Q | 1156627 |
| 15:16:38 | 100 | 21.12 | Q | 1156630 |
| 15:16:38 | 100 | 21.12 | Q | 1156631 |
| 15:16:38 | 200 | 21.12 | Q | 1156632 |
| 15:16:39 | 200 | 21.13 | P | 1156676 |
| 15:16:39 | 100 | 21.11 | Q | 1156684 |
| 15:16:39 | 300 | 21.1 | P | 1156685 |
| 15:16:39 | 100 | 21.1 | P | 1156686 |

| | | | | |
|---|---|---|---|---|
| 15:16:39 | 300 | 21.1 | P | 1156691 |
| 15:16:39 | 300 | 21.1 | P | 1156692 |
| 15:16:39 | 700 | 21.1 | P | 1156693 |
| 15:16:39 | 100 | 21.1 | P | 1156694 |
| 15:16:39 | 900 | 21.1 | P | 1156695 |
| 15:16:39 | 100 | 21.1 | P | 1156696 |
| 15:16:39 | 100 | 21.1 | P | 1156697 |
| 15:16:40 | 200 | 21.08 | C | 1156703 |
| 15:16:40 | 400 | 21.08 | C | 1156704 |
| 15:16:40 | 400 | 21.08 | C | 1156705 |
| 15:16:40 | 200 | 21.1 | P | 1156709 |
| 15:16:40 | 700 | 21.1 | P | 1156712 |
| 15:16:40 | 300 | 21.1 | P | 1156713 |
| 15:16:40 | 200 | 21.1 | P | 1156741 |
| 15:16:40 | 700 | 21.1 | P | 1156742 |
| 15:16:40 | 500 | 21.07 | Q | 1156747 |
| 15:16:40 | 500 | 21.07 | Q | 1156758 |
| 15:16:41 | 200 | 21.07 | Q | 1156779 |
| 15:16:41 | 100 | 21.07 | Q | 1156782 |
| 15:16:42 | 400 | 21.07 | Q | 1156797 |
| 15:16:42 | 300 | 21.07 | Q | 1156809 |
| 15:16:42 | 200 | 21.07 | Q | 1156812 |
| 15:16:43 | 100 | 21.07 | Q | 1156818 |
| 15:16:44 | 100 | 21.07 | Q | 1156880 |
| 15:16:44 | 100 | 21.07 | Q | 1156887 |
| 15:16:45 | 400 | 21.07 | Q | 1156939 |
| 15:16:45 | 300 | 21.07 | Q | 1156940 |
| 15:16:45 | 200 | 21.07 | Q | 1156954 |
| 15:16:46 | 100 | 21.07 | Q | 1156986 |
| 15:16:48 | 400 | 21.03 | C | 1157082 |
| 15:16:48 | 2500 | 21.11 | Q | 1157088 |
| 15:16:48 | 100 | 21.05 | Q | 1157119 |
| 15:16:49 | 200 | 21.05 | Q | 1157137 |
| 15:16:49 | 500 | 21.05 | Q | 1157139 |
| 15:16:53 | 100 | 21.05 | C | 1157352 |
| 15:16:57 | 100 | 21.01 | C | 1157510 |
| 15:16:57 | 100 | 21.03 | Q | 1157511 |

| | | | | |
|---|---|---|---|---|
| 15:16:58 | 100 | 21.02 | Q | 1157558 |
| 15:16:58 | 100 | 21 | Q | 1157559 |
| 15:16:58 | 775 | 21 | Q | 1157564 |
| 15:16:58 | 100 | 21 | Q | 1157572 |
| 15:16:59 | 200 | 21 | Q | 1157578 |
| 15:16:59 | 100 | 21 | Q | 1157592 |
| 15:17:00 | 100 | 20.98 | P | 1157702 |
| 15:17:00 | 100 | 21 | P | 1157724 |
| 15:17:00 | 100 | 20.98 | C | 1157734 |
| 15:17:00 | 400 | 20.96 | C | 1157735 |
| 15:17:02 | 400 | 21.01 | P | 1157819 |
| 15:17:03 | 2500 | 21.05 | Q | 1157848 |
| 15:17:03 | 100 | 21.01 | Q | 1157880 |
| 15:17:03 | 100 | 21.01 | Q | 1157891 |
| 15:17:04 | 100 | 21.02 | C | 1157935 |
| 15:17:05 | 100 | 21.03 | Q | 1157963 |
| 15:17:05 | 100 | 21.03 | C | 1157966 |
| 15:17:05 | 100 | 21.03 | C | 1157967 |
| 15:17:06 | 100 | 21.029 | Q | 1158047 |
| 15:17:08 | 100 | 21.01 | Q | 1158220 |
| 15:17:09 | 100 | 21.03 | Q | 1158301 |
| 15:17:09 | 100 | 21.03 | C | 1158317 |
| 15:17:10 | 100 | 21.01 | Q | 1158357 |
| 15:17:12 | 100 | 21.03 | Q | 1158458 |
| 15:17:12 | 100 | 21.04 | Q | 1158465 |
| 15:17:12 | 200 | 21.04 | Q | 1158466 |
| 15:17:13 | 100 | 21.04 | C | 1158484 |
| 15:17:13 | 200 | 21.04 | C | 1158485 |
| 15:17:13 | 100 | 21.04 | Q | 1158489 |
| 15:17:13 | 100 | 21.05 | Q | 1158495 |
| 15:17:13 | 200 | 21.05 | Q | 1158496 |
| 15:17:13 | 100 | 21.05 | Q | 1158498 |
| 15:17:13 | 100 | 21.01 | P | 1158510 |
| 15:17:13 | 100 | 21.05 | Q | 1158512 |
| 15:17:13 | 100 | 21.05 | C | 1158514 |
| 15:17:13 | 100 | 21.05 | C | 1158515 |
| 15:17:13 | 200 | 21.05 | C | 1158516 |

| | | | | |
|---|---|---|---|---|
| 15:17:13 | 100 | 21.05 | C | 1158518 |
| 15:17:13 | 100 | 21.05 | C | 1158521 |
| 15:17:13 | 100 | 21.05 | C | 1158522 |
| 15:17:13 | 100 | 21.05 | Q | 1158527 |
| 15:17:14 | 100 | 21.06 | P | 1158534 |
| 15:17:14 | 100 | 21.05 | Q | 1158535 |
| 15:17:14 | 100 | 21.06 | C | 1158549 |
| 15:17:18 | 100 | 21.05 | Q | 1158762 |
| 15:17:19 | 100 | 21.05 | Q | 1158785 |
| 15:17:19 | 100 | 21.1 | P | 1158789 |
| 15:17:19 | 100 | 21.1 | P | 1158790 |
| 15:17:19 | 100 | 21.1 | P | 1158792 |
| 15:17:19 | 1002 | 21.1 | P | 1158793 |
| 15:17:20 | 100 | 21.06 | C | 1158815 |
| 15:17:20 | 100 | 21.05 | Q | 1158835 |
| 15:17:22 | 100 | 21.03 | Q | 1158886 |
| 15:17:22 | 100 | 21.03 | Q | 1158887 |
| 15:17:22 | 500 | 21.03 | P | 1158888 |
| 15:17:22 | 100 | 21.01 | Q | 1158898 |
| 15:17:22 | 400 | 21.01 | Q | 1158899 |
| 15:17:22 | 300 | 21.03 | Q | 1158900 |
| 15:17:22 | 200 | 21 | Q | 1158910 |
| 15:17:23 | 200 | 21.03 | C | 1158916 |
| 15:17:23 | 400 | 21.03 | C | 1158917 |
| 15:17:23 | 100 | 21.03 | C | 1158918 |
| 15:17:23 | 900 | 21.03 | C | 1158919 |
| 15:17:23 | 200 | 21.02 | C | 1158920 |
| 15:17:23 | 100 | 21.01 | C | 1158921 |
| 15:17:23 | 100 | 21.01 | C | 1158922 |
| 15:17:23 | 200 | 21.01 | C | 1158923 |
| 15:17:23 | 100 | 21.03 | C | 1158925 |
| 15:17:23 | 900 | 21.03 | C | 1158926 |
| 15:17:23 | 200 | 21 | C | 1158927 |
| 15:17:23 | 100 | 21 | C | 1158928 |
| 15:17:23 | 100 | 21 | Q | 1158933 |
| 15:17:23 | 100 | 21 | Q | 1158934 |
| 15:17:23 | 100 | 20.99 | Q | 1158955 |

| 15:17:23 | 100 | 20.98 | Q | 1158956 |
| 15:17:23 | 100 | 20.99 | Q | 1158958 |
| 15:17:31 | 100 | 21 | C | 1159234 |
| 15:17:36 | 100 | 20.99 | Q | 1159627 |
| 15:17:37 | 100 | 20.96 | P | 1159629 |
| 15:17:37 | 1000 | 21 | C | 1159634 |
| 15:17:37 | 100 | 20.97 | C | 1159638 |
| 15:17:37 | 500 | 20.96 | P | 1159639 |
| 15:17:37 | 100 | 20.96 | P | 1159640 |
| 15:17:39 | 100 | 20.97 | C | 1159700 |
| 15:17:40 | 202 | 20.97 | C | 1159736 |
| 15:17:41 | 500 | 20.97 | C | 1159805 |
| 15:17:45 | 100 | 20.96 | Q | 1160019 |
| 15:17:45 | 100 | 20.96 | Q | 1160023 |
| 15:17:46 | 100 | 20.96 | Q | 1160029 |
| 15:17:46 | 100 | 20.96 | Q | 1160054 |
| 15:17:51 | 100 | 20.93 | P | 1160342 |
| 15:17:51 | 100 | 20.95 | Q | 1160349 |
| 15:18:01 | 100 | 20.95 | P | 1160885 |
| 15:18:02 | 100 | 20.95 | Q | 1160915 |
| 15:18:03 | 100 | 20.95 | Q | 1160923 |
| 15:18:03 | 100 | 20.95 | Q | 1160949 |
| 15:18:08 | 100 | 20.96 | Q | 1161137 |
| 15:18:09 | 100 | 20.96 | C | 1161156 |
| 15:18:14 | 100 | 20.96 | P | 1161368 |
| 15:18:14 | 100 | 20.95 | C | 1161376 |
| 15:18:21 | 100 | 20.91 | P | 1161558 |
| 15:18:22 | 100 | 20.93 | Q | 1161595 |
| 15:18:23 | 400 | 20.93 | Q | 1161625 |
| 15:18:23 | 100 | 20.93 | Q | 1161657 |
| 15:18:25 | 200 | 20.93 | Q | 1161705 |
| 15:18:34 | 100 | 20.91 | P | 1162223 |
| 15:18:35 | 300 | 20.89 | C | 1162243 |
| 15:18:36 | 2800 | 20.9 | Q | 1162281 |
| 15:18:36 | 100 | 20.9 | Q | 1162283 |
| 15:18:36 | 100 | 20.9 | Q | 1162288 |
| 15:18:36 | 900 | 20.9 | Q | 1162291 |

| | | | | |
|---|---|---|---|---|
| 15:18:36 | 100 | 20.9 | Q | 1162292 |
| 15:18:36 | 900 | 20.9 | Q | 1162294 |
| 15:18:36 | 100 | 20.9 | Q | 1162296 |
| 15:18:39 | 4800 | 20.9 | Q | 1162360 |
| 15:18:41 | 300 | 20.89 | C | 1162426 |
| 15:18:41 | 100 | 20.84 | P | 1162438 |
| 15:18:42 | 900 | 20.81 | P | 1162461 |
| 15:18:42 | 100 | 20.81 | Q | 1162466 |
| 15:18:43 | 300 | 20.82 | P | 1162513 |
| 15:18:56 | 100 | 20.83 | C | 1163894 |
| 15:18:59 | 100 | 20.79 | Q | 1164127 |
| 15:19:01 | 400 | 20.79 | Q | 1164406 |
| 15:19:01 | 100 | 20.79 | Q | 1164407 |
| 15:19:05 | 100 | 20.83 | Q | 1164836 |
| 15:19:05 | 100 | 20.82 | C | 1164855 |
| 15:19:05 | 100 | 20.82 | Q | 1164856 |
| 15:19:05 | 100 | 20.82 | C | 1164864 |
| 15:19:05 | 100 | 20.82 | Q | 1164871 |
| 15:19:05 | 100 | 20.82 | Q | 1164876 |
| 15:19:07 | 100 | 20.8 | Q | 1165037 |
| 15:19:07 | 1900 | 20.8 | Q | 1165048 |
| 15:19:07 | 100 | 20.82 | Q | 1165050 |
| 15:19:07 | 100 | 20.82 | C | 1165059 |
| 15:19:08 | 100 | 20.82 | Q | 1165088 |
| 15:19:09 | 100 | 20.83 | Q | 1165226 |
| 15:19:09 | 100 | 20.83 | C | 1165235 |
| 15:19:09 | 100 | 20.83 | Q | 1165248 |
| 15:19:09 | 100 | 20.81 | Q | 1165258 |
| 15:19:09 | 100 | 20.83 | C | 1165261 |
| 15:19:11 | 100 | 20.81 | P | 1165507 |
| 15:19:12 | 100 | 20.83 | Q | 1165549 |
| 15:19:12 | 100 | 20.83 | C | 1165572 |
| 15:19:13 | 100 | 20.85 | C | 1165641 |
| 15:19:13 | 100 | 20.85 | C | 1165642 |
| 15:19:13 | 100 | 20.85 | C | 1165643 |
| 15:19:13 | 100 | 20.85 | C | 1165649 |
| 15:19:13 | 100 | 20.83 | Q | 1165652 |

| | | | | |
|---|---|---|---|---|
| 15:19:19 | 100 | 20.82 | Q | 1166129 |
| 15:19:28 | 100 | 20.81 | C | 1166665 |
| 15:19:28 | 100 | 20.81 | C | 1166677 |
| 15:19:28 | 200 | 20.81 | C | 1166681 |
| 15:19:30 | 400 | 20.81 | P | 1166950 |
| 15:19:32 | 500 | 20.81 | P | 1167159 |
| 15:19:32 | 500 | 20.81 | P | 1167165 |
| 15:19:32 | 2102 | 20.81 | P | 1167166 |
| 15:19:34 | 100 | 20.83 | P | 1167265 |
| 15:19:34 | 100 | 20.83 | Q | 1167284 |
| 15:19:34 | 100 | 20.84 | Q | 1167309 |
| 15:19:34 | 100 | 20.84 | C | 1167320 |
| 15:19:37 | 100 | 20.86 | Q | 1167524 |
| 15:19:38 | 100 | 20.87 | Q | 1167673 |
| 15:19:38 | 100 | 20.87 | C | 1167682 |
| 15:19:57 | 100 | 20.87 | P | 1168515 |
| 15:19:58 | 100 | 20.88 | C | 1168534 |
| 15:19:58 | 100 | 20.88 | C | 1168535 |
| 15:20:00 | 700 | 20.89 | Q | 1168746 |
| 15:20:00 | 100 | 20.88 | Q | 1168766 |
| 15:20:01 | 100 | 20.88 | C | 1168791 |
| 15:20:01 | 100 | 20.88 | Q | 1168832 |
| 15:20:01 | 100 | 20.89 | C | 1168864 |
| 15:20:02 | 100 | 20.87 | Q | 1168882 |
| 15:20:02 | 100 | 20.88 | Q | 1168883 |
| 15:20:07 | 200 | 20.88 | Q | 1169161 |
| 15:20:17 | 100 | 20.82 | P | 1169667 |
| 15:20:17 | 300 | 20.82 | P | 1169668 |
| 15:20:20 | 100 | 20.86 | C | 1169827 |
| 15:20:31 | 100 | 20.84 | C | 1170592 |
| 15:20:32 | 300 | 20.85 | Q | 1170650 |
| 15:20:32 | 100 | 20.85 | Q | 1170665 |
| 15:20:33 | 100 | 20.85 | C | 1170686 |
| 15:20:35 | 100 | 20.87 | C | 1170736 |
| 15:20:35 | 100 | 20.88 | C | 1170741 |
| 15:20:35 | 400 | 20.88 | C | 1170742 |
| 15:20:35 | 300 | 20.88 | C | 1170758 |

| | | | | |
|---|---|---|---|---|
| 15:20:35 | 100 | 20.88 | C | 1170759 |
| 15:20:36 | 100 | 20.89 | Q | 1170789 |
| 15:20:38 | 100 | 20.89 | C | 1170841 |
| 15:20:42 | 100 | 20.89 | Q | 1170975 |
| 15:20:42 | 100 | 20.92 | Q | 1170987 |
| 15:20:42 | 400 | 20.92 | Q | 1170989 |
| 15:20:43 | 100 | 20.92 | C | 1171018 |
| 15:20:43 | 100 | 20.92 | C | 1171020 |
| 15:20:48 | 100 | 20.92 | P | 1171305 |
| 15:20:49 | 100 | 20.92 | C | 1171352 |
| 15:20:49 | 100 | 20.92 | C | 1171353 |
| 15:20:49 | 100 | 20.92 | C | 1171354 |
| 15:20:52 | 800 | 20.93 | P | 1171496 |
| 15:20:52 | 100 | 20.93 | C | 1171500 |
| 15:20:52 | 100 | 20.93 | C | 1171501 |
| 15:20:52 | 100 | 20.98 | Q | 1171519 |
| 15:20:52 | 400 | 20.99 | Q | 1171529 |
| 15:20:53 | 100 | 20.98 | C | 1171541 |
| 15:20:56 | 100 | 21 | Q | 1171739 |
| 15:21:00 | 200 | 21 | C | 1171925 |
| 15:21:02 | 100 | 21 | Q | 1172016 |
| 15:21:03 | 100 | 21 | Q | 1172057 |
| 15:21:08 | 200 | 20.98 | C | 1172262 |
| 15:21:19 | 100 | 20.98 | P | 1172832 |
| 15:21:19 | 100 | 20.99 | C | 1172852 |
| 15:21:19 | 100 | 20.99 | C | 1172853 |
| 15:21:20 | 100 | 21 | Q | 1172856 |
| 15:21:20 | 100 | 21.01 | C | 1172866 |
| 15:21:20 | 400 | 21.01 | C | 1172869 |
| 15:21:25 | 100 | 21 | C | 1173200 |
| 15:21:28 | 100 | 21 | Q | 1173370 |
| 15:21:29 | 100 | 21 | Q | 1173374 |
| 15:21:29 | 100 | 21 | C | 1173399 |
| 15:21:29 | 100 | 21.01 | C | 1173405 |
| 15:21:30 | 100 | 21.01 | Q | 1173458 |
| 15:21:30 | 200 | 21.02 | P | 1173461 |
| 15:21:30 | 100 | 21.02 | P | 1173508 |

| | | | | |
|---|---|---|---|---|
| 15:21:33 | 100 | 21.04 | Q | 1173656 |
| 15:21:43 | 100 | 21.06 | C | 1174072 |
| 15:21:44 | 201 | 21.05 | Q | 1174148 |
| 15:21:44 | 100 | 21.05 | Q | 1174149 |
| 15:21:45 | 100 | 21.05 | C | 1174235 |
| 15:21:47 | 100 | 21.06 | C | 1174388 |
| 15:21:54 | 100 | 21.03 | Q | 1174718 |
| 15:21:56 | 100 | 21.02 | Q | 1174820 |
| 15:21:58 | 100 | 21.02 | Q | 1174900 |
| 15:22:00 | 400 | 21.02 | Q | 1174996 |
| 15:22:00 | 100 | 21.03 | C | 1174999 |
| 15:22:05 | 100 | 21.05 | Q | 1175342 |
| 15:22:05 | 100 | 21.05 | Q | 1175366 |
| 15:22:06 | 200 | 21.05 | Q | 1175399 |
| 15:22:06 | 100 | 21.04 | Q | 1175400 |
| 15:22:06 | 100 | 21.04 | Q | 1175408 |
| 15:22:07 | 100 | 21.05 | C | 1175444 |
| 15:22:10 | 100 | 21.05 | Q | 1175692 |
| 15:22:10 | 400 | 21.05 | Q | 1175700 |
| 15:22:22 | 300 | 21.04 | C | 1176426 |
| 15:22:22 | 100 | 21.05 | C | 1176427 |
| 15:22:22 | 100 | 21.05 | C | 1176429 |
| 15:22:30 | 100 | 21.04 | P | 1177127 |
| 15:22:31 | 100 | 21.04 | C | 1177143 |
| 15:22:36 | 100 | 21.04 | Q | 1177593 |
| 15:22:41 | 100 | 21.04 | Q | 1177935 |
| 15:22:43 | 100 | 21.05 | C | 1178143 |
| 15:22:44 | 100 | 21.05 | Q | 1178160 |
| 15:22:45 | 100 | 21.05 | P | 1178225 |
| 15:22:45 | 1300 | 21.06 | P | 1178227 |
| 15:22:46 | 100 | 21.07 | Q | 1178263 |
| 15:22:47 | 100 | 21.08 | C | 1178290 |
| 15:22:47 | 100 | 21.08 | Q | 1178317 |
| 15:22:47 | 100 | 21.08 | Q | 1178320 |
| 15:22:47 | 100 | 21.08 | Q | 1178321 |
| 15:22:48 | 100 | 21.08 | Q | 1178330 |
| 15:22:48 | 100 | 21.08 | C | 1178350 |

| | | | | |
|---|---|---|---|---|
| 15:22:48 | 100 | 21.08 | C | 1178353 |
| 15:22:48 | 100 | 21.08 | C | 1178355 |
| 15:22:48 | 100 | 21.08 | C | 1178356 |
| 15:22:48 | 700 | 21.08 | Q | 1178373 |
| 15:22:49 | 100 | 21.08 | C | 1178417 |
| 15:22:50 | 100 | 21.09 | Q | 1178470 |
| 15:22:50 | 100 | 21.09 | C | 1178490 |
| 15:22:52 | 100 | 21.1 | Q | 1178541 |
| 15:22:52 | 2800 | 21.12 | Q | 1178579 |
| 15:22:53 | 100 | 21.13 | C | 1178593 |
| 15:22:53 | 300 | 21.13 | C | 1178594 |
| 15:22:53 | 100 | 21.15 | Q | 1178599 |
| 15:22:53 | 100 | 21.15 | Q | 1178600 |
| 15:22:53 | 300 | 21.15 | Q | 1178602 |
| 15:22:53 | 100 | 21.15 | Q | 1178610 |
| 15:22:53 | 200 | 21.15 | Q | 1178615 |
| 15:22:53 | 100 | 21.15 | Q | 1178618 |
| 15:22:53 | 300 | 21.11 | P | 1178622 |
| 15:22:53 | 300 | 21.17 | C | 1178637 |
| 15:22:54 | 100 | 21.17 | Q | 1178645 |
| 15:22:54 | 100 | 21.17 | Q | 1178650 |
| 15:22:54 | 100 | 21.17 | Q | 1178653 |
| 15:22:55 | 100 | 21.17 | C | 1178801 |
| 15:23:00 | 100 | 21.17 | C | 1179000 |
| 15:23:00 | 100 | 21.17 | C | 1179001 |
| 15:23:00 | 100 | 21.17 | Q | 1179020 |
| 15:23:02 | 100 | 21.17 | Q | 1179158 |
| 15:23:02 | 100 | 21.16 | Q | 1179159 |
| 15:23:02 | 300 | 21.15 | Q | 1179160 |
| 15:23:03 | 100 | 21.18 | C | 1179178 |
| 15:23:04 | 100 | 21.17 | P | 1179243 |
| 15:23:05 | 100 | 21.16 | C | 1179260 |
| 15:23:05 | 100 | 21.18 | Q | 1179274 |
| 15:23:06 | 100 | 21.18 | C | 1179293 |
| 15:23:06 | 100 | 21.2 | Q | 1179321 |
| 15:23:06 | 100 | 21.19 | Q | 1179325 |
| 15:23:06 | 300 | 21.19 | Q | 1179328 |

| 15:23:06 | 800 | 21.21 | Q | 1179329 |
|----------|-----|-------|---|---------|
| 15:23:06 | 100 | 21.2  | Q | 1179332 |
| 15:23:07 | 100 | 21.23 | Q | 1179339 |
| 15:23:07 | 200 | 21.22 | C | 1179345 |
| 15:23:07 | 100 | 21.22 | C | 1179346 |
| 15:23:07 | 100 | 21.23 | C | 1179347 |
| 15:23:20 | 100 | 21.22 | C | 1179927 |
| 15:23:20 | 100 | 21.22 | C | 1179928 |
| 15:23:21 | 258 | 21.22 | C | 1179936 |
| 15:23:23 | 100 | 21.15 | Q | 1180023 |
| 15:23:23 | 200 | 21.15 | Q | 1180026 |
| 15:23:23 | 500 | 21.15 | P | 1180027 |
| 15:23:24 | 100 | 21.17 | C | 1180044 |
| 15:23:25 | 100 | 21.16 | C | 1180096 |
| 15:23:25 | 100 | 21.19 | C | 1180122 |
| 15:23:25 | 100 | 21.19 | C | 1180127 |
| 15:23:25 | 100 | 21.19 | C | 1180130 |
| 15:23:25 | 100 | 21.19 | C | 1180142 |
| 15:23:25 | 200 | 21.19 | C | 1180147 |
| 15:23:25 | 300 | 21.19 | C | 1180148 |
| 15:23:30 | 100 | 21.19 | C | 1180382 |
| 15:23:30 | 100 | 21.19 | Q | 1180384 |
| 15:23:31 | 100 | 21.2  | Q | 1180482 |
| 15:23:31 | 100 | 21.23 | Q | 1180493 |
| 15:23:33 | 100 | 21.22 | C | 1180558 |
| 15:23:34 | 600 | 21.22 | C | 1180655 |
| 15:23:34 | 100 | 21.21 | Q | 1180687 |
| 15:23:38 | 100 | 21.23 | Q | 1180876 |
| 15:23:38 | 100 | 21.23 | C | 1180885 |
| 15:23:38 | 100 | 21.24 | C | 1180907 |
| 15:23:38 | 100 | 21.24 | C | 1180908 |
| 15:23:38 | 100 | 21.24 | Q | 1180915 |
| 15:23:38 | 100 | 21.21 | Q | 1180921 |
| 15:23:39 | 100 | 21.25 | P | 1180929 |
| 15:23:39 | 100 | 21.25 | P | 1180930 |
| 15:23:39 | 100 | 21.25 | P | 1180935 |
| 15:23:39 | 100 | 21.25 | P | 1180938 |

| 15:23:39 | 100 | 21.25 | P | 1180941 |
|---|---|---|---|---|
| 15:23:39 | 100 | 21.25 | Q | 1180945 |
| 15:23:39 | 100 | 21.25 | Q | 1180946 |
| 15:23:39 | 100 | 21.25 | P | 1180947 |
| 15:23:39 | 100 | 21.25 | P | 1180948 |
| 15:23:39 | 100 | 21.25 | P | 1180949 |
| 15:23:39 | 100 | 21.25 | P | 1180951 |
| 15:23:39 | 100 | 21.25 | P | 1180954 |
| 15:23:39 | 100 | 21.25 | P | 1180955 |
| 15:23:39 | 100 | 21.25 | Q | 1180958 |
| 15:23:39 | 100 | 21.25 | Q | 1180960 |
| 15:23:39 | 100 | 21.25 | P | 1180961 |
| 15:23:40 | 100 | 21.25 | Q | 1180969 |
| 15:23:40 | 600 | 21.25 | Q | 1180970 |
| 15:23:40 | 1100 | 21.25 | Q | 1180971 |
| 15:23:40 | 100 | 21.25 | Q | 1180972 |
| 15:23:40 | 100 | 21.25 | Q | 1180973 |
| 15:23:40 | 100 | 21.25 | Q | 1180974 |
| 15:23:40 | 100 | 21.25 | P | 1180975 |
| 15:23:40 | 100 | 21.25 | P | 1180976 |
| 15:23:40 | 100 | 21.25 | P | 1180977 |
| 15:23:40 | 100 | 21.25 | P | 1180978 |
| 15:23:40 | 100 | 21.25 | P | 1180979 |
| 15:23:40 | 175 | 21.25 | P | 1180980 |
| 15:23:40 | 100 | 21.26 | C | 1180983 |
| 15:23:41 | 100 | 21.25 | P | 1181021 |
| 15:23:41 | 100 | 21.25 | P | 1181049 |
| 15:23:41 | 300 | 21.25 | P | 1181050 |
| 15:23:42 | 100 | 21.25 | P | 1181078 |
| 15:23:44 | 2500 | 21.08 | Q | 1181123 |
| 15:23:45 | 100 | 21.25 | P | 1181166 |
| 15:23:45 | 100 | 21.25 | P | 1181168 |
| 15:23:45 | 100 | 21.25 | P | 1181176 |
| 15:23:45 | 100 | 21.25 | P | 1181187 |
| 15:23:45 | 100 | 21.25 | P | 1181188 |
| 15:23:45 | 100 | 21.25 | P | 1181191 |
| 15:23:45 | 100 | 21.25 | P | 1181192 |

| 15:23:46 | 100 | 21.25 | P | 1181197 |
| 15:23:46 | 100 | 21.25 | P | 1181212 |
| 15:23:46 | 100 | 21.25 | P | 1181215 |
| 15:23:46 | 100 | 21.25 | P | 1181217 |
| 15:23:47 | 100 | 21.25 | P | 1181250 |
| 15:23:49 | 100 | 21.25 | P | 1181345 |
| 15:23:56 | 100 | 21.21 | C | 1181716 |
| 15:23:56 | 100 | 21.22 | C | 1181717 |
| 15:23:56 | 100 | 21.24 | C | 1181727 |
| 15:23:56 | 900 | 21.24 | C | 1181728 |
| 15:23:57 | 100 | 21.24 | C | 1181776 |
| 15:23:58 | 100 | 21.25 | P | 1181793 |
| 15:23:58 | 100 | 21.25 | P | 1181794 |
| 15:23:58 | 800 | 21.25 | P | 1181795 |
| 15:23:59 | 100 | 21.25 | P | 1181930 |
| 15:23:59 | 225 | 21.25 | P | 1181931 |
| 15:23:59 | 100 | 21.25 | C | 1181940 |
| 15:23:59 | 100 | 21.25 | C | 1181941 |
| 15:24:00 | 100 | 21.26 | P | 1182022 |
| 15:24:00 | 100 | 21.29 | Q | 1182032 |
| 15:24:00 | 100 | 21.27 | C | 1182046 |
| 15:24:00 | 100 | 21.27 | C | 1182047 |
| 15:24:01 | 100 | 21.3 | Q | 1182072 |
| 15:24:03 | 200 | 21.271 | Q | 1182246 |
| 15:24:08 | 100 | 21.3 | Q | 1182503 |
| 15:24:10 | 100 | 21.3 | P | 1182717 |
| 15:24:13 | 2500 | 21.25 | Q | 1182866 |
| 15:24:13 | 100 | 21.29 | C | 1182900 |
| 15:24:17 | 100 | 21.27 | C | 1183035 |
| 15:24:17 | 100 | 21.27 | C | 1183036 |
| 15:24:17 | 200 | 21.27 | C | 1183037 |
| 15:24:18 | 100 | 21.25 | P | 1183070 |
| 15:24:18 | 100 | 21.25 | P | 1183074 |
| 15:24:19 | 100 | 21.21 | C | 1183126 |
| 15:24:19 | 100 | 21.21 | C | 1183131 |
| 15:24:19 | 100 | 21.18 | P | 1183144 |
| 15:24:20 | 100 | 21.18 | C | 1183161 |

| | | | | |
|---|---|---|---|---|
| 15:24:34 | 100 | 21.21 | C | 1183853 |
| 15:24:34 | 100 | 21.21 | Q | 1183861 |
| 15:24:38 | 100 | 21.19 | C | 1184044 |
| 15:24:38 | 100 | 21.19 | Q | 1184058 |
| 15:24:39 | 400 | 21.16 | C | 1184079 |
| 15:24:45 | 100 | 21.17 | Q | 1184311 |
| 15:24:45 | 100 | 21.17 | C | 1184323 |
| 15:24:46 | 100 | 21.18 | C | 1184349 |
| 15:24:48 | 100 | 21.17 | C | 1184468 |
| 15:24:48 | 900 | 21.16 | Q | 1184482 |
| 15:24:48 | 100 | 21.16 | Q | 1184484 |
| 15:24:49 | 400 | 21.16 | C | 1184505 |
| 15:24:49 | 100 | 21.18 | P | 1184534 |
| 15:24:49 | 300 | 21.18 | P | 1184557 |
| 15:24:49 | 700 | 21.18 | P | 1184558 |
| 15:24:49 | 300 | 21.18 | P | 1184562 |
| 15:24:49 | 300 | 21.18 | P | 1184563 |
| 15:24:49 | 100 | 21.18 | P | 1184564 |
| 15:24:49 | 300 | 21.18 | P | 1184565 |
| 15:24:49 | 700 | 21.18 | P | 1184566 |
| 15:24:49 | 300 | 21.18 | P | 1184578 |
| 15:24:49 | 700 | 21.18 | P | 1184579 |
| 15:24:49 | 100 | 21.17 | C | 1184588 |
| 15:24:49 | 300 | 21.18 | P | 1184600 |
| 15:24:49 | 700 | 21.18 | P | 1184602 |
| 15:24:49 | 100 | 21.18 | P | 1184606 |
| 15:24:49 | 200 | 21.18 | P | 1184611 |
| 15:24:49 | 100 | 21.18 | P | 1184613 |
| 15:24:51 | 1000 | 21.16 | Q | 1184907 |
| 15:24:51 | 500 | 21.16 | Q | 1184990 |
| 15:24:55 | 100 | 21.18 | P | 1185320 |
| 15:24:57 | 100 | 21.19 | Q | 1185442 |
| 15:24:58 | 100 | 21.19 | C | 1185451 |
| 15:25:00 | 100 | 21.19 | Q | 1185634 |
| 15:25:00 | 100 | 21.19 | C | 1185649 |
| 15:25:01 | 100 | 21.19 | Q | 1185759 |
| 15:25:04 | 100 | 21.2 | C | 1186079 |

| 15:25:04 | 100 | 21.2 | C | 1186080 |
|---|---|---|---|---|
| 15:25:04 | 100 | 21.17 | C | 1186081 |
| 15:25:08 | 100 | 21.17 | Q | 1186319 |
| 15:25:11 | 1000 | 21.17 | Q | 1186447 |
| 15:25:16 | 5000 | 21.18 | Q | 1186900 |
| 15:25:17 | 100 | 21.2 | C | 1186983 |
| 15:25:19 | 100 | 21.21 | C | 1187079 |
| 15:25:20 | 100 | 21.21 | Q | 1187131 |
| 15:25:20 | 100 | 21.2 | P | 1187150 |
| 15:25:24 | 100 | 21.2 | Q | 1187277 |
| 15:25:25 | 100 | 21.21 | Q | 1187306 |
| 15:25:26 | 300 | 21.18 | Q | 1187334 |
| 15:25:26 | 400 | 21.18 | Q | 1187335 |
| 15:25:27 | 100 | 21.22 | C | 1187408 |
| 15:25:27 | 250 | 21.22 | Q | 1187414 |
| 15:25:31 | 100 | 21.22 | C | 1187594 |
| 15:25:34 | 100 | 21.23 | C | 1187777 |
| 15:25:34 | 100 | 21.23 | C | 1187778 |
| 15:25:35 | 300 | 21.22 | Q | 1187807 |
| 15:25:35 | 100 | 21.22 | Q | 1187839 |
| 15:25:45 | 900 | 21.22 | Q | 1188281 |
| 15:25:45 | 100 | 21.22 | C | 1188292 |
| 15:25:47 | 100 | 21.22 | Q | 1188334 |
| 15:25:49 | 100 | 21.22 | Q | 1188479 |
| 15:25:53 | 100 | 21.23 | C | 1188636 |
| 15:25:54 | 100 | 21.25 | C | 1188671 |
| 15:25:56 | 150 | 21.26 | Q | 1188731 |
| 15:26:01 | 100 | 21.23 | P | 1188899 |
| 15:26:01 | 100 | 21.24 | Q | 1188906 |
| 15:26:02 | 100 | 21.22 | C | 1188973 |
| 15:26:03 | 100 | 21.22 | Q | 1188991 |
| 15:26:03 | 3900 | 21.22 | Q | 1188992 |
| 15:26:04 | 200 | 21.22 | Q | 1189079 |
| 15:26:04 | 200 | 21.22 | Q | 1189081 |
| 15:26:04 | 100 | 21.23 | P | 1189092 |
| 15:26:04 | 500 | 21.24 | P | 1189093 |
| 15:26:04 | 400 | 21.24 | P | 1189094 |

| | | | | |
|---|---|---|---|---|
| 15:26:05 | 100 | 21.21 | C | 1189173 |
| 15:26:05 | 100 | 21.21 | C | 1189174 |
| 15:26:05 | 400 | 21.19 | C | 1189175 |
| 15:26:05 | 400 | 21.19 | C | 1189197 |
| 15:26:08 | 100 | 21.19 | C | 1189410 |
| 15:26:08 | 100 | 21.19 | C | 1189411 |
| 15:26:08 | 100 | 21.22 | Q | 1189415 |
| 15:26:08 | 100 | 21.21 | Q | 1189416 |
| 15:26:10 | 100 | 21.22 | P | 1189513 |
| 15:26:10 | 200 | 21.22 | P | 1189514 |
| 15:26:11 | 1000 | 21.21 | Q | 1189606 |
| 15:26:12 | 100 | 21.19 | C | 1189614 |
| 15:26:12 | 100 | 21.22 | Q | 1189621 |
| 15:26:13 | 100 | 21.23 | C | 1189667 |
| 15:26:13 | 100 | 21.23 | C | 1189688 |
| 15:26:13 | 100 | 21.23 | C | 1189689 |
| 15:26:15 | 100 | 21.21 | Q | 1189874 |
| 15:26:17 | 100 | 21.21 | C | 1189961 |
| 15:26:18 | 100 | 21.21 | Q | 1189987 |
| 15:26:18 | 100 | 21.21 | Q | 1189988 |
| 15:26:18 | 100 | 21.21 | Q | 1189989 |
| 15:26:19 | 100 | 21.19 | C | 1190043 |
| 15:26:19 | 200 | 21.18 | Q | 1190126 |
| 15:26:20 | 100 | 21.17 | C | 1190156 |
| 15:26:21 | 200 | 21.17 | C | 1190212 |
| 15:26:21 | 100 | 21.18 | C | 1190250 |
| 15:26:21 | 100 | 21.18 | C | 1190251 |
| 15:26:21 | 200 | 21.199 | Q | 1190276 |
| 15:26:23 | 100 | 21.19 | C | 1190348 |
| 15:26:25 | 100 | 21.18 | Q | 1190468 |
| 15:26:25 | 100 | 21.19 | C | 1190472 |
| 15:26:27 | 100 | 21.19 | C | 1190543 |
| 15:26:28 | 300 | 21.18 | Q | 1190551 |
| 15:26:28 | 100 | 21.19 | Q | 1190552 |
| 15:26:28 | 100 | 21.18 | C | 1190555 |
| 15:26:28 | 100 | 21.18 | Q | 1190562 |
| 15:26:29 | 100 | 21.19 | P | 1190594 |

| | | | | |
|---|---|---|---|---|
| 15:26:29 | 2000 | 21.18 | Q | 1190600 |
| 15:26:29 | 2000 | 21.18 | Q | 1190612 |
| 15:26:29 | 100 | 21.19 | P | 1190618 |
| 15:26:30 | 100 | 21.19 | P | 1190649 |
| 15:26:30 | 1000 | 21.18 | Q | 1190656 |
| 15:26:30 | 1000 | 21.16 | Q | 1190706 |
| 15:26:30 | 100 | 21.19 | P | 1190712 |
| 15:26:31 | 100 | 21.19 | P | 1190742 |
| 15:26:31 | 400 | 21.15 | C | 1190745 |
| 15:26:31 | 100 | 21.15 | Q | 1190757 |
| 15:26:31 | 100 | 21.15 | Q | 1190758 |
| 15:26:31 | 100 | 21.15 | Q | 1190759 |
| 15:26:31 | 100 | 21.19 | P | 1190775 |
| 15:26:32 | 400 | 21.15 | Q | 1190826 |
| 15:26:39 | 100 | 21.16 | C | 1191181 |
| 15:26:41 | 100 | 21.15 | Q | 1191270 |
| 15:26:42 | 2500 | 21.18 | Q | 1191301 |
| 15:26:48 | 100 | 21.15 | Q | 1191642 |
| 15:26:50 | 200 | 21.15 | Q | 1191705 |
| 15:26:52 | 100 | 21.15 | Q | 1191770 |
| 15:26:53 | 100 | 21.15 | C | 1191815 |
| 15:26:53 | 300 | 21.15 | C | 1191816 |
| 15:26:54 | 200 | 21.151 | Q | 1191836 |
| 15:26:55 | 500 | 21.15 | Q | 1191911 |
| 15:26:58 | 100 | 21.16 | C | 1192110 |
| 15:27:01 | 450 | 21.16 | Q | 1192289 |
| 15:27:01 | 1450 | 21.15 | Q | 1192290 |
| 15:27:01 | 100 | 21.15 | Q | 1192308 |
| 15:27:03 | 100 | 21.18 | Q | 1192442 |
| 15:27:04 | 100 | 21.18 | Q | 1192475 |
| 15:27:05 | 100 | 21.18 | Q | 1192478 |
| 15:27:05 | 100 | 21.18 | C | 1192485 |
| 15:27:05 | 100 | 21.18 | C | 1192486 |
| 15:27:06 | 100 | 21.19 | P | 1192542 |
| 15:27:06 | 100 | 21.19 | P | 1192569 |
| 15:27:07 | 100 | 21.16 | C | 1192594 |
| 15:27:07 | 200 | 21.15 | Q | 1192597 |

| | | | | | |
|---|---|---|---|---|---|
| 15:27:07 | 100 | 21.19 | | P | 1192626 |
| 15:27:07 | 300 | 21.19 | | P | 1192627 |
| 15:27:08 | 100 | 21.19 | | Q | 1192636 |
| 15:27:08 | 100 | 21.19 | | Q | 1192639 |
| 15:27:08 | 100 | 21.19 | | C | 1192640 |
| 15:27:08 | 100 | 21.19 | | C | 1192641 |
| 15:27:08 | 100 | 21.19 | | C | 1192642 |
| 15:27:08 | 100 | 21.19 | | C | 1192643 |
| 15:27:09 | 100 | 21.16 | | Q | 1192685 |
| 15:27:12 | 100 | 21.16 | | Q | 1192865 |
| 15:27:15 | 1650 | 21.15 | | Q | 1192989 |
| 15:27:15 | 100 | 21.16 | | Q | 1192990 |
| 15:27:16 | 100 | 21.14 | | Q | 1193062 |
| 15:27:16 | 100 | 21.14 | | Q | 1193063 |
| 15:27:18 | 100 | 21.14 | | Q | 1193134 |
| 15:27:18 | 400 | 21.14 | | Q | 1193135 |
| 15:27:21 | 2000 | 21.13 | | Q | 1193304 |
| 15:27:21 | 100 | 21.13 | | Q | 1193330 |
| 15:27:22 | 200 | 21.13 | | P | 1193338 |
| 15:27:22 | 800 | 21.13 | | P | 1193339 |
| 15:27:27 | 100 | 21.14 | | P | 1193640 |
| 15:27:29 | 100 | 21.12 | | C | 1193701 |
| 15:27:29 | 100 | 21.11 | | Q | 1193705 |
| 15:27:34 | 100 | 21.111 | | Q | 1193963 |
| 15:27:35 | 3500 | 21.13 | | Q | 1194012 |
| 15:27:36 | 200 | 21.11 | | P | 1194023 |
| 15:27:36 | 100 | 21.11 | | C | 1194038 |
| 15:27:36 | 100 | 21.11 | | C | 1194039 |
| 15:27:37 | 200 | 21.11 | | P | 1194063 |
| 15:27:37 | 600 | 21.11 | | P | 1194064 |
| 15:27:37 | 100 | 21.11 | | C | 1194075 |
| 15:27:37 | 100 | 21.11 | | C | 1194076 |
| 15:27:37 | 100 | 21.1 | | Q | 1194093 |
| 15:27:38 | 100 | 21.1 | | Q | 1194126 |
| 15:27:38 | 100 | 21.1 | | Q | 1194127 |
| 15:27:38 | 200 | 21.1 | | Q | 1194144 |
| 15:27:38 | 100 | 21.1 | | Q | 1194146 |

| | | | | |
|---|---|---|---|---|
| 15:27:38 | 100 | 21.08 | Q | 1194149 |
| 15:27:54 | 100 | 21.11 | P | 1194969 |
| 15:27:56 | 100 | 21.11 | P | 1195085 |
| 15:27:58 | 100 | 21.11 | C | 1195141 |
| 15:27:58 | 200 | 21.09 | P | 1195177 |
| 15:28:09 | 100 | 21.11 | Q | 1196143 |
| 15:28:09 | 200 | 21.09 | P | 1196160 |
| 15:28:09 | 600 | 21.09 | P | 1196161 |
| 15:28:09 | 400 | 21.07 | C | 1196173 |
| 15:28:10 | 100 | 21.08 | Q | 1196193 |
| 15:28:10 | 100 | 21.05 | C | 1196199 |
| 15:28:10 | 400 | 21.05 | C | 1196200 |
| 15:28:12 | 100 | 21.08 | Q | 1196356 |
| 15:28:12 | 100 | 21.08 | Q | 1196357 |
| 15:28:15 | 300 | 21.08 | Q | 1196553 |
| 15:28:16 | 100 | 21.07 | Q | 1196600 |
| 15:28:17 | 100 | 21.07 | Q | 1196729 |
| 15:28:18 | 700 | 21.07 | Q | 1196814 |
| 15:28:18 | 3000 | 21.07 | Q | 1196815 |
| 15:28:19 | 100 | 21.04 | Q | 1196878 |
| 15:28:20 | 100 | 21.02 | P | 1196936 |
| 15:28:20 | 100 | 21.04 | C | 1196939 |
| 15:28:21 | 400 | 21.02 | C | 1196954 |
| 15:28:21 | 400 | 21 | C | 1196955 |
| 15:28:25 | 100 | 21.02 | C | 1197079 |
| 15:28:25 | 100 | 21.02 | C | 1197080 |
| 15:28:26 | 2500 | 21.07 | Q | 1197174 |
| 15:28:28 | 200 | 21.02 | C | 1197239 |
| 15:28:28 | 100 | 21.02 | P | 1197245 |
| 15:28:30 | 100 | 21.02 | C | 1197371 |
| 15:28:32 | 100 | 21.01 | Q | 1197443 |
| 15:28:33 | 300 | 21.05 | Q | 1197472 |
| 15:28:34 | 400 | 21.05 | Q | 1197487 |
| 15:28:34 | 100 | 21.01 | Q | 1197490 |
| 15:28:43 | 1300 | 21 | Q | 1197753 |
| 15:28:52 | 100 | 20.99 | Q | 1198174 |
| 15:28:52 | 100 | 20.99 | Q | 1198189 |

| | | | | |
|---|---|---|---|---|
| 15:28:53 | 200 | 20.99 | Q | 1198206 |
| 15:28:53 | 2800 | 21.05 | Q | 1198215 |
| 15:28:53 | 100 | 20.99 | Q | 1198223 |
| 15:28:53 | 100 | 20.99 | Q | 1198234 |
| 15:28:53 | 100 | 20.99 | Q | 1198254 |
| 15:28:54 | 100 | 20.99 | Q | 1198282 |
| 15:28:54 | 100 | 20.99 | Q | 1198296 |
| 15:28:55 | 100 | 20.99 | Q | 1198309 |
| 15:28:55 | 100 | 20.99 | Q | 1198314 |
| 15:28:55 | 100 | 20.99 | Q | 1198327 |
| 15:28:55 | 100 | 20.99 | Q | 1198334 |
| 15:28:56 | 100 | 20.99 | Q | 1198344 |
| 15:28:56 | 100 | 20.99 | Q | 1198353 |
| 15:28:56 | 100 | 20.99 | Q | 1198362 |
| 15:28:57 | 100 | 20.99 | Q | 1198369 |
| 15:28:57 | 100 | 20.99 | Q | 1198387 |
| 15:28:59 | 1000 | 20.99 | Q | 1198485 |
| 15:28:59 | 400 | 20.99 | Q | 1198493 |
| 15:29:01 | 100 | 20.96 | Q | 1198603 |
| 15:29:01 | 100 | 20.96 | Q | 1198605 |
| 15:29:05 | 100 | 20.94 | Q | 1198824 |
| 15:29:05 | 800 | 20.93 | Q | 1198825 |
| 15:29:05 | 100 | 20.94 | Q | 1198826 |
| 15:29:06 | 100 | 20.99 | P | 1198875 |
| 15:29:06 | 100 | 20.98 | Q | 1198878 |
| 15:29:06 | 100 | 20.99 | Q | 1198880 |
| 15:29:06 | 100 | 20.97 | Q | 1198882 |
| 15:29:06 | 400 | 21 | Q | 1198884 |
| 15:29:06 | 100 | 20.97 | C | 1198890 |
| 15:29:06 | 100 | 20.98 | C | 1198891 |
| 15:29:06 | 100 | 20.99 | C | 1198892 |
| 15:29:06 | 100 | 21 | Q | 1198907 |
| 15:29:06 | 200 | 21 | Q | 1198908 |
| 15:29:11 | 2500 | 20.99 | Q | 1199171 |
| 15:29:18 | 200 | 20.96 | Q | 1199386 |
| 15:29:18 | 100 | 20.96 | C | 1199396 |
| 15:29:18 | 200 | 20.96 | C | 1199397 |

| | | | | |
|---|---|---|---|---|
| 15:29:18 | 200 | 20.96 | Q | 1199399 |
| 15:29:18 | 100 | 20.96 | Q | 1199402 |
| 15:29:18 | 100 | 20.98 | P | 1199421 |
| 15:29:19 | 100 | 20.97 | C | 1199458 |
| 15:29:20 | 200 | 20.97 | Q | 1199503 |
| 15:29:20 | 100 | 20.97 | Q | 1199504 |
| 15:29:21 | 100 | 20.97 | C | 1199515 |
| 15:29:21 | 200 | 20.97 | C | 1199517 |
| 15:29:21 | 100 | 20.98 | C | 1199588 |
| 15:29:21 | 100 | 20.98 | C | 1199589 |
| 15:29:22 | 200 | 20.98 | C | 1199595 |
| 15:29:22 | 200 | 20.98 | Q | 1199609 |
| 15:29:22 | 100 | 20.98 | Q | 1199610 |
| 15:29:22 | 100 | 20.98 | P | 1199622 |
| 15:29:23 | 100 | 20.98 | C | 1199651 |
| 15:29:23 | 100 | 20.99 | C | 1199652 |
| 15:29:23 | 300 | 21 | C | 1199653 |
| 15:29:23 | 300 | 21 | Q | 1199657 |
| 15:29:23 | 200 | 20.921 | Q | 1199663 |
| 15:29:24 | 100 | 20.99 | C | 1199680 |
| 15:29:24 | 100 | 21.01 | C | 1199722 |
| 15:29:25 | 100 | 21.02 | Q | 1199728 |
| 15:29:26 | 100 | 21.02 | C | 1199765 |
| 15:29:26 | 100 | 21.02 | C | 1199774 |
| 15:29:33 | 1000 | 21 | P | 1201068 |
| 15:29:34 | 1000 | 21 | P | 1201275 |
| 15:29:34 | 1000 | 21 | P | 1201297 |
| 15:29:36 | 1000 | 21 | P | 1201458 |
| 15:29:36 | 1000 | 21 | P | 1201477 |
| 15:29:37 | 1000 | 21 | P | 1201481 |
| 15:29:37 | 1000 | 21 | P | 1201507 |
| 15:29:38 | 1000 | 21 | P | 1201592 |
| 15:29:38 | 2000 | 21 | P | 1201593 |
| 15:29:38 | 1300 | 21 | P | 1201595 |
| 15:29:42 | 250 | 20.99 | Q | 1201914 |
| 15:29:43 | 100 | 21 | Q | 1202008 |
| 15:29:43 | 100 | 21.02 | P | 1202082 |

| | | | | |
|---|---|---|---|---|
| 15:29:44 | 100 | 21.02 | P | 1202116 |
| 15:29:46 | 100 | 21 | C | 1202262 |
| 15:29:46 | 500 | 21 | P | 1202280 |
| 15:29:47 | 100 | 21 | Q | 1202281 |
| 15:29:49 | 500 | 21 | P | 1202410 |
| 15:29:49 | 4500 | 21 | P | 1202411 |
| 15:29:54 | 400 | 21 | P | 1202694 |
| 15:30:03 | 100 | 21 | C | 1203685 |
| 15:30:06 | 100 | 20.99 | Q | 1203869 |
| 15:30:06 | 100 | 20.99 | Q | 1203871 |
| 15:30:12 | 200 | 20.99 | C | 1204435 |
| 15:30:12 | 100 | 20.99 | C | 1204436 |
| 15:30:17 | 100 | 20.98 | Q | 1204688 |
| 15:30:17 | 100 | 20.98 | Q | 1204689 |
| 15:30:19 | 100 | 20.98 | Q | 1204790 |
| 15:30:19 | 100 | 20.98 | C | 1204809 |
| 15:30:19 | 200 | 20.98 | C | 1204810 |
| 15:30:20 | 200 | 20.98 | Q | 1204814 |
| 15:30:36 | 100 | 20.91 | Q | 1205921 |
| 15:30:36 | 200 | 20.91 | Q | 1205923 |
| 15:30:36 | 300 | 20.91 | Q | 1205924 |
| 15:30:36 | 100 | 20.91 | C | 1205932 |
| 15:30:36 | 200 | 20.91 | C | 1205933 |
| 15:30:36 | 400 | 20.91 | C | 1205934 |
| 15:30:36 | 100 | 20.91 | Q | 1205936 |
| 15:30:36 | 400 | 20.91 | Q | 1205941 |
| 15:30:39 | 100 | 20.91 | C | 1206074 |
| 15:30:39 | 100 | 20.91 | Q | 1206077 |
| 15:30:39 | 100 | 20.91 | Q | 1206080 |
| 15:30:40 | 100 | 20.91 | C | 1206088 |
| 15:30:46 | 600 | 20.89 | Q | 1206449 |
| 15:30:46 | 100 | 20.9 | Q | 1206450 |
| 15:30:46 | 100 | 20.9 | Q | 1206451 |
| 15:30:46 | 3400 | 20.89 | Q | 1206453 |
| 15:30:48 | 400 | 20.88 | Q | 1206523 |
| 15:30:58 | 100 | 20.86 | Q | 1206941 |
| 15:30:59 | 200 | 20.85 | C | 1207051 |

| | | | | |
|---|---|---|---|---|
| 15:30:59 | 300 | 20.85 | C | 1207052 |
| 15:31:00 | 478 | 20.85 | Q | 1207099 |
| 15:31:00 | 100 | 20.84 | Q | 1207138 |
| 15:31:00 | 200 | 20.83 | Q | 1207148 |
| 15:31:00 | 100 | 20.84 | Q | 1207177 |
| 15:31:01 | 100 | 20.82 | Q | 1207178 |
| 15:31:02 | 100 | 20.83 | C | 1207257 |
| 15:31:02 | 300 | 20.83 | C | 1207258 |
| 15:31:02 | 100 | 20.82 | Q | 1207292 |
| 15:31:03 | 500 | 20.82 | Q | 1207305 |
| 15:31:03 | 100 | 20.8 | C | 1207320 |
| 15:31:07 | 100 | 20.79 | Q | 1207522 |
| 15:31:07 | 400 | 20.79 | Q | 1207523 |
| 15:31:12 | 100 | 20.74 | Q | 1207803 |
| 15:31:12 | 100 | 20.74 | Q | 1207804 |
| 15:31:13 | 100 | 20.77 | Q | 1207851 |
| 15:31:13 | 100 | 20.77 | Q | 1207856 |
| 15:31:14 | 100 | 20.77 | C | 1207872 |
| 15:31:14 | 100 | 20.77 | C | 1207873 |
| 15:31:16 | 100 | 20.69 | Q | 1207974 |
| 15:31:16 | 100 | 20.69 | Q | 1207975 |
| 15:31:21 | 900 | 20.68 | Q | 1208236 |
| 15:31:21 | 100 | 20.68 | Q | 1208254 |
| 15:31:21 | 300 | 20.68 | Q | 1208255 |
| 15:31:22 | 200 | 20.68 | C | 1208319 |
| 15:31:22 | 700 | 20.69 | C | 1208320 |
| 15:31:25 | 100 | 20.66 | P | 1208430 |
| 15:31:26 | 100 | 20.67 | P | 1208458 |
| 15:31:26 | 300 | 20.67 | P | 1208488 |
| 15:31:27 | 100 | 20.7 | C | 1208501 |
| 15:31:27 | 100 | 20.69 | Q | 1208507 |
| 15:31:27 | 100 | 20.7 | Q | 1208508 |
| 15:31:45 | 900 | 20.67 | P | 1209896 |
| 15:31:45 | 100 | 20.67 | P | 1209897 |
| 15:31:46 | 100 | 20.66 | C | 1209910 |
| 15:31:46 | 100 | 20.66 | C | 1209911 |
| 15:31:46 | 400 | 20.66 | C | 1209912 |

| | | | | |
|---|---|---|---|---|
| 15:31:46 | 100 | 20.66 | C | 1209913 |
| 15:31:47 | 200 | 20.67 | P | 1209977 |
| 15:31:47 | 200 | 20.67 | P | 1209981 |
| 15:31:47 | 200 | 20.67 | P | 1209982 |
| 15:31:47 | 100 | 20.67 | C | 1209994 |
| 15:31:48 | 200 | 20.67 | P | 1210029 |
| 15:31:48 | 100 | 20.68 | Q | 1210039 |
| 15:31:49 | 400 | 20.67 | P | 1210096 |
| 15:31:49 | 100 | 20.67 | Q | 1210099 |
| 15:31:49 | 300 | 20.67 | P | 1210100 |
| 15:31:49 | 100 | 20.67 | P | 1210101 |
| 15:31:49 | 394 | 20.66 | Q | 1210104 |
| 15:31:49 | 100 | 20.66 | Q | 1210105 |
| 15:31:49 | 100 | 20.67 | Q | 1210106 |
| 15:31:49 | 400 | 20.67 | P | 1210107 |
| 15:31:50 | 100 | 20.66 | Q | 1210116 |
| 15:31:50 | 100 | 20.66 | Q | 1210117 |
| 15:31:50 | 100 | 20.65 | Q | 1210118 |
| 15:31:50 | 606 | 20.66 | Q | 1210119 |
| 15:31:50 | 200 | 20.65 | Q | 1210120 |
| 15:31:50 | 400 | 20.67 | P | 1210132 |
| 15:31:50 | 100 | 20.67 | P | 1210133 |
| 15:31:50 | 400 | 20.66 | P | 1210141 |
| 15:31:50 | 100 | 20.67 | P | 1210142 |
| 15:31:50 | 100 | 20.67 | P | 1210146 |
| 15:31:50 | 100 | 20.67 | P | 1210147 |
| 15:31:50 | 100 | 20.67 | P | 1210159 |
| 15:31:51 | 100 | 20.67 | P | 1210160 |
| 15:31:51 | 500 | 20.67 | P | 1210177 |
| 15:31:51 | 100 | 20.64 | Q | 1210182 |
| 15:31:52 | 200 | 20.67 | P | 1210194 |
| 15:31:52 | 200 | 20.67 | P | 1210216 |
| 15:31:52 | 100 | 20.67 | P | 1210218 |
| 15:31:52 | 200 | 20.67 | P | 1210219 |
| 15:31:52 | 100 | 20.67 | P | 1210227 |
| 15:31:52 | 100 | 20.67 | P | 1210231 |
| 15:31:53 | 200 | 20.67 | P | 1210234 |

| | | | | |
|---|---|---|---|---|
| 15:31:53 | 200 | 20.67 | P | 1210235 |
| 15:31:53 | 200 | 20.669 | Q | 1210239 |
| 15:31:53 | 200 | 20.67 | P | 1210241 |
| 15:31:53 | 200 | 20.67 | P | 1210254 |
| 15:31:53 | 1000 | 20.67 | Q | 1210265 |
| 15:31:54 | 300 | 20.67 | P | 1210274 |
| 15:31:54 | 200 | 20.67 | P | 1210275 |
| 15:31:54 | 500 | 20.67 | P | 1210302 |
| 15:31:54 | 200 | 20.67 | P | 1210304 |
| 15:31:54 | 100 | 20.67 | P | 1210305 |
| 15:31:54 | 300 | 20.67 | P | 1210314 |
| 15:31:54 | 200 | 20.67 | P | 1210322 |
| 15:31:55 | 100 | 20.62 | C | 1210332 |
| 15:31:55 | 200 | 20.67 | P | 1210334 |
| 15:31:55 | 100 | 20.67 | P | 1210340 |
| 15:31:55 | 400 | 20.67 | P | 1210341 |
| 15:31:55 | 500 | 20.67 | P | 1210352 |
| 15:31:55 | 100 | 20.67 | Q | 1210362 |
| 15:31:55 | 100 | 20.67 | P | 1210363 |
| 15:31:56 | 100 | 20.67 | P | 1210390 |
| 15:31:57 | 100 | 20.62 | P | 1210434 |
| 15:31:57 | 100 | 20.61 | C | 1210437 |
| 15:31:57 | 100 | 20.61 | C | 1210438 |
| 15:31:57 | 200 | 20.61 | Q | 1210442 |
| 15:31:57 | 100 | 20.61 | Q | 1210450 |
| 15:31:57 | 100 | 20.61 | Q | 1210451 |
| 15:31:57 | 100 | 20.67 | Q | 1210454 |
| 15:31:58 | 100 | 20.67 | C | 1210474 |
| 15:31:58 | 300 | 20.62 | P | 1210506 |
| 15:31:58 | 100 | 20.67 | Q | 1210520 |
| 15:31:58 | 100 | 20.67 | Q | 1210531 |
| 15:31:59 | 100 | 20.67 | C | 1210540 |
| 15:31:59 | 100 | 20.67 | C | 1210543 |
| 15:32:01 | 100 | 20.6 | P | 1210716 |
| 15:32:02 | 100 | 20.6 | Q | 1210746 |
| 15:32:07 | 200 | 20.6 | P | 1210927 |
| 15:32:07 | 100 | 20.6 | C | 1210931 |

| | | | | |
|---|---|---|---|---|
| 15:32:07 | 100 | 20.6 | Q | 1210943 |
| 15:32:07 | 100 | 20.64 | C | 1210955 |
| 15:32:07 | 100 | 20.64 | C | 1210956 |
| 15:32:07 | 100 | 20.64 | Q | 1210964 |
| 15:32:07 | 100 | 20.64 | Q | 1211007 |
| 15:32:07 | 100 | 20.63 | Q | 1211008 |
| 15:32:07 | 100 | 20.64 | Q | 1211010 |
| 15:32:07 | 100 | 20.64 | C | 1211040 |
| 15:32:07 | 100 | 20.64 | C | 1211041 |
| 15:32:07 | 200 | 20.64 | C | 1211049 |
| 15:32:07 | 200 | 20.64 | Q | 1211054 |
| 15:32:12 | 100 | 20.62 | Q | 1211285 |
| 15:32:12 | 100 | 20.61 | Q | 1211286 |
| 15:32:12 | 100 | 20.62 | Q | 1211291 |
| 15:32:12 | 100 | 20.62 | Q | 1211312 |
| 15:32:13 | 100 | 20.61 | Q | 1211317 |
| 15:32:13 | 100 | 20.62 | Q | 1211324 |
| 15:32:13 | 100 | 20.61 | Q | 1211326 |
| 15:32:13 | 100 | 20.61 | Q | 1211333 |
| 15:32:14 | 2600 | 20.59 | Q | 1211383 |
| 15:32:14 | 200 | 20.59 | Q | 1211384 |
| 15:32:14 | 100 | 20.59 | Q | 1211385 |
| 15:32:14 | 100 | 20.59 | Q | 1211386 |
| 15:32:15 | 1000 | 20.59 | Q | 1211401 |
| 15:32:15 | 1000 | 20.59 | Q | 1211421 |
| 15:32:17 | 100 | 20.61 | Q | 1211500 |
| 15:32:17 | 500 | 20.59 | Q | 1211511 |
| 15:32:17 | 100 | 20.61 | Q | 1211517 |
| 15:32:19 | 100 | 20.6 | Q | 1211654 |
| 15:32:19 | 300 | 20.62 | Q | 1211658 |
| 15:32:24 | 100 | 20.6 | Q | 1211865 |
| 15:32:28 | 100 | 20.59 | P | 1212064 |
| 15:32:29 | 1000 | 20.6 | Q | 1212135 |
| 15:32:29 | 1000 | 20.62 | Q | 1212136 |
| 15:32:30 | 100 | 20.6 | Q | 1212182 |
| 15:32:30 | 100 | 20.62 | Q | 1212184 |
| 15:32:32 | 100 | 20.6 | Q | 1212320 |

| | | | | | |
|---|---|---|---|---|---|
| 15:32:32 | 100 | 20.6 | | P | 1212358 |
| 15:32:34 | 100 | 20.6 | | C | 1212436 |
| 15:32:34 | 100 | 20.59 | | Q | 1212445 |
| 15:32:34 | 100 | 20.6 | | Q | 1212446 |
| 15:32:34 | 100 | 20.59 | | Q | 1212447 |
| 15:32:34 | 100 | 20.629 | | Q | 1212458 |
| 15:32:34 | 100 | 20.63 | | Q | 1212459 |
| 15:32:38 | 100 | 20.61 | | Q | 1212568 |
| 15:32:38 | 900 | 20.63 | | Q | 1212592 |
| 15:32:38 | 100 | 20.63 | | Q | 1212603 |
| 15:32:39 | 3500 | 20.61 | Z | Q | 1212612 | 1149174 |
| 15:32:41 | 100 | 20.6 | | Q | 1212778 |
| 15:32:41 | 100 | 20.59 | | Q | 1212783 |
| 15:32:41 | 100 | 20.59 | | Q | 1212794 |
| 15:32:41 | 200 | 20.59 | | Q | 1212795 |
| 15:32:41 | 200 | 20.59 | | Q | 1212798 |
| 15:32:41 | 100 | 20.6 | | C | 1212810 |
| 15:32:41 | 100 | 20.59 | | C | 1212811 |
| 15:32:41 | 100 | 20.59 | | C | 1212812 |
| 15:32:41 | 200 | 20.59 | | C | 1212813 |
| 15:32:41 | 100 | 20.59 | | Q | 1212823 |
| 15:32:48 | 100 | 20.59 | | P | 1213228 |
| 15:32:48 | 100 | 20.59 | | C | 1213256 |
| 15:32:48 | 100 | 20.59 | | C | 1213258 |
| 15:32:48 | 100 | 20.59 | | C | 1213260 |
| 15:32:48 | 100 | 20.61 | | P | 1213293 |
| 15:32:48 | 100 | 20.61 | | P | 1213294 |
| 15:32:48 | 400 | 20.61 | | P | 1213295 |
| 15:32:49 | 100 | 20.54 | | Q | 1213359 |
| 15:32:50 | 300 | 20.53 | | Q | 1213383 |
| 15:32:50 | 100 | 20.53 | | Q | 1213394 |
| 15:32:51 | 100 | 20.59 | | C | 1213451 |
| 15:32:51 | 100 | 20.52 | | Q | 1213457 |
| 15:32:51 | 200 | 20.52 | | Q | 1213467 |
| 15:32:51 | 700 | 20.52 | | Q | 1213468 |
| 15:32:51 | 100 | 20.52 | | Q | 1213469 |
| 15:32:51 | 100 | 20.58 | | Q | 1213473 |

| 15:32:51 | 100 | 20.58 | Q | 1213478 |
|----------|-----|-------|---|---------|
| 15:32:51 | 300 | 20.52 | Q | 1213479 |
| 15:32:51 | 400 | 20.52 | Q | 1213480 |
| 15:32:51 | 100 | 20.52 | Q | 1213481 |
| 15:32:52 | 100 | 20.58 | Q | 1213497 |
| 15:32:52 | 342 | 20.58 | Q | 1213498 |
| 15:32:52 | 458 | 20.54 | C | 1213500 |
| 15:32:52 | 142 | 20.53 | C | 1213501 |
| 15:32:52 | 100 | 20.58 | C | 1213503 |
| 15:32:52 | 100 | 20.58 | C | 1213504 |
| 15:32:52 | 100 | 20.52 | C | 1213508 |
| 15:32:52 | 100 | 20.52 | C | 1213509 |
| 15:32:52 | 100 | 20.58 | C | 1213544 |
| 15:32:53 | 100 | 20.51 | Q | 1213534 |
| 15:32:53 | 100 | 20.51 | Q | 1213561 |
| 15:32:53 | 258 | 20.57 | C | 1213584 |
| 15:32:53 | 100 | 20.5  | Q | 1213587 |
| 15:32:53 | 500 | 20.5  | Q | 1213592 |
| 15:32:53 | 100 | 20.5  | Q | 1213594 |
| 15:32:54 | 300 | 20.52 | P | 1213647 |
| 15:32:54 | 100 | 20.49 | Q | 1213675 |
| 15:32:54 | 100 | 20.53 | P | 1213693 |
| 15:32:56 | 100 | 20.47 | Q | 1213753 |
| 15:32:57 | 200 | 20.47 | C | 1213830 |
| 15:32:57 | 200 | 20.47 | C | 1213831 |
| 15:32:57 | 100 | 20.47 | C | 1213832 |
| 15:32:57 | 200 | 20.46 | C | 1213849 |
| 15:32:58 | 100 | 20.45 | Q | 1213888 |
| 15:33:00 | 100 | 20.46 | C | 1214018 |
| 15:33:00 | 300 | 20.47 | C | 1214058 |
| 15:33:00 | 100 | 20.46 | Q | 1214063 |
| 15:33:00 | 200 | 20.45 | Q | 1214089 |
| 15:33:00 | 100 | 20.45 | Q | 1214102 |
| 15:33:01 | 100 | 20.46 | Q | 1214177 |
| 15:33:01 | 100 | 20.44 | Q | 1214190 |
| 15:33:01 | 700 | 20.44 | Q | 1214192 |
| 15:33:01 | 100 | 20.44 | Q | 1214208 |

| | | | | |
|---|---|---|---|---|
| 15:33:02 | 1000 | 20.44 | Q | 1214228 |
| 15:33:03 | 100 | 20.43 | Q | 1214243 |
| 15:33:03 | 100 | 20.42 | Q | 1214277 |
| 15:33:03 | 100 | 20.43 | P | 1214280 |
| 15:33:03 | 100 | 20.4 | Q | 1214283 |
| 15:33:04 | 100 | 20.39 | Q | 1214297 |
| 15:33:04 | 100 | 20.38 | Q | 1214298 |
| 15:33:04 | 800 | 20.38 | Q | 1214321 |
| 15:33:04 | 400 | 20.43 | P | 1214327 |
| 15:33:05 | 100 | 20.37 | P | 1214341 |
| 15:33:05 | 100 | 20.38 | C | 1214354 |
| 15:33:05 | 100 | 20.36 | Q | 1214377 |
| 15:33:05 | 600 | 20.36 | C | 1214389 |
| 15:33:05 | 100 | 20.36 | C | 1214390 |
| 15:33:06 | 100 | 20.35 | Q | 1214462 |
| 15:33:09 | 100 | 20.36 | C | 1214616 |
| 15:33:09 | 100 | 20.36 | C | 1214617 |
| 15:33:10 | 100 | 20.36 | Q | 1214625 |
| 15:33:10 | 100 | 20.36 | Q | 1214637 |
| 15:33:10 | 400 | 20.36 | C | 1214662 |
| 15:33:11 | 100 | 20.34 | Q | 1214722 |
| 15:33:11 | 100 | 20.35 | P | 1214725 |
| 15:33:11 | 100 | 20.35 | Q | 1214726 |
| 15:33:11 | 100 | 20.34 | Q | 1214728 |
| 15:33:12 | 100 | 20.35 | P | 1214810 |
| 15:33:12 | 200 | 20.35 | P | 1214811 |
| 15:33:12 | 200 | 20.35 | P | 1214861 |
| 15:33:12 | 400 | 20.35 | P | 1214862 |
| 15:33:14 | 100 | 20.33 | P | 1214944 |
| 15:33:14 | 100 | 20.32 | Q | 1214965 |
| 15:33:14 | 100 | 20.32 | Q | 1214966 |
| 15:33:16 | 100 | 20.36 | Q | 1215085 |
| 15:33:16 | 100 | 20.35 | Q | 1215092 |
| 15:33:17 | 400 | 20.36 | P | 1215094 |
| 15:33:17 | 200 | 20.35 | C | 1215101 |
| 15:33:17 | 100 | 20.36 | C | 1215102 |
| 15:33:17 | 200 | 20.36 | C | 1215103 |

| | | | | |
|---|---|---|---|---|
| 15:33:17 | 100 | 20.36 | C | 1215104 |
| 15:33:17 | 100 | 20.36 | C | 1215108 |
| 15:33:17 | 700 | 20.36 | P | 1215120 |
| 15:33:18 | 100 | 20.36 | Q | 1215155 |
| 15:33:19 | 100 | 20.36 | C | 1215215 |
| 15:33:20 | 100 | 20.37 | Q | 1215306 |
| 15:33:20 | 100 | 20.37 | Q | 1215308 |
| 15:33:21 | 100 | 20.37 | C | 1215331 |
| 15:33:21 | 100 | 20.37 | C | 1215332 |
| 15:33:28 | 100 | 20.39 | C | 1215765 |
| 15:33:28 | 500 | 20.39 | Q | 1215782 |
| 15:33:33 | 200 | 20.41 | C | 1216166 |
| 15:33:33 | 100 | 20.4 | C | 1216167 |
| 15:33:35 | 100 | 20.38 | Q | 1216322 |
| 15:33:39 | 100 | 20.36 | P | 1216469 |
| 15:33:40 | 5000 | 20.36 | Q | 1216483 |
| 15:33:40 | 100 | 20.36 | Q | 1216484 |
| 15:33:40 | 100 | 20.36 | Q | 1216485 |
| 15:33:40 | 100 | 20.32 | P | 1216525 |
| 15:33:40 | 100 | 20.33 | C | 1216527 |
| 15:33:40 | 100 | 20.32 | C | 1216534 |
| 15:33:41 | 100 | 20.33 | C | 1216580 |
| 15:33:41 | 1000 | 20.36 | Q | 1216603 |
| 15:33:44 | 100 | 20.32 | P | 1216699 |
| 15:33:44 | 100 | 20.32 | Q | 1216717 |
| 15:33:46 | 100 | 20.32 | C | 1216763 |
| 15:33:46 | 200 | 20.32 | C | 1216764 |
| 15:33:46 | 100 | 20.31 | Q | 1216781 |
| 15:33:46 | 100 | 20.31 | Q | 1216782 |
| 15:33:47 | 400 | 20.35 | C | 1216797 |
| 15:33:47 | 200 | 20.3 | C | 1216806 |
| 15:33:47 | 100 | 20.3 | Q | 1216810 |
| 15:33:48 | 200 | 20.27 | P | 1216875 |
| 15:33:48 | 200 | 20.27 | Q | 1216876 |
| 15:33:48 | 100 | 20.27 | P | 1216877 |
| 15:33:49 | 100 | 20.27 | Q | 1216913 |
| 15:33:50 | 100 | 20.26 | Q | 1217021 |

| | | | | |
|---|---|---|---|---|
| 15:33:50 | 100 | 20.26 | Q | 1217022 |
| 15:33:50 | 500 | 20.26 | Q | 1217026 |
| 15:33:51 | 100 | 20.27 | Q | 1217043 |
| 15:33:51 | 1000 | 20.27 | Q | 1217064 |
| 15:33:51 | 100 | 20.27 | Q | 1217068 |
| 15:33:51 | 800 | 20.25 | Q | 1217069 |
| 15:33:51 | 100 | 20.25 | Q | 1217070 |
| 15:33:51 | 100 | 20.22 | Q | 1217073 |
| 15:33:52 | 2000 | 20.25 | Q | 1217075 |
| 15:33:52 | 100 | 20.21 | Q | 1217080 |
| 15:33:52 | 100 | 20.21 | Q | 1217082 |
| 15:33:52 | 100 | 20.2 | Q | 1217094 |
| 15:33:52 | 100 | 20.27 | Q | 1217099 |
| 15:33:54 | 100 | 20.2 | P | 1217189 |
| 15:33:55 | 100 | 20.19 | Q | 1217258 |
| 15:33:56 | 100 | 20.16 | Q | 1217281 |
| 15:33:57 | 100 | 20.19 | Q | 1217323 |
| 15:33:57 | 1900 | 20.19 | Q | 1217324 |
| 15:33:57 | 100 | 20.12 | Q | 1217326 |
| 15:33:57 | 100 | 20.12 | Q | 1217327 |
| 15:33:59 | 300 | 20.12 | C | 1217396 |
| 15:34:00 | 100 | 20.12 | C | 1217411 |
| 15:34:00 | 100 | 20.12 | C | 1217421 |
| 15:34:00 | 100 | 20.12 | C | 1217438 |
| 15:34:00 | 1900 | 20.12 | C | 1217439 |
| 15:34:00 | 100 | 20.11 | Q | 1217458 |
| 15:34:00 | 100 | 20.12 | C | 1217489 |
| 15:34:00 | 400 | 20.12 | C | 1217497 |
| 15:34:00 | 100 | 20.14 | C | 1217525 |
| 15:34:01 | 700 | 20.12 | Q | 1217583 |
| 15:34:01 | 100 | 20.14 | Q | 1217584 |
| 15:34:01 | 100 | 20.12 | Q | 1217586 |
| 15:34:01 | 100 | 20.12 | Q | 1217588 |
| 15:34:01 | 100 | 20.12 | Q | 1217606 |
| 15:34:01 | 900 | 20.11 | Q | 1217623 |
| 15:34:02 | 100 | 20.14 | C | 1217784 |
| 15:34:02 | 100 | 20.16 | C | 1217794 |

| | | | | |
|---|---|---|---|---|
| 15:34:02 | 100 | 20.16 | C | 1217795 |
| 15:34:02 | 100 | 20.12 | C | 1217797 |
| 15:34:03 | 100 | 20.16 | C | 1217828 |
| 15:34:03 | 100 | 20.16 | C | 1217834 |
| 15:34:04 | 500 | 20.159 | Q | 1217910 |
| 15:34:04 | 500 | 20.12 | Q | 1217936 |
| 15:34:04 | 100 | 20.12 | Q | 1217942 |
| 15:34:05 | 200 | 20.12 | P | 1217943 |
| 15:34:05 | 100 | 20.15 | C | 1217960 |
| 15:34:06 | 200 | 20.14 | Q | 1218037 |
| 15:34:07 | 100 | 20.16 | C | 1218134 |
| 15:34:08 | 200 | 20.16 | C | 1218175 |
| 15:34:10 | 100 | 20.15 | C | 1218355 |
| 15:34:10 | 100 | 20.18 | C | 1218382 |
| 15:34:10 | 100 | 20.19 | C | 1218383 |
| 15:34:10 | 700 | 20.2 | Q | 1218437 |
| 15:34:10 | 100 | 20.18 | Q | 1218441 |
| 15:34:11 | 100 | 20.19 | C | 1218478 |
| 15:34:13 | 1000 | 20.18 | Q | 1218708 |
| 15:34:13 | 300 | 20.2 | P | 1218855 |
| 15:34:13 | 1000 | 20.2 | P | 1218943 |
| 15:34:15 | 100 | 20.15 | Q | 1219199 |
| 15:34:16 | 800 | 20.2 | Q | 1219327 |
| 15:34:16 | 200 | 20.2 | Q | 1219384 |
| 15:34:17 | 200 | 20.2 | Q | 1219421 |
| 15:34:17 | 600 | 20.2 | Q | 1219422 |
| 15:34:17 | 100 | 20.15 | C | 1219433 |
| 15:34:17 | 500 | 20.14 | Q | 1219441 |
| 15:34:18 | 100 | 20.22 | C | 1219532 |
| 15:34:19 | 100 | 20.21 | C | 1219548 |
| 15:34:19 | 400 | 20.2 | C | 1219549 |
| 15:34:19 | 200 | 20.2 | C | 1219550 |
| 15:34:19 | 200 | 20.2 | C | 1219551 |
| 15:34:20 | 150 | 20.21 | Q | 1219703 |
| 15:34:20 | 100 | 20.25 | P | 1219715 |
| 15:34:23 | 500 | 20.289 | Q | 1220116 |
| 15:34:26 | 50000 | 20.9 | Q | 1220307 |

| | | | | | |
|---|---|---|---|---|---|
| 15:34:26 | 100 | 20.27 | | C | 1220326 |
| 15:34:26 | 100 | 20.27 | | C | 1220351 |
| 15:34:26 | 100 | 20.27 | | C | 1220358 |
| 15:34:26 | 100 | 20.27 | | C | 1220365 |
| 15:34:26 | 100 | 20.27 | | C | 1220402 |
| 15:34:26 | 100 | 20.27 | | C | 1220411 |
| 15:34:28 | 100 | 20.27 | | C | 1220633 |
| 15:34:28 | 100 | 20.23 | | Q | 1220651 |
| 15:34:28 | 100 | 20.29 | | Q | 1220670 |
| 15:34:30 | 100 | 20.29 | | Q | 1220835 |
| 15:34:30 | 100 | 20.3 | | C | 1220946 |
| 15:34:33 | 200 | 20.29 | | C | 1221238 |
| 15:34:33 | 200 | 20.29 | | P | 1221268 |
| 15:34:34 | 200 | 20.29 | | C | 1221305 |
| 15:34:34 | 200 | 20.29 | | Q | 1221340 |
| 15:34:42 | 3500 | 20.61 | W | Q | 1221842 |
| 15:34:43 | 750 | 20.27 | | Q | 1221910 |
| 15:34:43 | 200 | 20.2 | | Q | 1221911 |
| 15:34:43 | 100 | 20.25 | | P | 1221914 |
| 15:34:43 | 750 | 20.27 | | C | 1221921 |
| 15:34:48 | 100 | 20.25 | | P | 1222397 |
| 15:34:50 | 1400 | 20.21 | | Q | 1222487 |
| 15:34:50 | 100 | 20.21 | | Q | 1222488 |
| 15:34:54 | 100 | 20.25 | | P | 1222701 |
| 15:34:58 | 100 | 20.25 | | P | 1222927 |
| 15:34:59 | 100 | 20.25 | | P | 1222977 |
| 15:35:00 | 100 | 20.25 | | P | 1222984 |
| 15:35:00 | 100 | 20.25 | | P | 1222986 |
| 15:35:04 | 200 | 20.25 | | Q | 1223353 |
| 15:35:06 | 100 | 20.25 | | P | 1223584 |
| 15:35:06 | 100 | 20.26 | | Q | 1223602 |
| 15:35:06 | 100 | 20.28 | | Q | 1223604 |
| 15:35:07 | 100 | 20.25 | | P | 1223606 |
| 15:35:07 | 100 | 20.25 | | P | 1223622 |
| 15:35:07 | 100 | 20.26 | | C | 1223639 |
| 15:35:07 | 100 | 20.25 | | P | 1223655 |
| 15:35:07 | 1000 | 20.25 | | P | 1223656 |

| | | | | |
|---|---|---|---|---|
| 15:35:08 | 100 | 20.25 | P | 1223739 |
| 15:35:08 | 1700 | 20.25 | P | 1223740 |
| 15:35:10 | 100 | 20.25 | P | 1223867 |
| 15:35:10 | 400 | 20.25 | P | 1223868 |
| 15:35:10 | 700 | 20.249 | Q | 1223870 |
| 15:35:13 | 100 | 20.25 | P | 1224003 |
| 15:35:14 | 1400 | 20.21 | Q | 1224010 |
| 15:35:14 | 100 | 20.21 | Q | 1224024 |
| 15:35:19 | 100 | 20.22 | C | 1224765 |
| 15:35:19 | 100 | 20.21 | P | 1224777 |
| 15:35:20 | 700 | 20.21 | Q | 1224886 |
| 15:35:21 | 100 | 20.21 | C | 1224933 |
| 15:35:21 | 200 | 20.21 | C | 1224934 |
| 15:35:21 | 100 | 20.21 | C | 1224935 |
| 15:35:21 | 500 | 20.21 | Q | 1224941 |
| 15:35:21 | 100 | 20.21 | Q | 1224973 |
| 15:35:22 | 100 | 20.21 | Q | 1225087 |
| 15:35:23 | 800 | 20.21 | Q | 1225143 |
| 15:35:24 | 100 | 20.19 | Q | 1225242 |
| 15:35:24 | 100 | 20.2 | Q | 1225256 |
| 15:35:26 | 100 | 20.18 | Q | 1225333 |
| 15:35:26 | 200 | 20.18 | Q | 1225335 |
| 15:35:27 | 100 | 20.16 | C | 1225381 |
| 15:35:27 | 100 | 20.16 | Q | 1225389 |
| 15:35:27 | 100 | 20.16 | Q | 1225390 |
| 15:35:29 | 100 | 20.15 | P | 1225483 |
| 15:35:31 | 100 | 20.14 | P | 1225648 |
| 15:35:31 | 200 | 20.14 | Q | 1225654 |
| 15:35:32 | 100 | 20.14 | P | 1225703 |
| 15:35:33 | 100 | 20.14 | P | 1225742 |
| 15:35:33 | 700 | 20.14 | P | 1225745 |
| 15:35:33 | 100 | 20.13 | Q | 1225758 |
| 15:35:33 | 100 | 20.13 | Q | 1225759 |
| 15:35:34 | 100 | 20.13 | Q | 1225769 |
| 15:35:35 | 100 | 20.11 | Q | 1225796 |
| 15:35:35 | 150 | 20.11 | Q | 1225797 |
| 15:35:35 | 100 | 20.11 | Q | 1225798 |

| | | | | |
|---|---|---|---|---|
| 15:35:35 | 200 | 20.11 | Q | 1225799 |
| 15:35:35 | 100 | 20.11 | Q | 1225803 |
| 15:35:35 | 450 | 20.11 | Q | 1225827 |
| 15:35:36 | 100 | 20.1 | Q | 1225885 |
| 15:35:36 | 100 | 20.14 | Q | 1225898 |
| 15:35:37 | 100 | 20.1 | C | 1225896 |
| 15:35:37 | 400 | 20.11 | C | 1225939 |
| 15:35:37 | 100 | 20.06 | P | 1225947 |
| 15:35:37 | 100 | 20.06 | Q | 1225948 |
| 15:35:37 | 100 | 20.06 | P | 1225949 |
| 15:35:37 | 100 | 20.07 | Q | 1225957 |
| 15:35:37 | 100 | 20.07 | Q | 1225958 |
| 15:35:37 | 100 | 20.05 | Q | 1225972 |
| 15:35:37 | 100 | 20.05 | Q | 1225977 |
| 15:35:39 | 100 | 20.04 | P | 1226076 |
| 15:35:39 | 100 | 20.04 | P | 1226077 |
| 15:35:39 | 400 | 20.08 | P | 1226094 |
| 15:35:40 | 100 | 20.08 | P | 1226129 |
| 15:35:41 | 2000 | 20.1 | Q | 1226203 |
| 15:35:42 | 200 | 20.03 | P | 1226267 |
| 15:35:42 | 100 | 20.02 | P | 1226271 |
| 15:35:43 | 100 | 20.03 | C | 1226322 |
| 15:35:43 | 100 | 20.04 | C | 1226323 |
| 15:35:43 | 100 | 20.03 | P | 1226336 |
| 15:35:43 | 200 | 20.03 | P | 1226337 |
| 15:35:43 | 100 | 20.02 | P | 1226346 |
| 15:35:43 | 1000 | 20.03 | Q | 1226347 |
| 15:35:43 | 250 | 20.02 | C | 1226360 |
| 15:35:43 | 500 | 20.03 | Q | 1226366 |
| 15:35:45 | 100 | 20.02 | Q | 1226415 |
| 15:35:45 | 150 | 20.02 | Q | 1226416 |
| 15:35:45 | 100 | 20.01 | P | 1226431 |
| 15:35:45 | 100 | 20.01 | Q | 1226445 |
| 15:35:45 | 100 | 20.01 | Q | 1226446 |
| 15:35:46 | 250 | 20 | P | 1226444 |
| 15:35:46 | 1700 | 20 | P | 1226482 |
| 15:35:46 | 100 | 20 | Q | 1226485 |

| | | | | |
|---|---|---|---|---|
| 15:35:46 | 100 | 20 | Q | 1226486 |
| 15:35:46 | 100 | 20 | Q | 1226487 |
| 15:35:46 | 100 | 20 | Q | 1226488 |
| 15:35:46 | 100 | 20 | Q | 1226489 |
| 15:35:46 | 100 | 20.05 | C | 1226499 |
| 15:35:46 | 258 | 20.02 | C | 1226500 |
| 15:35:46 | 100 | 20 | C | 1226501 |
| 15:35:46 | 1042 | 20 | C | 1226502 |
| 15:35:46 | 1800 | 20 | C | 1226503 |
| 15:35:46 | 500 | 20 | Q | 1226505 |
| 15:35:46 | 100 | 20.01 | C | 1226524 |
| 15:35:46 | 200 | 20.01 | C | 1226525 |
| 15:35:46 | 1500 | 20 | C | 1226526 |
| 15:35:46 | 658 | 20 | C | 1226535 |
| 15:35:47 | 100 | 19.99 | Q | 1226542 |
| 15:35:47 | 100 | 20.08 | P | 1226543 |
| 15:35:47 | 100 | 20.08 | P | 1226544 |
| 15:35:47 | 200 | 20 | C | 1226545 |
| 15:35:47 | 100 | 20.05 | Q | 1226551 |
| 15:35:47 | 200 | 20.08 | P | 1226552 |
| 15:35:47 | 100 | 20.05 | Q | 1226553 |
| 15:35:47 | 400 | 20.08 | P | 1226554 |
| 15:35:47 | 100 | 20.08 | P | 1226555 |
| 15:35:47 | 100 | 20.08 | P | 1226556 |
| 15:35:47 | 200 | 20.08 | P | 1226557 |
| 15:35:47 | 100 | 20.08 | P | 1226559 |
| 15:35:47 | 151 | 20.08 | P | 1226560 |
| 15:35:47 | 100 | 20.08 | P | 1226561 |
| 15:35:47 | 500 | 20.02 | C | 1226563 |
| 15:35:47 | 100 | 20.04 | C | 1226564 |
| 15:35:47 | 100 | 20.05 | C | 1226565 |
| 15:35:47 | 100 | 20.05 | C | 1226566 |
| 15:35:47 | 100 | 20.05 | C | 1226567 |
| 15:35:47 | 100 | 20.05 | C | 1226568 |
| 15:35:47 | 100 | 20.06 | C | 1226575 |
| 15:35:47 | 100 | 20.06 | C | 1226577 |
| 15:35:47 | 800 | 19.98 | Q | 1226581 |

| | | | | |
|---|---|---|---|---|
| 15:35:47 | 100 | 19.98 | Q | 1226582 |
| 15:35:47 | 100 | 20.06 | Q | 1226583 |
| 15:35:47 | 100 | 20.06 | Q | 1226584 |
| 15:35:47 | 100 | 20.08 | P | 1226588 |
| 15:35:47 | 500 | 20 | Q | 1226590 |
| 15:35:47 | 100 | 20.06 | Q | 1226591 |
| 15:35:47 | 100 | 20.04 | Q | 1226593 |
| 15:35:47 | 200 | 20 | Q | 1226594 |
| 15:35:47 | 900 | 20.08 | P | 1226595 |
| 15:35:47 | 100 | 20.08 | P | 1226596 |
| 15:35:47 | 200 | 20.09 | P | 1226603 |
| 15:35:47 | 100 | 20.08 | P | 1226604 |
| 15:35:47 | 100 | 20.09 | P | 1226614 |
| 15:35:47 | 100 | 20.19 | P | 1226617 |
| 15:35:47 | 100 | 20.06 | C | 1226618 |
| 15:35:47 | 100 | 20.08 | C | 1226619 |
| 15:35:47 | 100 | 20.08 | P | 1226637 |
| 15:35:48 | 200 | 20.02 | Q | 1226657 |
| 15:35:48 | 200 | 20.08 | P | 1226661 |
| 15:35:48 | 100 | 20.08 | P | 1226665 |
| 15:35:48 | 200 | 20.08 | P | 1226669 |
| 15:35:48 | 800 | 20.08 | P | 1226672 |
| 15:35:48 | 200 | 20.08 | P | 1226673 |
| 15:35:48 | 200 | 20.03 | Q | 1226675 |
| 15:35:48 | 100 | 20.08 | P | 1226676 |
| 15:35:48 | 100 | 20.08 | P | 1226677 |
| 15:35:48 | 100 | 20.08 | P | 1226679 |
| 15:35:48 | 200 | 20.08 | P | 1226683 |
| 15:35:48 | 100 | 20.18 | Q | 1226686 |
| 15:35:48 | 200 | 20.18 | Q | 1226687 |
| 15:35:48 | 100 | 20.18 | Q | 1226688 |
| 15:35:48 | 100 | 20.18 | Q | 1226689 |
| 15:35:48 | 800 | 20.08 | P | 1226690 |
| 15:35:48 | 400 | 20.08 | P | 1226691 |
| 15:35:48 | 1200 | 20.08 | P | 1226692 |
| 15:35:49 | 200 | 20.15 | C | 1226705 |
| 15:35:49 | 200 | 20.1 | C | 1226708 |

| | | | | |
|---|---|---|---|---|
| 15:35:49 | 100 | 20.1 | C | 1226709 |
| 15:35:49 | 100 | 20.1 | C | 1226712 |
| 15:35:49 | 100 | 20.1 | C | 1226713 |
| 15:35:49 | 100 | 20.08 | C | 1226715 |
| 15:35:49 | 100 | 20.08 | C | 1226716 |
| 15:35:50 | 450 | 20.08 | Q | 1226749 |
| 15:35:51 | 100 | 20.09 | C | 1226778 |
| 15:35:51 | 100 | 20.08 | P | 1226784 |
| 15:35:51 | 100 | 20.08 | P | 1226786 |
| 15:35:54 | 100 | 20.09 | C | 1226947 |
| 15:35:54 | 1300 | 20.08 | P | 1226958 |
| 15:35:54 | 1900 | 20.08 | P | 1226959 |
| 15:35:54 | 100 | 20.09 | C | 1226972 |
| 15:35:54 | 100 | 20.08 | C | 1226973 |
| 15:35:54 | 300 | 20.08 | C | 1226974 |
| 15:35:55 | 100 | 20.08 | Q | 1227017 |
| 15:35:56 | 100 | 20.09 | C | 1227055 |
| 15:35:59 | 100 | 19.95 | C | 1227185 |
| 15:35:59 | 100 | 19.96 | Q | 1227190 |
| 15:35:59 | 200 | 20 | P | 1227206 |
| 15:36:00 | 200 | 19.99 | C | 1227218 |
| 15:36:00 | 100 | 20 | C | 1227219 |
| 15:36:00 | 100 | 20 | C | 1227220 |
| 15:36:00 | 200 | 19.95 | Q | 1227247 |
| 15:36:00 | 100 | 19.96 | Q | 1227248 |
| 15:36:01 | 100 | 19.95 | Q | 1227323 |
| 15:36:01 | 100 | 19.96 | Q | 1227386 |
| 15:36:04 | 100 | 19.94 | P | 1227601 |
| 15:36:04 | 100 | 19.94 | Q | 1227602 |
| 15:36:04 | 4800 | 20 | P | 1227605 |
| 15:36:04 | 100 | 19.94 | C | 1227617 |
| 15:36:04 | 200 | 19.93 | C | 1227618 |
| 15:36:04 | 600 | 20 | C | 1227619 |
| 15:36:05 | 400 | 19.93 | C | 1227643 |
| 15:36:05 | 100 | 19.93 | C | 1227645 |
| 15:36:05 | 100 | 19.95 | Q | 1227669 |
| 15:36:05 | 400 | 19.95 | Q | 1227679 |

| Time | Size | Price | | Code |
|---|---|---|---|---|
| 15:36:05 | 500 | 19.93 | Q | 1227697 |
| 15:36:06 | 100 | 19.93 | Q | 1227698 |
| 15:36:06 | 300 | 19.93 | C | 1227703 |
| 15:36:06 | 100 | 19.93 | C | 1227706 |
| 15:36:06 | 600 | 19.93 | C | 1227707 |
| 15:36:06 | 300 | 19.94 | C | 1227708 |
| 15:36:06 | 2400 | 19.93 | Q | 1227713 |
| 15:36:06 | 2500 | 19.93 | Q | 1227714 |
| 15:36:06 | 100 | 19.93 | Q | 1227715 |
| 15:36:07 | 300 | 19.94 | C | 1227735 |
| 15:36:07 | 100 | 19.93 | C | 1227743 |
| 15:36:07 | 100 | 19.94 | C | 1227757 |
| 15:36:08 | 200 | 19.93 | P | 1227777 |
| 15:36:08 | 200 | 19.94 | C | 1227804 |
| 15:36:08 | 200 | 19.94 | C | 1227806 |
| 15:36:09 | 200 | 19.94 | C | 1227824 |
| 15:36:09 | 200 | 19.94 | Q | 1227841 |
| 15:36:09 | 700 | 19.94 | C | 1227852 |
| 15:36:09 | 359 | 19.94 | C | 1227854 |
| 15:36:10 | 100 | 19.95 | C | 1227882 |
| 15:36:10 | 100 | 19.93 | Q | 1227897 |
| 15:36:10 | 100 | 19.92 | Q | 1227909 |
| 15:36:10 | 100 | 19.93 | Q | 1227913 |
| 15:36:12 | 1250 | 19.93 | Q | 1227995 |
| 15:36:12 | 1000 | 19.96 | Q | 1227996 |
| 15:36:13 | 100 | 19.96 | C | 1228037 |
| 15:36:14 | 100 | 19.96 | Q | 1228091 |
| 15:36:17 | 100 | 19.94 | P | 1228317 |
| 15:36:18 | 200 | 19.968 | Q | 1228405 |
| 15:36:20 | 200 | 19.94 | Q | 1228504 |
| 15:36:21 | 200 | 19.94 | C | 1228534 |
| 15:36:21 | 100 | 19.97 | C | 1228543 |
| 15:36:22 | 100 | 19.98 | C | 1228603 |
| 15:36:23 | 100 | 19.98 | Q | 1228662 |
| 15:36:24 | 100 | 20.01 | P | 1228792 |
| 15:36:24 | 100 | 20.01 | P | 1228795 |
| 15:36:24 | 100 | 20.01 | P | 1228800 |

| 15:36:24 | 100 | 20.01 | P | 1228807 |
|----------|-----|-------|---|---------|
| 15:36:25 | 100 | 20.01 | P | 1228870 |
| 15:36:25 | 100 | 20.01 | P | 1228890 |
| 15:36:28 | 100 | 20.01 | Q | 1229106 |
| 15:36:28 | 100 | 20.01 | P | 1229120 |
| 15:36:28 | 400 | 20.01 | P | 1229121 |
| 15:36:28 | 100 | 20.01 | P | 1229122 |
| 15:36:28 | 100 | 20.01 | P | 1229123 |
| 15:36:28 | 200 | 20.01 | P | 1229124 |
| 15:36:29 | 200 | 20.08 | C | 1229158 |
| 15:36:29 | 100 | 20.08 | C | 1229159 |
| 15:36:29 | 100 | 20.05 | Q | 1229176 |
| 15:36:31 | 100 | 20.1  | C | 1229288 |
| 15:36:33 | 100 | 20.01 | Q | 1229401 |
| 15:36:33 | 200 | 20.01 | Q | 1229450 |
| 15:36:34 | 100 | 20.01 | Q | 1229462 |
| 15:36:34 | 100 | 20.01 | Q | 1229490 |
| 15:36:35 | 100 | 20.01 | Q | 1229505 |
| 15:36:35 | 100 | 20.01 | Q | 1229506 |
| 15:36:37 | 100 | 20.01 | Q | 1229668 |
| 15:36:37 | 1900 | 20   | Q | 1229717 |
| 15:36:37 | 100 | 20    | Q | 1229720 |
| 15:36:37 | 500 | 20    | C | 1229738 |
| 15:36:37 | 300 | 20    | C | 1229739 |
| 15:36:38 | 1000 | 20   | Q | 1229759 |
| 15:36:38 | 1000 | 20   | Q | 1229885 |
| 15:36:38 | 200 | 20    | Q | 1229894 |
| 15:36:40 | 200 | 20.01 | Q | 1230014 |
| 15:36:40 | 300 | 20.01 | Q | 1230027 |
| 15:36:40 | 200 | 20.01 | Q | 1230061 |
| 15:36:40 | 100 | 20.01 | Q | 1230075 |
| 15:36:41 | 100 | 20.01 | Q | 1230104 |
| 15:36:41 | 100 | 20.01 | Q | 1230106 |
| 15:36:41 | 100 | 20.01 | Q | 1230107 |
| 15:36:41 | 700 | 20.009 | Q | 1230113 |
| 15:36:41 | 100 | 20.01 | Q | 1230125 |
| 15:36:42 | 100 | 20.03 | C | 1230173 |

| | | | | |
|---|---|---|---|---|
| 15:36:42 | 100 | 20.08 | P | 1230186 |
| 15:36:42 | 300 | 20.08 | P | 1230188 |
| 15:36:43 | 100 | 20.08 | P | 1230228 |
| 15:36:45 | 100 | 20.08 | P | 1230267 |
| 15:36:49 | 100 | 20.08 | P | 1230465 |
| 15:36:49 | 4300 | 20.08 | P | 1230466 |
| 15:36:53 | 300 | 20.08 | P | 1230652 |
| 15:37:00 | 200 | 20.04 | P | 1230984 |
| 15:37:01 | 100 | 20.09 | Q | 1231084 |
| 15:37:01 | 300 | 20.08 | C | 1231095 |
| 15:37:01 | 100 | 20.09 | C | 1231096 |
| 15:37:01 | 400 | 20.09 | C | 1231097 |
| 15:37:01 | 300 | 20.09 | C | 1231098 |
| 15:37:01 | 100 | 20.1 | P | 1231163 |
| 15:37:01 | 400 | 20.1 | P | 1231164 |
| 15:37:01 | 100 | 20.1 | P | 1231165 |
| 15:37:01 | 1020 | 20.1 | P | 1231167 |
| 15:37:02 | 100 | 20.1 | P | 1231232 |
| 15:37:02 | 300 | 20.1 | P | 1231233 |
| 15:37:02 | 100 | 20.1 | P | 1231235 |
| 15:37:02 | 100 | 20.1 | P | 1231246 |
| 15:37:02 | 100 | 20.1 | C | 1231249 |
| 15:37:02 | 100 | 20.11 | Q | 1231255 |
| 15:37:02 | 100 | 20.1 | P | 1231282 |
| 15:37:02 | 100 | 20.1 | P | 1231283 |
| 15:37:06 | 100 | 20.099 | Q | 1231461 |
| 15:37:07 | 300 | 20.05 | P | 1231532 |
| 15:37:09 | 100 | 20.1 | P | 1231675 |
| 15:37:10 | 100 | 20.06 | C | 1231758 |
| 15:37:10 | 100 | 20.06 | Q | 1231773 |
| 15:37:16 | 100 | 20.09 | Q | 1232186 |
| 15:37:17 | 200 | 20.09 | Q | 1232222 |
| 15:37:19 | 100 | 20.08 | Q | 1232293 |
| 15:37:19 | 200 | 20.08 | Q | 1232306 |
| 15:37:22 | 100 | 20.05 | C | 1232426 |
| 15:37:22 | 100 | 20.05 | C | 1232427 |
| 15:37:22 | 100 | 20.05 | Q | 1232429 |

| | | | | |
|---|---|---|---|---|
| 15:37:22 | 100 | 20.05 | Q | 1232433 |
| 15:37:25 | 100 | 20.09 | Q | 1232596 |
| 15:37:32 | 100 | 20.06 | Q | 1233088 |
| 15:37:32 | 100 | 20.06 | C | 1233089 |
| 15:37:32 | 100 | 20.05 | C | 1233091 |
| 15:37:32 | 500 | 20.05 | C | 1233092 |
| 15:37:32 | 200 | 20.05 | C | 1233093 |
| 15:37:32 | 100 | 20.05 | Q | 1233096 |
| 15:37:32 | 500 | 20.05 | Q | 1233097 |
| 15:37:32 | 100 | 20.1 | P | 1233100 |
| 15:37:32 | 200 | 20.1 | P | 1233101 |
| 15:37:32 | 100 | 20.1 | Q | 1233102 |
| 15:37:32 | 200 | 20.05 | Q | 1233107 |
| 15:37:34 | 100 | 20.09 | C | 1233175 |
| 15:37:35 | 600 | 20.1 | Q | 1233208 |
| 15:37:39 | 400 | 20.08 | C | 1233410 |
| 15:37:39 | 200 | 20.08 | C | 1233411 |
| 15:37:43 | 100 | 20.01 | Q | 1233574 |
| 15:37:48 | 500 | 20.01 | Q | 1233823 |
| 15:37:48 | 400 | 20.01 | Q | 1233829 |
| 15:37:49 | 400 | 19.96 | C | 1233849 |
| 15:37:49 | 200 | 20 | Q | 1233850 |
| 15:37:49 | 100 | 19.96 | C | 1233851 |
| 15:37:49 | 100 | 20 | Q | 1233852 |
| 15:37:49 | 100 | 20.05 | P | 1233854 |
| 15:37:49 | 100 | 20.05 | Q | 1233856 |
| 15:37:49 | 100 | 20.05 | C | 1233862 |
| 15:37:49 | 100 | 20.05 | C | 1233863 |
| 15:37:49 | 400 | 20.08 | C | 1233864 |
| 15:37:49 | 100 | 20.05 | P | 1233875 |
| 15:37:49 | 800 | 20 | Q | 1233876 |
| 15:37:49 | 100 | 20.08 | Q | 1233877 |
| 15:37:49 | 100 | 20.05 | Q | 1233878 |
| 15:37:53 | 2500 | 20 | Q | 1233978 |
| 15:37:54 | 100 | 20.04 | C | 1234080 |
| 15:37:57 | 200 | 20.01 | Q | 1234269 |
| 15:37:57 | 100 | 20.01 | Q | 1234271 |

| | | | | |
|---|---|---|---|---|
| 15:37:58 | 200 | 20.01 | C | 1234292 |
| 15:37:58 | 100 | 20.01 | C | 1234293 |
| 15:37:59 | 100 | 20.01 | P | 1234342 |
| 15:37:59 | 100 | 20.01 | Q | 1234358 |
| 15:38:04 | 1600 | 20 | Q | 1234626 |
| 15:38:05 | 100 | 20 | C | 1234683 |
| 15:38:05 | 100 | 19.99 | Q | 1234693 |
| 15:38:05 | 100 | 19.95 | Q | 1234704 |
| 15:38:05 | 200 | 19.95 | Q | 1234705 |
| 15:38:11 | 100 | 19.98 | P | 1234982 |
| 15:38:12 | 100 | 19.98 | P | 1234983 |
| 15:38:12 | 800 | 19.98 | P | 1234984 |
| 15:38:12 | 100 | 19.98 | Q | 1234986 |
| 15:38:16 | 100 | 19.93 | Q | 1235254 |
| 15:38:17 | 100 | 19.93 | C | 1235271 |
| 15:38:17 | 100 | 19.93 | C | 1235272 |
| 15:38:17 | 100 | 19.93 | C | 1235273 |
| 15:38:18 | 100 | 19.93 | P | 1235376 |
| 15:38:20 | 100 | 19.97 | Q | 1235553 |
| 15:38:20 | 100 | 19.97 | C | 1235561 |
| 15:38:20 | 100 | 19.97 | C | 1235562 |
| 15:38:20 | 200 | 19.97 | C | 1235564 |
| 15:38:21 | 100 | 19.97 | C | 1235625 |
| 15:38:21 | 1400 | 19.97 | P | 1235632 |
| 15:38:22 | 100 | 19.97 | P | 1235705 |
| 15:38:22 | 100 | 19.97 | C | 1235712 |
| 15:38:27 | 100 | 19.94 | C | 1236012 |
| 15:38:30 | 100 | 19.98 | P | 1236092 |
| 15:38:30 | 400 | 19.98 | P | 1236093 |
| 15:38:30 | 100 | 19.93 | C | 1236131 |
| 15:38:30 | 100 | 19.93 | C | 1236132 |
| 15:38:33 | 300 | 19.93 | C | 1236298 |
| 15:38:33 | 100 | 19.92 | C | 1236299 |
| 15:38:36 | 100 | 19.9 | Q | 1236513 |
| 15:38:36 | 500 | 19.9 | Q | 1236514 |
| 15:38:36 | 100 | 19.9 | Q | 1236515 |
| 15:38:37 | 1100 | 19.86 | P | 1236624 |

| | | | | |
|---|---|---|---|---|
| 15:38:38 | 100 | 19.86 | Q | 1236634 |
| 15:38:38 | 400 | 19.86 | C | 1236644 |
| 15:38:39 | 100 | 19.85 | Q | 1236702 |
| 15:38:40 | 100 | 19.84 | Q | 1236763 |
| 15:38:41 | 100 | 19.84 | Q | 1236818 |
| 15:38:41 | 800 | 19.84 | Q | 1236819 |
| 15:38:41 | 100 | 19.85 | C | 1236840 |
| 15:38:43 | 100 | 19.82 | Q | 1236929 |
| 15:38:43 | 100 | 19.82 | Q | 1236930 |
| 15:38:44 | 100 | 19.8 | C | 1236971 |
| 15:38:47 | 100 | 19.81 | C | 1237084 |
| 15:38:47 | 100 | 19.81 | C | 1237085 |
| 15:38:47 | 100 | 19.8 | Q | 1237094 |
| 15:38:47 | 100 | 19.8 | Q | 1237095 |
| 15:38:49 | 100 | 19.79 | C | 1237184 |
| 15:38:51 | 100 | 19.8 | P | 1237436 |
| 15:38:51 | 100 | 19.8 | P | 1237438 |
| 15:38:51 | 100 | 19.79 | Q | 1237466 |
| 15:38:52 | 100 | 19.76 | P | 1237555 |
| 15:38:52 | 100 | 19.76 | Q | 1237584 |
| 15:38:53 | 100 | 19.75 | Q | 1237624 |
| 15:38:53 | 100 | 19.75 | Q | 1237630 |
| 15:38:53 | 100 | 19.75 | Q | 1237640 |
| 15:38:53 | 100 | 19.75 | Q | 1237641 |
| 15:38:53 | 100 | 19.75 | Q | 1237642 |
| 15:38:55 | 180 | 19.74 | P | 1237709 |
| 15:38:56 | 510 | 19.75 | P | 1237749 |
| 15:38:56 | 700 | 19.75 | P | 1237768 |
| 15:38:56 | 100 | 19.75 | P | 1237769 |
| 15:38:57 | 1000 | 19.75 | Q | 1237856 |
| 15:38:57 | 100 | 19.74 | Q | 1237857 |
| 15:38:57 | 800 | 19.71 | Q | 1237861 |
| 15:38:57 | 100 | 19.72 | Q | 1237862 |
| 15:38:57 | 100 | 19.71 | Q | 1237863 |
| 15:38:58 | 100 | 19.75 | C | 1237923 |
| 15:38:59 | 100 | 19.76 | P | 1237979 |
| 15:38:59 | 100 | 19.76 | P | 1237990 |

| | | | | |
|---|---|---|---|---|
| 15:38:59 | 100 | 19.76 | P | 1237992 |
| 15:38:59 | 100 | 19.76 | P | 1237993 |
| 15:39:00 | 100 | 19.76 | Q | 1238009 |
| 15:39:00 | 100 | 19.76 | C | 1238010 |
| 15:39:00 | 100 | 19.77 | C | 1238015 |
| 15:39:00 | 200 | 19.75 | Q | 1238028 |
| 15:39:00 | 200 | 19.77 | Q | 1238034 |
| 15:39:00 | 200 | 19.75 | Q | 1238042 |
| 15:39:00 | 200 | 19.77 | Q | 1238046 |
| 15:39:00 | 100 | 19.77 | P | 1238067 |
| 15:39:00 | 310 | 19.77 | P | 1238068 |
| 15:39:00 | 500 | 19.75 | Q | 1238071 |
| 15:39:00 | 800 | 19.75 | Q | 1238079 |
| 15:39:01 | 100 | 19.78 | C | 1238092 |
| 15:39:01 | 1000 | 19.77 | Q | 1238118 |
| 15:39:01 | 1000 | 19.75 | Q | 1238129 |
| 15:39:01 | 100 | 19.77 | Q | 1238157 |
| 15:39:01 | 100 | 19.77 | Q | 1238162 |
| 15:39:01 | 400 | 19.77 | Q | 1238163 |
| 15:39:01 | 100 | 19.77 | Q | 1238166 |
| 15:39:01 | 100 | 19.78 | Q | 1238195 |
| 15:39:02 | 400 | 19.78 | Q | 1238234 |
| 15:39:02 | 100 | 19.79 | C | 1238246 |
| 15:39:02 | 100 | 19.79 | Q | 1238256 |
| 15:39:03 | 100 | 19.8 | C | 1238314 |
| 15:39:03 | 100 | 19.8 | C | 1238315 |
| 15:39:05 | 200 | 19.86 | P | 1238381 |
| 15:39:05 | 100 | 19.89 | Q | 1238436 |
| 15:39:05 | 100 | 19.86 | Q | 1238437 |
| 15:39:06 | 1900 | 19.79 | Q | 1238444 |
| 15:39:06 | 100 | 19.86 | P | 1238448 |
| 15:39:06 | 100 | 19.92 | C | 1238494 |
| 15:39:07 | 3000 | 20.25 | Q | 1238558 |
| 15:39:09 | 400 | 19.83 | Q | 1238652 |
| 15:39:10 | 100 | 19.83 | Q | 1238711 |
| 15:39:12 | 100 | 19.85 | Q | 1238867 |
| 15:39:13 | 100 | 19.84 | C | 1238907 |

| | | | | |
|---|---|---|---|---|
| 15:39:14 | 100 | 19.83 | C | 1238948 |
| 15:39:15 | 100 | 19.83 | C | 1238997 |
| 15:39:15 | 200 | 19.83 | C | 1238998 |
| 15:39:18 | 100 | 19.88 | C | 1239133 |
| 15:39:18 | 100 | 19.88 | C | 1239136 |
| 15:39:19 | 300 | 19.9 | P | 1239209 |
| 15:39:19 | 100 | 19.9 | P | 1239210 |
| 15:39:19 | 900 | 19.9 | P | 1239211 |
| 15:39:19 | 100 | 19.91 | Q | 1239246 |
| 15:39:19 | 100 | 19.92 | Q | 1239247 |
| 15:39:20 | 100 | 19.92 | P | 1239297 |
| 15:39:22 | 200 | 19.95 | C | 1239390 |
| 15:39:22 | 200 | 19.9 | P | 1239422 |
| 15:39:23 | 300 | 19.9 | C | 1239442 |
| 15:39:23 | 200 | 19.9 | C | 1239443 |
| 15:39:23 | 200 | 19.9 | C | 1239444 |
| 15:39:23 | 400 | 19.9 | C | 1239445 |
| 15:39:23 | 300 | 19.9 | Q | 1239462 |
| 15:39:23 | 200 | 19.9 | Q | 1239470 |
| 15:39:23 | 200 | 19.9 | Q | 1239472 |
| 15:39:23 | 400 | 19.9 | Q | 1239476 |
| 15:39:24 | 100 | 19.96 | Q | 1239512 |
| 15:39:24 | 100 | 19.94 | C | 1239519 |
| 15:39:24 | 100 | 19.97 | Q | 1239531 |
| 15:39:24 | 100 | 19.95 | C | 1239544 |
| 15:39:24 | 100 | 19.96 | C | 1239545 |
| 15:39:24 | 100 | 19.96 | C | 1239546 |
| 15:39:24 | 300 | 19.96 | C | 1239547 |
| 15:39:25 | 500 | 19.88 | Q | 1239590 |
| 15:39:26 | 100 | 19.94 | C | 1239631 |
| 15:39:26 | 100 | 19.96 | C | 1239632 |
| 15:39:26 | 310 | 19.97 | C | 1239633 |
| 15:39:26 | 200 | 19.97 | C | 1239634 |
| 15:39:26 | 100 | 19.98 | C | 1239635 |
| 15:39:28 | 100 | 19.95 | C | 1239734 |
| 15:39:28 | 100 | 19.95 | C | 1239735 |
| 15:39:28 | 100 | 19.95 | C | 1239736 |

| | | | | |
|---|---|---|---|---|
| 15:39:28 | 300 | 19.89 | Q | 1239749 |
| 15:39:28 | 200 | 19.89 | Q | 1239772 |
| 15:39:29 | 100 | 19.96 | Q | 1239790 |
| 15:39:30 | 100 | 19.98 | P | 1239798 |
| 15:39:30 | 500 | 19.95 | P | 1239818 |
| 15:39:30 | 100 | 19.95 | C | 1239839 |
| 15:39:30 | 200 | 19.91 | C | 1239846 |
| 15:39:31 | 100 | 19.98 | P | 1239916 |
| 15:39:31 | 900 | 19.98 | P | 1239917 |
| 15:39:33 | 300 | 19.98 | Q | 1239998 |
| 15:39:33 | 200 | 19.97 | C | 1240011 |
| 15:39:33 | 100 | 19.98 | P | 1240015 |
| 15:39:33 | 200 | 19.98 | C | 1240033 |
| 15:39:33 | 400 | 19.98 | C | 1240034 |
| 15:39:41 | 100 | 19.98 | P | 1240502 |
| 15:39:41 | 200 | 19.98 | P | 1240507 |
| 15:39:42 | 100 | 19.98 | P | 1240524 |
| 15:39:42 | 300 | 19.98 | Q | 1240530 |
| 15:39:42 | 100 | 19.98 | Q | 1240532 |
| 15:39:42 | 100 | 19.98 | Q | 1240556 |
| 15:39:42 | 100 | 19.94 | C | 1240585 |
| 15:39:42 | 100 | 19.979 | Q | 1240598 |
| 15:39:45 | 100 | 19.93 | Q | 1240943 |
| 15:39:46 | 100 | 19.92 | P | 1240983 |
| 15:39:46 | 100 | 19.9 | C | 1240992 |
| 15:39:46 | 200 | 19.92 | P | 1241026 |
| 15:39:46 | 100 | 19.9 | Q | 1241029 |
| 15:39:47 | 1500 | 19.85 | Q | 1241078 |
| 15:39:48 | 100 | 19.9 | Q | 1241150 |
| 15:39:48 | 300 | 19.91 | P | 1241159 |
| 15:39:49 | 100 | 19.88 | C | 1241258 |
| 15:39:50 | 100 | 19.87 | C | 1241294 |
| 15:39:50 | 100 | 19.86 | Q | 1241304 |
| 15:39:50 | 100 | 19.85 | C | 1241310 |
| 15:39:52 | 300 | 19.85 | C | 1241383 |
| 15:39:54 | 300 | 19.86 | Q | 1241542 |
| 15:39:55 | 300 | 19.86 | C | 1241558 |

| | | | | | |
|---|---|---|---|---|---|
| 15:39:57 | 1500 | 20.85 | | Q | 1241742 |
| 15:39:59 | 100 | 19.87 | | Q | 1241873 |
| 15:39:59 | 100 | 19.87 | | P | 1241882 |
| 15:39:59 | 100 | 19.87 | | C | 1241886 |
| 15:39:59 | 500 | 19.87 | | C | 1241888 |
| 15:39:59 | 100 | 19.88 | | C | 1241897 |
| 15:40:00 | 2500 | 19.86 | | P | 1241960 |
| 15:40:00 | 100 | 19.91 | | P | 1242058 |
| 15:40:00 | 100 | 19.91 | | P | 1242088 |
| 15:40:01 | 100 | 19.91 | | C | 1242106 |
| 15:40:01 | 100 | 19.88 | | Q | 1242117 |
| 15:40:01 | 100 | 19.86 | | Q | 1242144 |
| 15:40:02 | 300 | 19.85 | | C | 1242256 |
| 15:40:03 | 100 | 19.86 | | P | 1242357 |
| 15:40:03 | 100 | 19.86 | | Q | 1242381 |
| 15:40:05 | 100 | 19.84 | | Q | 1242526 |
| 15:40:06 | 100 | 19.84 | | C | 1242596 |
| 15:40:06 | 600 | 19.84 | | C | 1242598 |
| 15:40:06 | 100 | 19.83 | | Q | 1242627 |
| 15:40:10 | 100 | 19.86 | | C | 1242933 |
| 15:40:11 | 100 | 19.79 | | Q | 1243022 |
| 15:40:12 | 1500 | 20.4 | W | Q | 1243065 |
| 15:40:13 | 3500 | 19.97 | | Q | 1243103 |
| 15:40:14 | 100 | 19.79 | | C | 1243125 |
| 15:40:16 | 100 | 19.79 | | Q | 1243274 |
| 15:40:16 | 100 | 19.78 | | P | 1243312 |
| 15:40:18 | 100 | 19.81 | | C | 1243372 |
| 15:40:18 | 100 | 19.89 | | C | 1243377 |
| 15:40:18 | 100 | 19.89 | | C | 1243378 |
| 15:40:18 | 100 | 19.83 | | C | 1243388 |
| 15:40:24 | 100 | 19.82 | | P | 1243811 |
| 15:40:25 | 200 | 19.89 | | Q | 1243912 |
| 15:40:30 | 100 | 19.88 | | C | 1244312 |
| 15:40:32 | 200 | 19.87 | | P | 1244600 |
| 15:40:32 | 100 | 19.87 | | C | 1244620 |
| 15:40:32 | 100 | 19.87 | | Q | 1244651 |
| 15:40:34 | 100 | 19.87 | | P | 1244836 |

| | | | | |
|---|---|---|---|---|
| 15:40:35 | 100 | 19.88 | C | 1244861 |
| 15:40:35 | 100 | 19.86 | C | 1244862 |
| 15:40:35 | 300 | 19.86 | C | 1244863 |
| 15:40:35 | 100 | 19.88 | Q | 1244875 |
| 15:40:35 | 100 | 19.86 | Q | 1244907 |
| 15:40:35 | 300 | 19.86 | Q | 1244915 |
| 15:40:35 | 200 | 19.89 | Q | 1244935 |
| 15:40:35 | 600 | 19.89 | Q | 1244961 |
| 15:40:36 | 100 | 19.89 | Q | 1245029 |
| 15:40:38 | 100 | 19.87 | C | 1245111 |
| 15:40:39 | 100 | 19.86 | C | 1245183 |
| 15:40:39 | 100 | 19.86 | C | 1245184 |
| 15:40:43 | 200 | 19.85 | Q | 1245455 |
| 15:40:46 | 100 | 19.9 | C | 1245569 |
| 15:40:46 | 100 | 19.9 | C | 1245571 |
| 15:40:46 | 100 | 19.91 | P | 1245620 |
| 15:40:46 | 200 | 19.92 | C | 1245654 |
| 15:40:47 | 100 | 19.91 | P | 1245700 |
| 15:40:47 | 4900 | 19.91 | P | 1245701 |
| 15:40:48 | 100 | 19.91 | P | 1245712 |
| 15:40:48 | 170 | 19.91 | P | 1245713 |
| 15:40:48 | 23000 | 19.982 | Q | 1245756 |
| 15:40:49 | 100 | 19.92 | Q | 1245834 |
| 15:40:49 | 100 | 19.91 | P | 1245835 |
| 15:40:52 | 100 | 19.91 | P | 1246061 |
| 15:40:53 | 100 | 19.91 | P | 1246117 |
| 15:40:53 | 300 | 19.91 | P | 1246118 |
| 15:40:56 | 100 | 19.91 | P | 1246255 |
| 15:40:56 | 1700 | 19.91 | P | 1246256 |
| 15:40:59 | 100 | 19.9 | Q | 1246407 |
| 15:41:01 | 100 | 19.86 | P | 1246626 |
| 15:41:01 | 100 | 19.87 | C | 1246633 |
| 15:41:01 | 300 | 19.86 | C | 1246637 |
| 15:41:03 | 100 | 19.85 | C | 1246730 |
| 15:41:03 | 800 | 19.85 | C | 1246733 |
| 15:41:05 | 100 | 19.84 | Q | 1246893 |
| 15:41:10 | 400 | 19.84 | C | 1247100 |

| | | | | |
|---|---|---|---|---|
| 15:41:10 | 100 | 19.85 | C | 1247101 |
| 15:41:10 | 100 | 19.85 | Q | 1247107 |
| 15:41:11 | 800 | 19.85 | C | 1247264 |
| 15:41:11 | 100 | 19.86 | C | 1247265 |
| 15:41:13 | 700 | 19.8 | Q | 1247399 |
| 15:41:13 | 300 | 19.8 | Q | 1247401 |
| 15:41:13 | 2500 | 19.8 | Q | 1247405 |
| 15:41:20 | 100 | 19.85 | C | 1247809 |
| 15:41:20 | 100 | 19.85 | C | 1247812 |
| 15:41:22 | 100 | 19.85 | C | 1248030 |
| 15:41:22 | 200 | 19.85 | C | 1248031 |
| 15:41:26 | 100 | 19.87 | C | 1248277 |
| 15:41:26 | 2000 | 19.86 | Q | 1248314 |
| 15:41:27 | 400 | 19.86 | Q | 1248391 |
| 15:41:29 | 100 | 19.85 | C | 1248576 |
| 15:41:29 | 700 | 19.85 | C | 1248577 |
| 15:41:29 | 100 | 19.85 | P | 1248580 |
| 15:41:30 | 1000 | 19.86 | Q | 1248623 |
| 15:41:30 | 100 | 19.82 | Q | 1248708 |
| 15:41:31 | 400 | 19.82 | Q | 1248709 |
| 15:41:31 | 400 | 19.82 | C | 1248720 |
| 15:41:31 | 100 | 19.83 | P | 1248817 |
| 15:41:33 | 1000 | 19.859 | Q | 1248942 |
| 15:41:33 | 136 | 19.81 | Q | 1248963 |
| 15:41:33 | 300 | 19.81 | P | 1248971 |
| 15:41:35 | 1000 | 19.8 | C | 1249099 |
| 15:41:35 | 900 | 19.8 | Q | 1249114 |
| 15:41:35 | 1000 | 19.8 | Q | 1249115 |
| 15:41:35 | 300 | 19.79 | P | 1249138 |
| 15:41:36 | 700 | 19.79 | P | 1249182 |
| 15:41:36 | 100 | 19.79 | Q | 1249227 |
| 15:41:36 | 100 | 19.79 | Q | 1249228 |
| 15:41:36 | 100 | 19.75 | P | 1249264 |
| 15:41:37 | 100 | 19.74 | C | 1249276 |
| 15:41:37 | 300 | 19.74 | C | 1249278 |
| 15:41:37 | 100 | 19.75 | Q | 1249286 |
| 15:41:37 | 2500 | 19.8 | Q | 1249299 |

| | | | | |
|---|---|---|---|---|
| 15:41:37 | 100 | 19.76 | P | 1249333 |
| 15:41:38 | 100 | 19.74 | Q | 1249342 |
| 15:41:38 | 100 | 19.72 | C | 1249355 |
| 15:41:38 | 100 | 19.72 | C | 1249357 |
| 15:41:38 | 100 | 19.73 | Q | 1249395 |
| 15:41:40 | 100 | 19.71 | Q | 1249450 |
| 15:41:43 | 2500 | 19.8 | Q | 1249680 |
| 15:41:46 | 300 | 19.72 | P | 1249942 |
| 15:41:51 | 100 | 19.75 | C | 1250280 |
| 15:41:51 | 100 | 19.74 | C | 1250281 |
| 15:41:51 | 300 | 19.75 | C | 1250282 |
| 15:41:51 | 100 | 19.72 | P | 1250299 |
| 15:41:51 | 300 | 19.72 | P | 1250305 |
| 15:41:51 | 700 | 19.71 | Q | 1250394 |
| 15:41:53 | 100 | 19.71 | P | 1250590 |
| 15:41:54 | 100 | 19.7 | Q | 1250673 |
| 15:41:54 | 100 | 19.7 | Q | 1250674 |
| 15:41:55 | 100 | 19.65 | Q | 1250774 |
| 15:41:55 | 100 | 19.65 | Q | 1250775 |
| 15:41:56 | 250 | 19.7 | Q | 1250826 |
| 15:41:59 | 200 | 19.65 | C | 1251089 |
| 15:42:00 | 2000 | 19.65 | P | 1251119 |
| 15:42:01 | 100 | 19.65 | Q | 1251317 |
| 15:42:01 | 100 | 19.64 | Q | 1251354 |
| 15:42:02 | 100 | 19.69 | C | 1251405 |
| 15:42:02 | 100 | 19.67 | C | 1251407 |
| 15:42:02 | 100 | 19.67 | C | 1251409 |
| 15:42:02 | 100 | 19.65 | P | 1251411 |
| 15:42:02 | 100 | 19.65 | P | 1251418 |
| 15:42:02 | 100 | 19.65 | C | 1251425 |
| 15:42:02 | 100 | 19.62 | Q | 1251496 |
| 15:42:02 | 100 | 19.62 | Q | 1251498 |
| 15:42:02 | 100 | 19.62 | Q | 1251519 |
| 15:42:04 | 100 | 19.61 | Q | 1251743 |
| 15:42:05 | 100 | 19.6 | Q | 1251896 |
| 15:42:05 | 100 | 19.6 | Q | 1251900 |
| 15:42:06 | 100 | 19.62 | C | 1251938 |

| | | | | |
|---|---|---|---|---|
| 15:42:06 | 100 | 19.58 | Q | 1251959 |
| 15:42:07 | 800 | 19.57 | Q | 1252066 |
| 15:42:07 | 100 | 19.57 | Q | 1252086 |
| 15:42:08 | 120 | 19.6 | C | 1252139 |
| 15:42:09 | 100 | 19.56 | Q | 1252202 |
| 15:42:09 | 100 | 19.55 | Q | 1252262 |
| 15:42:09 | 100 | 19.55 | Q | 1252263 |
| 15:42:10 | 100 | 19.57 | C | 1252276 |
| 15:42:11 | 100 | 19.54 | Q | 1252393 |
| 15:42:11 | 1000 | 19.53 | Q | 1252448 |
| 15:42:11 | 100 | 19.53 | Q | 1252466 |
| 15:42:11 | 700 | 19.53 | Q | 1252471 |
| 15:42:12 | 100 | 19.52 | Q | 1252553 |
| 15:42:13 | 100 | 19.51 | Q | 1252593 |
| 15:42:14 | 100 | 19.5 | Q | 1252643 |
| 15:42:14 | 100 | 19.5 | Q | 1252672 |
| 15:42:14 | 100 | 19.53 | Q | 1252678 |
| 15:42:14 | 100 | 19.5 | Q | 1252679 |
| 15:42:14 | 100 | 19.5 | Q | 1252680 |
| 15:42:14 | 800 | 19.5 | Q | 1252681 |
| 15:42:14 | 100 | 19.5 | Q | 1252682 |
| 15:42:14 | 700 | 19.501 | Q | 1252689 |
| 15:42:14 | 100 | 19.5 | Q | 1252703 |
| 15:42:14 | 100 | 19.5 | Q | 1252704 |
| 15:42:15 | 2000 | 19.5 | Q | 1252719 |
| 15:42:15 | 100 | 19.5 | Q | 1252737 |
| 15:42:15 | 100 | 19.5 | Q | 1252748 |
| 15:42:15 | 100 | 19.5 | Q | 1252750 |
| 15:42:18 | 100 | 19.52 | C | 1253018 |
| 15:42:18 | 100 | 19.54 | C | 1253027 |
| 15:42:18 | 100 | 19.55 | C | 1253033 |
| 15:42:18 | 300 | 19.61 | Q | 1253040 |
| 15:42:18 | 100 | 19.61 | Q | 1253046 |
| 15:42:18 | 100 | 19.53 | Q | 1253047 |
| 15:42:18 | 100 | 19.55 | C | 1253106 |
| 15:42:19 | 100 | 19.54 | C | 1253225 |
| 15:42:19 | 100 | 19.53 | Q | 1253261 |

| 15:42:20 | 100 | 19.61 | P | 1253297 |
| 15:42:23 | 500 | 19.619 | Q | 1253522 |
| 15:42:25 | 100 | 19.61 | C | 1253621 |
| 15:42:27 | 100 | 19.61 | P | 1253764 |
| 15:42:29 | 100 | 19.57 | P | 1253838 |
| 15:42:29 | 250 | 19.619 | Q | 1253841 |
| 15:42:29 | 100 | 19.62 | P | 1253850 |
| 15:42:29 | 100 | 19.62 | C | 1253851 |
| 15:42:29 | 200 | 19.62 | P | 1253852 |
| 15:42:30 | 100 | 19.62 | C | 1253893 |
| 15:42:30 | 100 | 19.65 | P | 1253902 |
| 15:42:30 | 500 | 19.649 | Q | 1253944 |
| 15:42:30 | 200 | 19.56 | Q | 1253961 |
| 15:42:30 | 100 | 19.56 | Q | 1253971 |
| 15:42:30 | 120 | 19.66 | C | 1253981 |
| 15:42:30 | 100 | 19.58 | C | 1253982 |
| 15:42:30 | 100 | 19.58 | C | 1253983 |
| 15:42:30 | 200 | 19.58 | C | 1253984 |
| 15:42:30 | 100 | 19.56 | C | 1253985 |
| 15:42:30 | 100 | 19.56 | C | 1253986 |
| 15:42:30 | 100 | 19.58 | C | 1253987 |
| 15:42:31 | 700 | 19.62 | P | 1254103 |
| 15:42:32 | 100 | 19.55 | C | 1254223 |
| 15:42:33 | 100 | 19.56 | C | 1254260 |
| 15:42:34 | 200 | 19.56 | P | 1254275 |
| 15:42:34 | 100 | 19.57 | C | 1254285 |
| 15:42:34 | 100 | 19.56 | C | 1254286 |
| 15:42:35 | 200 | 19.54 | P | 1254383 |
| 15:42:35 | 100 | 19.54 | P | 1254384 |
| 15:42:35 | 100 | 19.55 | C | 1254388 |
| 15:42:35 | 100 | 19.54 | C | 1254393 |
| 15:42:36 | 100 | 19.52 | P | 1254452 |
| 15:42:36 | 100 | 19.52 | P | 1254454 |
| 15:42:36 | 100 | 19.52 | P | 1254455 |
| 15:42:36 | 300 | 19.52 | P | 1254456 |
| 15:42:36 | 300 | 19.52 | P | 1254457 |
| 15:42:37 | 550 | 19.619 | Q | 1254479 |

| | | | | |
|---|---|---|---|---|
| 15:42:37 | 100 | 19.51 | P | 1254507 |
| 15:42:37 | 1000 | 19.51 | P | 1254508 |
| 15:42:37 | 100 | 19.51 | P | 1254518 |
| 15:42:37 | 100 | 19.51 | P | 1254519 |
| 15:42:38 | 200 | 19.52 | C | 1254529 |
| 15:42:38 | 500 | 19.5 | C | 1254560 |
| 15:42:39 | 200 | 19.5 | C | 1254578 |
| 15:42:39 | 2000 | 19.51 | P | 1254591 |
| 15:42:41 | 300 | 19.51 | P | 1254716 |
| 15:42:41 | 100 | 19.5 | C | 1254756 |
| 15:42:41 | 200 | 19.5 | C | 1254761 |
| 15:42:41 | 100 | 19.5 | Q | 1254764 |
| 15:42:41 | 200 | 19.58 | P | 1254869 |
| 15:42:41 | 100 | 19.58 | P | 1254870 |
| 15:42:41 | 100 | 19.58 | P | 1254871 |
| 15:42:41 | 100 | 19.58 | P | 1254872 |
| 15:42:41 | 100 | 19.58 | P | 1254873 |
| 15:42:41 | 100 | 19.58 | P | 1254880 |
| 15:42:41 | 100 | 19.58 | P | 1254881 |
| 15:42:41 | 100 | 19.58 | P | 1254882 |
| 15:42:41 | 200 | 19.58 | P | 1254883 |
| 15:42:41 | 200 | 19.58 | P | 1254884 |
| 15:42:42 | 200 | 19.57 | C | 1254901 |
| 15:42:42 | 100 | 19.58 | C | 1254902 |
| 15:42:42 | 300 | 19.58 | C | 1254903 |
| 15:42:42 | 100 | 19.58 | C | 1254904 |
| 15:42:42 | 400 | 19.58 | C | 1254905 |
| 15:42:43 | 1000 | 19.5 | Q | 1254975 |
| 15:42:43 | 1000 | 19.5 | Q | 1254991 |
| 15:42:43 | 4000 | 19.5 | Q | 1254998 |
| 15:42:43 | 2900 | 19.5 | Q | 1254999 |
| 15:42:43 | 100 | 19.59 | P | 1255005 |
| 15:42:43 | 100 | 19.51 | P | 1255006 |
| 15:42:43 | 100 | 19.51 | P | 1255007 |
| 15:42:44 | 100 | 19.58 | C | 1255022 |
| 15:42:44 | 200 | 19.52 | C | 1255024 |
| 15:42:44 | 100 | 19.51 | C | 1255025 |

| | | | | |
|---|---|---|---|---|
| 15:42:44 | 100 | 19.59 | C | 1255027 |
| 15:42:44 | 100 | 19.58 | C | 1255028 |
| 15:42:44 | 100 | 19.51 | C | 1255029 |
| 15:42:44 | 100 | 19.51 | C | 1255031 |
| 15:42:44 | 100 | 19.51 | C | 1255032 |
| 15:42:44 | 400 | 19.52 | Q | 1255049 |
| 15:42:44 | 100 | 19.49 | Q | 1255074 |
| 15:42:44 | 100 | 19.45 | P | 1255077 |
| 15:42:44 | 100 | 19.49 | Q | 1255079 |
| 15:42:44 | 100 | 19.6 | C | 1255080 |
| 15:42:44 | 100 | 19.52 | C | 1255084 |
| 15:42:45 | 100 | 19.48 | Q | 1255111 |
| 15:42:45 | 100 | 19.45 | Q | 1255184 |
| 15:42:45 | 100 | 19.45 | Q | 1255185 |
| 15:42:45 | 100 | 19.45 | Q | 1255186 |
| 15:42:45 | 100 | 19.45 | Q | 1255187 |
| 15:42:45 | 100 | 19.45 | Q | 1255188 |
| 15:42:45 | 100 | 19.45 | Q | 1255193 |
| 15:42:45 | 200 | 19.45 | Q | 1255213 |
| 15:42:46 | 100 | 19.49 | P | 1255249 |
| 15:42:46 | 100 | 19.43 | P | 1255280 |
| 15:42:47 | 200 | 19.43 | Q | 1255326 |
| 15:42:47 | 100 | 19.43 | Q | 1255331 |
| 15:42:47 | 200 | 19.44 | Q | 1255359 |
| 15:42:47 | 600 | 19.43 | Q | 1255360 |
| 15:42:47 | 200 | 19.46 | C | 1255366 |
| 15:42:48 | 100 | 19.44 | Q | 1255397 |
| 15:42:48 | 100 | 19.44 | Q | 1255398 |
| 15:42:51 | 100 | 19.44 | P | 1255571 |
| 15:42:51 | 1000 | 19.45 | Q | 1255594 |
| 15:42:52 | 500 | 19.45 | Q | 1255680 |
| 15:42:52 | 200 | 19.45 | Q | 1255701 |
| 15:42:53 | 100 | 19.42 | Q | 1255740 |
| 15:42:53 | 1000 | 19.42 | Q | 1255763 |
| 15:42:53 | 400 | 19.43 | C | 1255788 |
| 15:42:53 | 100 | 19.41 | C | 1255789 |
| 15:42:54 | 100 | 19.42 | C | 1255823 |

| | | | | |
|---|---|---|---|---|
| 15:42:54 | 100 | 19.4 | Q | 1255863 |
| 15:42:54 | 100 | 19.4 | Q | 1255882 |
| 15:42:54 | 100 | 19.4 | Q | 1255883 |
| 15:42:55 | 500 | 19.45 | Q | 1255923 |
| 15:42:55 | 900 | 19.45 | Q | 1255924 |
| 15:42:56 | 100 | 19.45 | Q | 1255956 |
| 15:42:56 | 100 | 19.47 | C | 1255962 |
| 15:42:56 | 100 | 19.5 | C | 1255968 |
| 15:42:56 | 100 | 19.5 | C | 1255972 |
| 15:42:56 | 100 | 19.46 | Q | 1255976 |
| 15:42:57 | 100 | 19.51 | Q | 1255993 |
| 15:42:57 | 100 | 19.66 | Q | 1255997 |
| 15:42:57 | 100 | 19.53 | C | 1256005 |
| 15:42:57 | 100 | 19.53 | C | 1256042 |
| 15:42:58 | 100 | 19.53 | C | 1256201 |
| 15:42:58 | 100 | 19.49 | Q | 1256205 |
| 15:43:00 | 500 | 19.52 | Q | 1256386 |
| 15:43:04 | 100 | 19.55 | C | 1256923 |
| 15:43:04 | 100 | 19.55 | C | 1256924 |
| 15:43:05 | 100 | 19.56 | C | 1256965 |
| 15:43:05 | 100 | 19.57 | Q | 1256998 |
| 15:43:06 | 200 | 19.52 | P | 1257070 |
| 15:43:06 | 1000 | 19.5 | Q | 1257147 |
| 15:43:07 | 1000 | 19.5 | C | 1257165 |
| 15:43:07 | 100 | 19.52 | P | 1257202 |
| 15:43:10 | 600 | 19.51 | Q | 1257503 |
| 15:43:10 | 200 | 19.51 | Q | 1257504 |
| 15:43:10 | 100 | 19.51 | Q | 1257522 |
| 15:43:11 | 100 | 19.51 | Q | 1257580 |
| 15:43:11 | 100 | 19.46 | Q | 1257588 |
| 15:43:11 | 200 | 19.53 | P | 1257596 |
| 15:43:11 | 100 | 19.47 | C | 1257619 |
| 15:43:13 | 100 | 19.54 | Q | 1257736 |
| 15:43:17 | 100 | 19.48 | C | 1257984 |
| 15:43:17 | 100 | 19.48 | Q | 1257992 |
| 15:43:18 | 100 | 19.52 | P | 1258051 |
| 15:43:18 | 100 | 19.52 | C | 1258057 |

| | | | | |
|---|---|---|---|---|
| 15:43:20 | 100 | 19.57 | P | 1258212 |
| 15:43:20 | 100 | 19.57 | Q | 1258218 |
| 15:43:20 | 500 | 19.57 | C | 1258233 |
| 15:43:21 | 2400 | 19.48 | Q | 1258284 |
| 15:43:21 | 100 | 19.48 | Q | 1258298 |
| 15:43:24 | 300 | 19.558 | Q | 1258492 |
| 15:43:30 | 500 | 19.49 | C | 1258854 |
| 15:43:30 | 100 | 19.49 | P | 1258863 |
| 15:43:30 | 200 | 19.49 | P | 1258864 |
| 15:43:30 | 1100 | 19.48 | Q | 1258869 |
| 15:43:31 | 600 | 19.48 | Q | 1258907 |
| 15:43:31 | 900 | 19.48 | Q | 1258908 |
| 15:43:33 | 500 | 19.559 | Q | 1259053 |
| 15:43:34 | 100 | 19.48 | Q | 1259135 |
| 15:43:34 | 100 | 19.48 | C | 1259156 |
| 15:43:40 | 100 | 19.49 | P | 1259473 |
| 15:43:41 | 500 | 19.49 | C | 1259489 |
| 15:43:41 | 200 | 19.49 | P | 1259501 |
| 15:43:41 | 200 | 19.48 | P | 1259505 |
| 15:43:41 | 100 | 19.47 | C | 1259508 |
| 15:43:41 | 100 | 19.47 | C | 1259509 |
| 15:43:41 | 200 | 19.47 | Q | 1259513 |
| 15:43:41 | 100 | 19.47 | C | 1259538 |
| 15:43:42 | 100 | 19.47 | C | 1259549 |
| 15:43:42 | 100 | 19.47 | C | 1259551 |
| 15:43:42 | 100 | 19.47 | C | 1259552 |
| 15:43:43 | 200 | 19.45 | Q | 1259649 |
| 15:43:46 | 100 | 19.43 | Q | 1259759 |
| 15:43:46 | 300 | 19.45 | Q | 1259761 |
| 15:43:47 | 100 | 19.41 | P | 1259800 |
| 15:43:48 | 400 | 19.46 | C | 1259819 |
| 15:43:48 | 100 | 19.4 | Q | 1259893 |
| 15:43:49 | 100 | 19.39 | Q | 1259905 |
| 15:43:49 | 100 | 19.39 | Q | 1259906 |
| 15:43:49 | 200 | 19.39 | Q | 1259920 |
| 15:43:49 | 100 | 19.39 | Q | 1259921 |
| 15:43:49 | 100 | 19.39 | Q | 1259925 |

| | | | | |
|---|---|---|---|---|
| 15:43:51 | 100 | 19.38 | P | 1260008 |
| 15:43:51 | 100 | 19.38 | Q | 1260019 |
| 15:43:51 | 200 | 19.36 | Q | 1260192 |
| 15:43:53 | 200 | 19.36 | C | 1260456 |
| 15:43:53 | 100 | 19.35 | Q | 1260472 |
| 15:43:54 | 100 | 19.35 | C | 1260506 |
| 15:43:54 | 1900 | 19.35 | C | 1260507 |
| 15:43:54 | 2170 | 19.35 | Q | 1260527 |
| 15:43:54 | 100 | 19.35 | C | 1260544 |
| 15:43:54 | 700 | 19.35 | C | 1260545 |
| 15:43:55 | 100 | 19.35 | Q | 1260574 |
| 15:43:55 | 100 | 19.35 | Q | 1260586 |
| 15:43:55 | 2200 | 19.35 | C | 1260594 |
| 15:43:55 | 100 | 19.33 | Q | 1260601 |
| 15:43:55 | 200 | 19.3 | C | 1260627 |
| 15:43:55 | 100 | 19.32 | Q | 1260639 |
| 15:43:55 | 100 | 19.32 | Q | 1260641 |
| 15:43:55 | 100 | 19.3 | Q | 1260642 |
| 15:43:55 | 100 | 19.32 | Q | 1260643 |
| 15:43:55 | 100 | 19.3 | Q | 1260644 |
| 15:43:56 | 100 | 19.3 | Q | 1260678 |
| 15:43:56 | 100 | 19.36 | C | 1260682 |
| 15:43:56 | 100 | 19.36 | C | 1260714 |
| 15:43:56 | 100 | 19.3 | Q | 1260717 |
| 15:43:56 | 400 | 19.3 | Q | 1260720 |
| 15:43:56 | 100 | 19.28 | Q | 1260721 |
| 15:43:56 | 100 | 19.28 | Q | 1260722 |
| 15:43:56 | 100 | 19.28 | Q | 1260723 |
| 15:43:56 | 100 | 19.31 | Q | 1260724 |
| 15:43:56 | 100 | 19.3 | Q | 1260725 |
| 15:43:56 | 100 | 19.36 | C | 1260731 |
| 15:43:57 | 100 | 19.28 | Q | 1260744 |
| 15:43:57 | 100 | 19.28 | C | 1260784 |
| 15:43:59 | 100 | 19.28 | C | 1260872 |
| 15:44:00 | 100 | 19.26 | C | 1260921 |
| 15:44:00 | 200 | 19.26 | C | 1260923 |
| 15:44:00 | 100 | 19.26 | C | 1260925 |

| | | | | |
|---|---|---|---|---|
| 15:44:00 | 100 | 19.25 | Q | 1260954 |
| 15:44:00 | 100 | 19.25 | Q | 1260956 |
| 15:44:01 | 100 | 19.25 | Q | 1261011 |
| 15:44:01 | 100 | 19.25 | Q | 1261012 |
| 15:44:02 | 200 | 19.26 | C | 1261123 |
| 15:44:02 | 100 | 19.26 | C | 1261129 |
| 15:44:03 | 100 | 19.24 | P | 1261282 |
| 15:44:04 | 100 | 19.24 | Q | 1261311 |
| 15:44:04 | 100 | 19.24 | Q | 1261324 |
| 15:44:05 | 100 | 19.23 | Q | 1261357 |
| 15:44:05 | 100 | 19.23 | Q | 1261376 |
| 15:44:05 | 100 | 19.22 | P | 1261387 |
| 15:44:05 | 100 | 19.22 | P | 1261389 |
| 15:44:05 | 200 | 19.22 | P | 1261391 |
| 15:44:05 | 100 | 19.22 | P | 1261393 |
| 15:44:06 | 100 | 19.22 | Q | 1261519 |
| 15:44:07 | 100 | 19.22 | Q | 1261622 |
| 15:44:07 | 400 | 19.22 | Q | 1261625 |
| 15:44:08 | 200 | 19.211 | Q | 1261677 |
| 15:44:08 | 200 | 19.21 | P | 1261694 |
| 15:44:08 | 200 | 19.19 | C | 1261706 |
| 15:44:08 | 100 | 19.19 | Q | 1261714 |
| 15:44:08 | 100 | 19.18 | Q | 1261717 |
| 15:44:09 | 200 | 19.16 | Q | 1261795 |
| 15:44:10 | 600 | 19.16 | Q | 1261853 |
| 15:44:10 | 100 | 19.15 | Q | 1261873 |
| 15:44:10 | 100 | 19.15 | Q | 1261874 |
| 15:44:10 | 100 | 19.15 | Q | 1261875 |
| 15:44:10 | 500 | 19.229 | Q | 1261893 |
| 15:44:10 | 100 | 19.15 | Q | 1261918 |
| 15:44:10 | 100 | 19.15 | Q | 1261920 |
| 15:44:11 | 100 | 19.14 | Q | 1261955 |
| 15:44:11 | 200 | 19.16 | P | 1261957 |
| 15:44:11 | 100 | 19.16 | C | 1261975 |
| 15:44:11 | 300 | 19.14 | Q | 1261983 |
| 15:44:12 | 100 | 19.16 | C | 1262049 |
| 15:44:13 | 100 | 19.2 | C | 1262085 |

| | | | | |
|---|---|---|---|---|
| 15:44:13 | 100 | 19.14 | Q | 1262092 |
| 15:44:13 | 400 | 19.15 | Q | 1262114 |
| 15:44:13 | 200 | 19.15 | Q | 1262125 |
| 15:44:14 | 300 | 19.15 | C | 1262148 |
| 15:44:14 | 100 | 19.15 | C | 1262189 |
| 15:44:14 | 100 | 19.14 | P | 1262207 |
| 15:44:14 | 100 | 19.14 | P | 1262209 |
| 15:44:14 | 100 | 19.16 | C | 1262224 |
| 15:44:15 | 100 | 19.16 | C | 1262232 |
| 15:44:15 | 100 | 19.18 | C | 1262233 |
| 15:44:15 | 100 | 19.19 | C | 1262234 |
| 15:44:15 | 100 | 19.19 | C | 1262235 |
| 15:44:15 | 1900 | 19.19 | C | 1262236 |
| 15:44:15 | 100 | 19.15 | C | 1262237 |
| 15:44:15 | 100 | 19.13 | Q | 1262240 |
| 15:44:15 | 200 | 19.14 | Q | 1262241 |
| 15:44:15 | 200 | 19.13 | P | 1262242 |
| 15:44:15 | 100 | 19.12 | Q | 1262258 |
| 15:44:15 | 200 | 19.21 | Q | 1262259 |
| 15:44:15 | 100 | 19.12 | Q | 1262260 |
| 15:44:15 | 500 | 19.11 | Q | 1262261 |
| 15:44:15 | 100 | 19.25 | P | 1262265 |
| 15:44:15 | 200 | 19.22 | C | 1262284 |
| 15:44:16 | 100 | 19.29 | C | 1262294 |
| 15:44:16 | 100 | 19.31 | C | 1262295 |
| 15:44:16 | 100 | 19.37 | C | 1262299 |
| 15:44:16 | 100 | 19.17 | C | 1262302 |
| 15:44:16 | 100 | 19.36 | Q | 1262310 |
| 15:44:16 | 100 | 19.32 | P | 1262322 |
| 15:44:16 | 100 | 19.32 | P | 1262324 |
| 15:44:16 | 100 | 19.32 | P | 1262325 |
| 15:44:16 | 100 | 19.38 | Q | 1262341 |
| 15:44:16 | 621 | 19.38 | P | 1262346 |
| 15:44:16 | 100 | 19.38 | Q | 1262351 |
| 15:44:18 | 200 | 19.17 | Q | 1262409 |
| 15:44:18 | 200 | 19.17 | Q | 1262413 |
| 15:44:18 | 400 | 19.17 | Q | 1262416 |

| 15:44:18 | 200 | 19.19 | P | 1262445 |
|---|---|---|---|---|
| 15:44:18 | 100 | 19.19 | P | 1262446 |
| 15:44:18 | 100 | 19.19 | P | 1262447 |
| 15:44:18 | 100 | 19.19 | P | 1262448 |
| 15:44:18 | 100 | 19.19 | P | 1262449 |
| 15:44:18 | 200 | 19.19 | P | 1262450 |
| 15:44:18 | 300 | 19.19 | P | 1262451 |
| 15:44:18 | 300 | 19.19 | P | 1262452 |
| 15:44:18 | 200 | 19.19 | P | 1262453 |
| 15:44:18 | 100 | 19.18 | P | 1262454 |
| 15:44:18 | 400 | 19.18 | P | 1262455 |
| 15:44:18 | 100 | 19.17 | P | 1262456 |
| 15:44:18 | 100 | 19.17 | P | 1262457 |
| 15:44:18 | 2000 | 19.17 | P | 1262458 |
| 15:44:18 | 1101 | 19.17 | P | 1262459 |
| 15:44:19 | 500 | 19.21 | C | 1262474 |
| 15:44:19 | 100 | 19.19 | C | 1262475 |
| 15:44:19 | 300 | 19.17 | C | 1262476 |
| 15:44:19 | 300 | 19.18 | C | 1262478 |
| 15:44:19 | 100 | 19.2 | Q | 1262488 |
| 15:44:20 | 100 | 19.2 | C | 1262526 |
| 15:44:21 | 100 | 19.2 | Q | 1262627 |
| 15:44:22 | 100 | 19.15 | P | 1262660 |
| 15:44:22 | 200 | 19.12 | P | 1262674 |
| 15:44:22 | 200 | 19.15 | C | 1262688 |
| 15:44:22 | 100 | 19.13 | C | 1262693 |
| 15:44:22 | 200 | 19.11 | Q | 1262701 |
| 15:44:22 | 300 | 19.1 | Q | 1262728 |
| 15:44:22 | 200 | 19.1 | Q | 1262734 |
| 15:44:22 | 100 | 19.1 | Q | 1262735 |
| 15:44:22 | 100 | 19.1 | Q | 1262736 |
| 15:44:22 | 100 | 19.1 | Q | 1262737 |
| 15:44:22 | 100 | 19.1 | Q | 1262738 |
| 15:44:23 | 100 | 19.1 | Q | 1262739 |
| 15:44:23 | 100 | 19.18 | Q | 1262748 |
| 15:44:23 | 100 | 19.18 | C | 1262753 |
| 15:44:23 | 200 | 19.1 | Q | 1262798 |

| | | | | |
|---|---|---|---|---|
| 15:44:23 | 100 | 19.1 | Q | 1262808 |
| 15:44:23 | 300 | 19.11 | P | 1262809 |
| 15:44:23 | 100 | 19.1 | Q | 1262816 |
| 15:44:23 | 100 | 19.1 | Q | 1262817 |
| 15:44:24 | 300 | 19.1 | Q | 1262834 |
| 15:44:24 | 100 | 19.1 | Q | 1262843 |
| 15:44:25 | 200 | 19.11 | P | 1262892 |
| 15:44:26 | 200 | 19.17 | Q | 1262967 |
| 15:44:26 | 100 | 19.17 | P | 1262968 |
| 15:44:26 | 100 | 19.17 | P | 1262970 |
| 15:44:26 | 100 | 19.17 | P | 1262972 |
| 15:44:26 | 100 | 19.17 | P | 1262973 |
| 15:44:26 | 100 | 19.17 | P | 1262974 |
| 15:44:26 | 100 | 19.13 | C | 1262991 |
| 15:44:26 | 100 | 19.13 | C | 1262992 |
| 15:44:27 | 100 | 19.18 | P | 1263048 |
| 15:44:27 | 100 | 19.18 | P | 1263049 |
| 15:44:28 | 100 | 19.13 | Q | 1263104 |
| 15:44:28 | 3200 | 19.1 | Q | 1263105 |
| 15:44:28 | 100 | 19.13 | Q | 1263108 |
| 15:44:29 | 300 | 19.21 | Q | 1263127 |
| 15:44:32 | 100 | 19.18 | P | 1263430 |
| 15:44:32 | 100 | 19.18 | P | 1263458 |
| 15:44:33 | 100 | 19.18 | C | 1263464 |
| 15:44:33 | 300 | 19.249 | Q | 1263608 |
| 15:44:36 | 1000 | 19.2 | C | 1263983 |
| 15:44:36 | 100 | 19.23 | C | 1263988 |
| 15:44:36 | 100 | 19.19 | P | 1263992 |
| 15:44:36 | 100 | 19.19 | P | 1263993 |
| 15:44:36 | 100 | 19.19 | P | 1264098 |
| 15:44:36 | 100 | 19.19 | P | 1264099 |
| 15:44:37 | 100 | 19.19 | P | 1264101 |
| 15:44:37 | 500 | 19.189 | Q | 1264178 |
| 15:44:38 | 100 | 19.18 | P | 1264226 |
| 15:44:38 | 200 | 19.19 | Q | 1264246 |
| 15:44:38 | 200 | 19.18 | C | 1264287 |
| 15:44:39 | 200 | 19.18 | C | 1264305 |

| | | | | |
|---|---|---|---|---|
| 15:44:39 | 100 | 19.15 | C | 1264383 |
| 15:44:40 | 100 | 19.19 | P | 1264471 |
| 15:44:41 | 100 | 19.19 | P | 1264476 |
| 15:44:41 | 170 | 19.19 | P | 1264477 |
| 15:44:41 | 300 | 19.15 | C | 1264614 |
| 15:44:41 | 200 | 19.15 | C | 1264616 |
| 15:44:41 | 100 | 19.19 | P | 1264617 |
| 15:44:41 | 300 | 19.15 | Q | 1264624 |
| 15:44:41 | 200 | 19.15 | Q | 1264634 |
| 15:44:43 | 100 | 19.19 | P | 1264716 |
| 15:44:43 | 100 | 19.19 | P | 1264731 |
| 15:44:43 | 100 | 19.19 | P | 1264734 |
| 15:44:44 | 500 | 19.16 | Q | 1264771 |
| 15:44:44 | 100 | 19.16 | Q | 1264774 |
| 15:44:44 | 100 | 19.17 | P | 1264776 |
| 15:44:44 | 300 | 19.17 | P | 1264777 |
| 15:44:44 | 621 | 19.15 | P | 1264799 |
| 15:44:44 | 270 | 19.24 | P | 1264812 |
| 15:44:44 | 100 | 19.15 | C | 1264821 |
| 15:44:44 | 100 | 19.22 | C | 1264824 |
| 15:44:45 | 200 | 19.17 | P | 1264836 |
| 15:44:45 | 1000 | 19.22 | P | 1264852 |
| 15:44:45 | 1000 | 19.15 | Q | 1264872 |
| 15:44:45 | 200 | 19.15 | Q | 1264881 |
| 15:44:45 | 100 | 19.13 | P | 1264883 |
| 15:44:45 | 100 | 19.17 | C | 1264888 |
| 15:44:45 | 200 | 19.17 | C | 1264889 |
| 15:44:45 | 100 | 19.17 | C | 1264890 |
| 15:44:46 | 100 | 19.15 | Q | 1264901 |
| 15:44:46 | 100 | 19.11 | P | 1264925 |
| 15:44:46 | 100 | 19.1 | P | 1264929 |
| 15:44:46 | 100 | 19.09 | C | 1264952 |
| 15:44:47 | 200 | 19.11 | C | 1265010 |
| 15:44:47 | 100 | 19.11 | C | 1265011 |
| 15:44:48 | 100 | 19.145 | Q | 1265088 |
| 15:44:48 | 100 | 19.14 | C | 1265102 |
| 15:44:48 | 100 | 19.15 | C | 1265103 |

| | | | | |
|---|---|---|---|---|
| 15:44:49 | 390 | 19.08 | Q | 1265129 |
| 15:44:49 | 100 | 19.08 | Q | 1265130 |
| 15:44:52 | 100 | 19.26 | Q | 1265317 |
| 15:44:52 | 100 | 19.25 | Q | 1265318 |
| 15:44:52 | 300 | 19.25 | Q | 1265326 |
| 15:44:52 | 100 | 19.25 | C | 1265336 |
| 15:44:52 | 300 | 19.25 | C | 1265337 |
| 15:44:53 | 100 | 19.25 | Q | 1265356 |
| 15:44:53 | 100 | 19.25 | Q | 1265357 |
| 15:44:53 | 200 | 19.25 | Q | 1265361 |
| 15:44:53 | 100 | 19.25 | C | 1265391 |
| 15:44:53 | 100 | 19.25 | C | 1265392 |
| 15:44:53 | 100 | 19.25 | C | 1265425 |
| 15:44:53 | 200 | 19.25 | C | 1265426 |
| 15:44:53 | 100 | 19.25 | C | 1265427 |
| 15:44:55 | 1000 | 19.2 | Q | 1265500 |
| 15:44:55 | 100 | 19.16 | C | 1265508 |
| 15:44:55 | 500 | 19.2 | Q | 1265516 |
| 15:44:55 | 1500 | 19.2 | Q | 1265526 |
| 15:44:55 | 100 | 19.12 | Q | 1265533 |
| 15:44:55 | 200 | 19.12 | Q | 1265534 |
| 15:44:55 | 100 | 19.12 | Q | 1265535 |
| 15:44:56 | 300 | 19.14 | C | 1265539 |
| 15:44:56 | 200 | 19.14 | C | 1265541 |
| 15:44:56 | 500 | 19.25 | Q | 1265550 |
| 15:44:57 | 100 | 19.2 | P | 1265598 |
| 15:44:57 | 300 | 19.2 | P | 1265599 |
| 15:44:58 | 300 | 19.23 | Q | 1265613 |
| 15:44:59 | 100 | 19.23 | Q | 1265668 |
| 15:44:59 | 500 | 19.23 | C | 1265681 |
| 15:44:59 | 100 | 19.2 | P | 1265695 |
| 15:45:00 | 100 | 19.21 | C | 1265807 |
| 15:45:02 | 100 | 19.24 | C | 1265981 |
| 15:45:02 | 100 | 19.25 | Q | 1266025 |
| 15:45:02 | 200 | 19.25 | Q | 1266093 |
| 15:45:03 | 200 | 19.25 | C | 1266121 |
| 15:45:03 | 100 | 19.25 | C | 1266169 |

| | | | | |
|---|---|---|---|---|
| 15:45:03 | 100 | 19.25 | C | 1266170 |
| 15:45:03 | 200 | 19.21 | Q | 1266291 |
| 15:45:03 | 300 | 19.23 | Q | 1266306 |
| 15:45:04 | 200 | 19.22 | C | 1266335 |
| 15:45:04 | 200 | 19.21 | C | 1266336 |
| 15:45:04 | 100 | 19.21 | C | 1266337 |
| 15:45:04 | 100 | 19.25 | C | 1266397 |
| 15:45:04 | 200 | 19.25 | Q | 1266398 |
| 15:45:04 | 100 | 19.31 | P | 1266425 |
| 15:45:04 | 100 | 19.31 | P | 1266426 |
| 15:45:04 | 100 | 19.31 | C | 1266440 |
| 15:45:04 | 100 | 19.31 | C | 1266441 |
| 15:45:04 | 100 | 19.31 | C | 1266443 |
| 15:45:05 | 200 | 19.31 | C | 1266465 |
| 15:45:05 | 200 | 19.21 | Q | 1266472 |
| 15:45:05 | 200 | 19.21 | P | 1266473 |
| 15:45:05 | 200 | 19.21 | Q | 1266485 |
| 15:45:05 | 100 | 19.31 | Q | 1266486 |
| 15:45:05 | 100 | 19.31 | Q | 1266489 |
| 15:45:05 | 100 | 19.31 | Q | 1266492 |
| 15:45:05 | 200 | 19.21 | Q | 1266493 |
| 15:45:05 | 100 | 19.31 | Q | 1266494 |
| 15:45:05 | 200 | 19.22 | P | 1266495 |
| 15:45:05 | 200 | 19.22 | Q | 1266497 |
| 15:45:05 | 200 | 19.22 | Q | 1266498 |
| 15:45:05 | 100 | 19.22 | Q | 1266501 |
| 15:45:05 | 200 | 19.22 | Q | 1266502 |
| 15:45:05 | 200 | 19.22 | Q | 1266503 |
| 15:45:05 | 200 | 19.25 | C | 1266504 |
| 15:45:05 | 200 | 19.25 | C | 1266507 |
| 15:45:05 | 200 | 19.25 | C | 1266512 |
| 15:45:05 | 200 | 19.25 | C | 1266514 |
| 15:45:05 | 100 | 19.21 | C | 1266516 |
| 15:45:05 | 100 | 19.21 | C | 1266517 |
| 15:45:05 | 100 | 19.3 | C | 1266519 |
| 15:45:05 | 100 | 19.3 | C | 1266520 |
| 15:45:05 | 200 | 19.22 | Q | 1266522 |

| | | | | |
|---|---|---|---|---|
| 15:45:05 | 200 | 19.22 | Q | 1266524 |
| 15:45:05 | 100 | 19.3 | P | 1266531 |
| 15:45:05 | 430 | 19.31 | Q | 1266535 |
| 15:45:06 | 100 | 19.21 | C | 1266543 |
| 15:45:06 | 200 | 19.3 | Q | 1266555 |
| 15:45:06 | 100 | 19.3 | Q | 1266579 |
| 15:45:06 | 100 | 19.3 | Q | 1266580 |
| 15:45:06 | 960 | 19.2 | Q | 1266583 |
| 15:45:06 | 100 | 19.2 | Q | 1266589 |
| 15:45:06 | 500 | 19.2 | C | 1266603 |
| 15:45:06 | 370 | 19.3 | Q | 1266604 |
| 15:45:06 | 100 | 19.2 | C | 1266605 |
| 15:45:06 | 100 | 19.21 | Q | 1266606 |
| 15:45:06 | 400 | 19.2 | C | 1266607 |
| 15:45:06 | 100 | 19.29 | C | 1266611 |
| 15:45:06 | 100 | 19.21 | P | 1266616 |
| 15:45:07 | 100 | 19.21 | C | 1266639 |
| 15:45:07 | 100 | 19.2 | C | 1266640 |
| 15:45:07 | 100 | 19.3 | Q | 1266670 |
| 15:45:07 | 100 | 19.19 | Q | 1266671 |
| 15:45:07 | 100 | 19.19 | Q | 1266672 |
| 15:45:08 | 100 | 19.2 | C | 1266695 |
| 15:45:08 | 1000 | 19.16 | Q | 1266702 |
| 15:45:09 | 300 | 19.28 | Q | 1266871 |
| 15:45:09 | 1000 | 19.19 | Q | 1266879 |
| 15:45:10 | 500 | 19.17 | C | 1266900 |
| 15:45:11 | 400 | 19.17 | P | 1267001 |
| 15:45:11 | 1000 | 19.2 | Q | 1267007 |
| 15:45:12 | 200 | 19.22 | C | 1267071 |
| 15:45:12 | 100 | 19.22 | C | 1267072 |
| 15:45:12 | 100 | 19.23 | C | 1267073 |
| 15:45:12 | 100 | 19.23 | C | 1267074 |
| 15:45:12 | 100 | 19.16 | Q | 1267077 |
| 15:45:12 | 100 | 19.25 | P | 1267079 |
| 15:45:12 | 400 | 19.25 | P | 1267080 |
| 15:45:12 | 1000 | 19.16 | Q | 1267087 |
| 15:45:12 | 100 | 19.16 | P | 1267089 |

| | | | | |
|---|---|---|---|---|
| 15:45:13 | 100 | 19.19 | C | 1267101 |
| 15:45:13 | 100 | 19.18 | C | 1267102 |
| 15:45:13 | 100 | 19.16 | C | 1267103 |
| 15:45:13 | 500 | 19.16 | C | 1267104 |
| 15:45:13 | 100 | 19.16 | Q | 1267119 |
| 15:45:13 | 100 | 19.17 | Q | 1267122 |
| 15:45:13 | 1000 | 19.16 | Q | 1267131 |
| 15:45:13 | 100 | 19.16 | Q | 1267138 |
| 15:45:13 | 200 | 19.16 | Q | 1267139 |
| 15:45:13 | 100 | 19.15 | P | 1267149 |
| 15:45:13 | 100 | 19.15 | P | 1267168 |
| 15:45:13 | 300 | 19.17 | P | 1267198 |
| 15:45:14 | 100 | 19.15 | P | 1267221 |
| 15:45:14 | 400 | 19.15 | P | 1267222 |
| 15:45:14 | 100 | 19.16 | C | 1267225 |
| 15:45:15 | 100 | 19.15 | P | 1267290 |
| 15:45:15 | 700 | 19.15 | P | 1267295 |
| 15:45:15 | 100 | 19.13 | P | 1267303 |
| 15:45:15 | 100 | 19.22 | P | 1267328 |
| 15:45:15 | 100 | 19.22 | P | 1267346 |
| 15:45:15 | 100 | 19.23 | P | 1267348 |
| 15:45:15 | 100 | 19.23 | P | 1267349 |
| 15:45:15 | 100 | 19.13 | Q | 1267357 |
| 15:45:16 | 100 | 19.21 | Q | 1267358 |
| 15:45:16 | 100 | 19.21 | C | 1267374 |
| 15:45:16 | 100 | 19.23 | Q | 1267376 |
| 15:45:16 | 100 | 19.13 | Q | 1267381 |
| 15:45:16 | 200 | 19.2 | C | 1267384 |
| 15:45:16 | 100 | 19.2 | C | 1267390 |
| 15:45:16 | 200 | 19.12 | C | 1267398 |
| 15:45:16 | 100 | 19.1 | P | 1267428 |
| 15:45:17 | 200 | 19.13 | Q | 1267427 |
| 15:45:17 | 100 | 19.19 | C | 1267431 |
| 15:45:17 | 100 | 19.19 | C | 1267432 |
| 15:45:17 | 600 | 19.19 | C | 1267433 |
| 15:45:17 | 400 | 19.12 | C | 1267435 |
| 15:45:17 | 100 | 19.12 | Q | 1267446 |

| | | | | |
|---|---|---|---|---|
| 15:45:17 | 100 | 19.1 | P | 1267452 |
| 15:45:17 | 100 | 19.1 | P | 1267469 |
| 15:45:17 | 300 | 19.25 | Q | 1267495 |
| 15:45:18 | 100 | 19.11 | P | 1267548 |
| 15:45:18 | 200 | 19.11 | Q | 1267549 |
| 15:45:18 | 200 | 19.11 | P | 1267550 |
| 15:45:18 | 200 | 19.11 | Q | 1267553 |
| 15:45:18 | 200 | 19.11 | Q | 1267554 |
| 15:45:18 | 200 | 19.11 | C | 1267568 |
| 15:45:19 | 100 | 19.12 | C | 1267593 |
| 15:45:19 | 600 | 19.11 | C | 1267594 |
| 15:45:21 | 100 | 19.15 | P | 1267904 |
| 15:45:21 | 100 | 19.15 | P | 1267907 |
| 15:45:21 | 100 | 19.15 | Q | 1267943 |
| 15:45:22 | 100 | 19.1 | P | 1267966 |
| 15:45:22 | 900 | 19.1 | P | 1267968 |
| 15:45:22 | 100 | 19.15 | P | 1267993 |
| 15:45:22 | 100 | 19.15 | P | 1267996 |
| 15:45:22 | 1000 | 19.1 | Q | 1267998 |
| 15:45:22 | 100 | 19.15 | P | 1268000 |
| 15:45:22 | 100 | 19.1 | Q | 1268002 |
| 15:45:22 | 300 | 19.15 | P | 1268005 |
| 15:45:22 | 100 | 19.15 | P | 1268008 |
| 15:45:22 | 100 | 19.15 | P | 1268027 |
| 15:45:22 | 700 | 19.15 | P | 1268028 |
| 15:45:22 | 1000 | 19.1 | Q | 1268033 |
| 15:45:22 | 100 | 19.1 | Q | 1268038 |
| 15:45:22 | 200 | 19.1 | Q | 1268039 |
| 15:45:22 | 1100 | 19.1 | Q | 1268043 |
| 15:45:22 | 200 | 19.11 | P | 1268055 |
| 15:45:23 | 100 | 19.1 | Q | 1268072 |
| 15:45:23 | 300 | 19.1 | Q | 1268082 |
| 15:45:23 | 100 | 19.1 | Q | 1268098 |
| 15:45:23 | 1300 | 19.1 | Q | 1268102 |
| 15:45:24 | 300 | 19.09 | Q | 1268244 |
| 15:45:24 | 100 | 19.1 | P | 1268251 |
| 15:45:24 | 100 | 19.1 | P | 1268255 |

| | | | | |
|---|---|---|---|---|
| 15:45:24 | 300 | 19.1 | P | 1268259 |
| 15:45:24 | 400 | 19.04 | C | 1268276 |
| 15:45:24 | 100 | 19.06 | P | 1268282 |
| 15:45:24 | 100 | 19.07 | Q | 1268284 |
| 15:45:24 | 100 | 19.07 | Q | 1268289 |
| 15:45:24 | 100 | 19.06 | Q | 1268291 |
| 15:45:25 | 100 | 19.06 | Q | 1268391 |
| 15:45:25 | 100 | 19.03 | Q | 1268416 |
| 15:45:25 | 100 | 19.03 | Q | 1268417 |
| 15:45:25 | 100 | 19.05 | Q | 1268418 |
| 15:45:25 | 100 | 19.05 | Q | 1268419 |
| 15:45:26 | 100 | 19.03 | Q | 1268431 |
| 15:45:26 | 100 | 19.03 | Q | 1268434 |
| 15:45:26 | 400 | 19.13 | Q | 1268468 |
| 15:45:26 | 300 | 19.03 | Q | 1268477 |
| 15:45:26 | 100 | 19.03 | Q | 1268478 |
| 15:45:26 | 200 | 19.13 | P | 1268484 |
| 15:45:26 | 200 | 19.03 | Q | 1268485 |
| 15:45:26 | 100 | 19.03 | Q | 1268486 |
| 15:45:26 | 600 | 19.03 | Q | 1268498 |
| 15:45:26 | 100 | 19.03 | Q | 1268500 |
| 15:45:26 | 100 | 19.02 | Q | 1268501 |
| 15:45:26 | 100 | 19.03 | Q | 1268502 |
| 15:45:26 | 100 | 19.01 | Q | 1268503 |
| 15:45:26 | 300 | 19.05 | Q | 1268527 |
| 15:45:27 | 1000 | 19.05 | Q | 1268532 |
| 15:45:27 | 100 | 19.11 | P | 1268536 |
| 15:45:27 | 100 | 19.11 | P | 1268537 |
| 15:45:27 | 500 | 19.01 | C | 1268541 |
| 15:45:27 | 500 | 19.05 | Q | 1268542 |
| 15:45:27 | 500 | 19.05 | Q | 1268545 |
| 15:45:27 | 200 | 19.08 | C | 1268551 |
| 15:45:27 | 200 | 19.11 | C | 1268554 |
| 15:45:27 | 500 | 19.05 | Q | 1268560 |
| 15:45:27 | 1000 | 19.05 | Q | 1268561 |
| 15:45:27 | 1000 | 19.05 | Q | 1268562 |
| 15:45:27 | 200 | 19.01 | P | 1268569 |

| | | | | |
|---|---|---|---|---|
| 15:45:27 | 700 | 19.05 | Q | 1268570 |
| 15:45:27 | 200 | 19.12 | Q | 1268577 |
| 15:45:27 | 100 | 19.12 | Q | 1268588 |
| 15:45:27 | 100 | 19.01 | P | 1268612 |
| 15:45:27 | 100 | 19.01 | P | 1268621 |
| 15:45:29 | 300 | 19.03 | P | 1268787 |
| 15:45:29 | 100 | 19.03 | P | 1268794 |
| 15:45:29 | 100 | 19.05 | C | 1268796 |
| 15:45:29 | 100 | 19.15 | P | 1268818 |
| 15:45:29 | 100 | 19.03 | C | 1268851 |
| 15:45:30 | 100 | 19.05 | P | 1268902 |
| 15:45:30 | 900 | 19.05 | P | 1268905 |
| 15:45:30 | 100 | 19.05 | P | 1268920 |
| 15:45:30 | 900 | 19.05 | P | 1268922 |
| 15:45:30 | 200 | 19.12 | C | 1268927 |
| 15:45:30 | 1000 | 19.03 | Q | 1268935 |
| 15:45:30 | 200 | 19.03 | Q | 1268938 |
| 15:45:30 | 200 | 19.14 | P | 1268939 |
| 15:45:30 | 100 | 19.14 | Q | 1268957 |
| 15:45:30 | 100 | 19.14 | Q | 1268960 |
| 15:45:30 | 200 | 19.14 | Q | 1268965 |
| 15:45:30 | 200 | 19.03 | Q | 1268968 |
| 15:45:30 | 200 | 19.02 | P | 1268972 |
| 15:45:30 | 100 | 19.14 | C | 1269011 |
| 15:45:30 | 100 | 19.03 | C | 1269012 |
| 15:45:31 | 200 | 19.02 | C | 1269041 |
| 15:45:31 | 100 | 19.02 | C | 1269051 |
| 15:45:31 | 300 | 19.04 | C | 1269065 |
| 15:45:31 | 300 | 19.02 | P | 1269077 |
| 15:45:31 | 100 | 19.02 | P | 1269094 |
| 15:45:31 | 200 | 19.03 | Q | 1269136 |
| 15:45:32 | 100 | 19.1 | Q | 1269178 |
| 15:45:32 | 100 | 19 | Q | 1269179 |
| 15:45:32 | 100 | 19 | Q | 1269180 |
| 15:45:32 | 100 | 19 | Q | 1269181 |
| 15:45:32 | 2000 | 19 | Q | 1269182 |
| 15:45:32 | 100 | 19 | Q | 1269183 |

| | | | | | |
|---|---|---|---|---|---|
| 15:45:32 | 100 | 19 | | Q | 1269184 |
| 15:45:32 | 100 | 19 | | Q | 1269185 |
| 15:45:32 | 100 | 19 | | Q | 1269186 |
| 15:45:32 | 1000 | 19 | | Q | 1269187 |
| 15:45:32 | 100 | 19 | | Q | 1269188 |
| 15:45:32 | 250 | 19 | | Q | 1269189 |
| 15:45:32 | 100 | 19 | | Q | 1269190 |
| 15:45:32 | 100 | 19.02 | | C | 1269206 |
| 15:45:32 | 100 | 19.02 | | C | 1269216 |
| 15:45:32 | 100 | 19.02 | | C | 1269217 |
| 15:45:32 | 100 | 19.02 | | C | 1269220 |
| 15:45:32 | 200 | 19.02 | | P | 1269227 |
| 15:45:33 | 100 | 19 | | Q | 1269239 |
| 15:45:33 | 300 | 19.02 | | C | 1269240 |
| 15:45:33 | 600 | 19.02 | | C | 1269241 |
| 15:45:33 | 200 | 19 | | C | 1269242 |
| 15:45:33 | 200 | 19.03 | | P | 1269266 |
| 15:45:33 | 100 | 18.99 | | Q | 1269323 |
| 15:45:33 | 600 | 18.99 | | Q | 1269324 |
| 15:45:33 | 100 | 18.99 | | Q | 1269325 |
| 15:45:34 | 1500 | 18.99 | | Q | 1269362 |
| 15:45:34 | 100 | 18.98 | | Q | 1269371 |
| 15:45:34 | 100 | 18.93 | | Q | 1269398 |
| 15:45:34 | 100 | 18.95 | | Q | 1269399 |
| 15:45:34 | 100 | 18.92 | | Q | 1269400 |
| 15:45:34 | 100 | 18.95 | | Q | 1269401 |
| 15:45:35 | 200 | 18.93 | | P | 1269403 |
| 15:45:35 | 100 | 18.92 | | C | 1269422 |
| 15:45:35 | 100 | 18.99 | | Q | 1269424 |
| 15:45:35 | 100 | 18.92 | | Q | 1269425 |
| 15:45:35 | 100 | 18.92 | | Q | 1269436 |
| 15:45:35 | 100 | 18.92 | | Q | 1269444 |
| 15:45:35 | 100 | 18.92 | | Q | 1269446 |
| 15:45:35 | 200 | 18.9 | | Q | 1269460 |
| 15:45:35 | 300 | 18.9 | | C | 1269475 |
| 15:45:35 | 100 | 18.9 | | C | 1269477 |
| 15:45:37 | 200 | 18.988 | | Q | 1269729 |

| | | | | |
|---|---|---|---|---|
| 15:45:37 | 300 | 18.91 | Q | 1269843 |
| 15:45:38 | 300 | 18.93 | Q | 1269935 |
| 15:45:38 | 100 | 18.95 | P | 1269949 |
| 15:45:38 | 900 | 18.95 | P | 1269950 |
| 15:45:38 | 500 | 18.94 | Q | 1269959 |
| 15:45:38 | 100 | 18.97 | P | 1269960 |
| 15:45:38 | 400 | 18.97 | P | 1269961 |
| 15:45:38 | 100 | 18.95 | P | 1269962 |
| 15:45:38 | 400 | 18.95 | P | 1269963 |
| 15:45:38 | 100 | 18.95 | P | 1269964 |
| 15:45:38 | 400 | 18.95 | P | 1269965 |
| 15:45:38 | 100 | 18.94 | P | 1269966 |
| 15:45:38 | 400 | 18.94 | P | 1269967 |
| 15:45:39 | 700 | 18.93 | Q | 1269990 |
| 15:45:39 | 500 | 18.94 | Q | 1270020 |
| 15:45:39 | 200 | 18.93 | C | 1270036 |
| 15:45:40 | 250 | 18.9 | Q | 1270055 |
| 15:45:40 | 100 | 18.9 | Q | 1270056 |
| 15:45:40 | 100 | 18.9 | Q | 1270065 |
| 15:45:40 | 100 | 18.93 | C | 1270100 |
| 15:45:40 | 400 | 18.92 | Q | 1270106 |
| 15:45:41 | 100 | 18.94 | C | 1270122 |
| 15:45:42 | 200 | 18.92 | P | 1270196 |
| 15:45:42 | 200 | 18.99 | Q | 1270199 |
| 15:45:42 | 100 | 18.99 | Q | 1270204 |
| 15:45:42 | 100 | 18.99 | Q | 1270205 |
| 15:45:42 | 100 | 18.99 | Q | 1270206 |
| 15:45:42 | 100 | 18.99 | Q | 1270209 |
| 15:45:42 | 100 | 18.99 | Q | 1270210 |
| 15:45:43 | 100 | 18.985 | Q | 1270215 |
| 15:45:43 | 100 | 18.93 | C | 1270239 |
| 15:45:43 | 200 | 18.97 | C | 1270245 |
| 15:45:43 | 500 | 18.97 | C | 1270252 |
| 15:45:43 | 100 | 18.97 | C | 1270266 |
| 15:45:44 | 100 | 18.99 | Q | 1270314 |
| 15:45:44 | 1600 | 18.92 | Q | 1270323 |
| 15:45:44 | 100 | 18.93 | Q | 1270324 |

| | | | | |
|---|---|---|---|---|
| 15:45:45 | 300 | 18.93 | Q | 1270350 |
| 15:45:45 | 300 | 18.95 | C | 1270377 |
| 15:45:47 | 1000 | 18.931 | Q | 1270445 |
| 15:45:48 | 1300 | 19 | C | 1270492 |
| 15:45:48 | 100 | 19 | C | 1270493 |
| 15:45:48 | 100 | 19 | C | 1270494 |
| 15:45:48 | 100 | 19 | C | 1270500 |
| 15:45:48 | 100 | 19 | C | 1270501 |
| 15:45:48 | 600 | 19 | C | 1270502 |
| 15:45:48 | 400 | 19.07 | P | 1270525 |
| 15:45:48 | 400 | 19.07 | P | 1270526 |
| 15:45:48 | 200 | 19.07 | P | 1270527 |
| 15:45:48 | 200 | 19.07 | P | 1270528 |
| 15:45:48 | 500 | 19.07 | P | 1270539 |
| 15:45:48 | 100 | 19.06 | C | 1270552 |
| 15:45:48 | 500 | 19.07 | P | 1270562 |
| 15:45:49 | 300 | 19.07 | P | 1270575 |
| 15:45:50 | 1000 | 19 | Q | 1270676 |
| 15:45:51 | 100 | 19.03 | Q | 1270744 |
| 15:45:51 | 100 | 19.02 | C | 1270763 |
| 15:45:51 | 100 | 19.02 | P | 1270766 |
| 15:45:51 | 200 | 19 | Q | 1270769 |
| 15:45:51 | 100 | 19.01 | P | 1270770 |
| 15:45:51 | 500 | 19.02 | Q | 1270771 |
| 15:45:51 | 100 | 19.01 | P | 1270772 |
| 15:45:53 | 100 | 19 | Q | 1270858 |
| 15:45:53 | 100 | 19 | Q | 1270867 |
| 15:45:54 | 100 | 19 | Q | 1270901 |
| 15:45:54 | 1800 | 19 | Q | 1270903 |
| 15:45:54 | 100 | 19 | Q | 1270905 |
| 15:45:54 | 100 | 19.01 | P | 1270907 |
| 15:45:54 | 300 | 19.01 | P | 1270908 |
| 15:45:54 | 500 | 19.049 | Q | 1270918 |
| 15:45:54 | 100 | 19.05 | P | 1270922 |
| 15:45:54 | 200 | 19.01 | C | 1270925 |
| 15:45:54 | 1000 | 19.05 | Q | 1270939 |
| 15:45:54 | 1000 | 19.05 | Q | 1270944 |

| | | | | |
|---|---|---|---|---|
| 15:45:54 | 100 | 19.05 | Q | 1270945 |
| 15:45:54 | 300 | 19.08 | P | 1270954 |
| 15:45:55 | 100 | 19.08 | Q | 1270968 |
| 15:45:55 | 100 | 19 | C | 1270970 |
| 15:45:55 | 100 | 19.01 | C | 1270971 |
| 15:45:55 | 100 | 19.09 | Q | 1270982 |
| 15:45:55 | 100 | 19.12 | P | 1270996 |
| 15:45:55 | 100 | 19.13 | Q | 1271009 |
| 15:45:56 | 100 | 19.13 | Q | 1271021 |
| 15:45:56 | 900 | 19.15 | P | 1271072 |
| 15:45:56 | 500 | 19.08 | P | 1271077 |
| 15:45:56 | 500 | 19.08 | P | 1271078 |
| 15:45:56 | 400 | 19.08 | P | 1271082 |
| 15:45:56 | 600 | 19.08 | P | 1271083 |
| 15:45:56 | 500 | 19.08 | P | 1271088 |
| 15:45:56 | 500 | 19.08 | P | 1271089 |
| 15:45:57 | 300 | 19.08 | P | 1271090 |
| 15:45:57 | 100 | 19.08 | P | 1271093 |
| 15:45:57 | 100 | 19.09 | C | 1271098 |
| 15:45:57 | 100 | 19.18 | C | 1271099 |
| 15:45:57 | 200 | 19.08 | Q | 1271102 |
| 15:45:57 | 100 | 19.2 | Q | 1271103 |
| 15:45:57 | 100 | 19.2 | Q | 1271104 |
| 15:45:57 | 100 | 19.2 | Q | 1271107 |
| 15:45:57 | 100 | 19.2 | Q | 1271109 |
| 15:45:57 | 100 | 19.2 | Q | 1271110 |
| 15:45:57 | 200 | 19.01 | Q | 1271129 |
| 15:45:58 | 100 | 19.145 | Q | 1271181 |
| 15:45:59 | 300 | 19.189 | Q | 1271204 |
| 15:46:00 | 100 | 19.04 | Q | 1271319 |
| 15:46:00 | 100 | 19.04 | P | 1271321 |
| 15:46:00 | 100 | 19.04 | Q | 1271322 |
| 15:46:00 | 100 | 19.04 | P | 1271323 |
| 15:46:00 | 200 | 19.04 | Q | 1271324 |
| 15:46:00 | 200 | 19.04 | P | 1271326 |
| 15:46:00 | 300 | 19.04 | P | 1271329 |
| 15:46:00 | 100 | 19.1 | C | 1271343 |

| | | | | |
|---|---|---|---|---|
| 15:46:00 | 100 | 19.06 | C | 1271344 |
| 15:46:00 | 300 | 19.06 | C | 1271345 |
| 15:46:00 | 200 | 19.06 | C | 1271346 |
| 15:46:00 | 100 | 19.04 | C | 1271347 |
| 15:46:00 | 100 | 19.04 | Q | 1271349 |
| 15:46:00 | 100 | 19.04 | Q | 1271350 |
| 15:46:00 | 100 | 19.04 | Q | 1271352 |
| 15:46:00 | 100 | 19.04 | Q | 1271353 |
| 15:46:00 | 400 | 19.04 | Q | 1271354 |
| 15:46:00 | 100 | 19.04 | Q | 1271355 |
| 15:46:00 | 300 | 19.04 | Q | 1271356 |
| 15:46:00 | 200 | 19.04 | Q | 1271369 |
| 15:46:01 | 200 | 19.05 | C | 1271398 |
| 15:46:02 | 100 | 19.04 | P | 1271461 |
| 15:46:02 | 300 | 19.04 | P | 1271463 |
| 15:46:02 | 200 | 19.04 | Q | 1271483 |
| 15:46:02 | 100 | 19.03 | Q | 1271497 |
| 15:46:03 | 500 | 19.05 | Q | 1271512 |
| 15:46:03 | 100 | 19.04 | Q | 1271513 |
| 15:46:03 | 100 | 19.09 | C | 1271522 |
| 15:46:03 | 200 | 19.03 | C | 1271524 |
| 15:46:03 | 100 | 19.03 | Q | 1271551 |
| 15:46:03 | 300 | 19.04 | P | 1271569 |
| 15:46:04 | 100 | 19.14 | Q | 1271637 |
| 15:46:04 | 100 | 19.02 | Q | 1271678 |
| 15:46:04 | 200 | 19.02 | P | 1271679 |
| 15:46:04 | 100 | 19.02 | P | 1271681 |
| 15:46:04 | 300 | 19.02 | P | 1271682 |
| 15:46:04 | 300 | 19.02 | P | 1271683 |
| 15:46:05 | 400 | 19.03 | C | 1271720 |
| 15:46:06 | 1000 | 19.01 | Q | 1271786 |
| 15:46:06 | 600 | 19.01 | P | 1271790 |
| 15:46:06 | 100 | 19.02 | Q | 1271791 |
| 15:46:06 | 600 | 19.08 | C | 1271794 |
| 15:46:06 | 100 | 19.01 | Q | 1271801 |
| 15:46:06 | 100 | 19.01 | Q | 1271802 |
| 15:46:06 | 2800 | 19.01 | Q | 1271803 |

| | | | | |
|---|---|---|---|---|
| 15:46:06 | 1000 | 19.01 | Q | 1271804 |
| 15:46:06 | 100 | 19 | P | 1271813 |
| 15:46:06 | 100 | 19.01 | Q | 1271814 |
| 15:46:06 | 400 | 19 | P | 1271815 |
| 15:46:07 | 600 | 19.01 | Q | 1271825 |
| 15:46:08 | 100 | 19.01 | P | 1271875 |
| 15:46:08 | 100 | 19.01 | Q | 1271884 |
| 15:46:08 | 100 | 19 | P | 1271892 |
| 15:46:10 | 100 | 19 | P | 1271986 |
| 15:46:11 | 100 | 19 | P | 1272015 |
| 15:46:11 | 200 | 19 | P | 1272016 |
| 15:46:11 | 100 | 19.01 | Q | 1272042 |
| 15:46:11 | 100 | 19.03 | C | 1272062 |
| 15:46:11 | 900 | 19.03 | C | 1272063 |
| 15:46:13 | 100 | 19.03 | Q | 1272195 |
| 15:46:14 | 100 | 19.03 | C | 1272201 |
| 15:46:14 | 1400 | 19.03 | C | 1272202 |
| 15:46:14 | 1400 | 19.03 | Q | 1272212 |
| 15:46:14 | 100 | 19.07 | Q | 1272214 |
| 15:46:14 | 100 | 19.07 | Q | 1272215 |
| 15:46:14 | 100 | 19.07 | Q | 1272218 |
| 15:46:14 | 100 | 19.07 | Q | 1272219 |
| 15:46:14 | 100 | 19.06 | C | 1272225 |
| 15:46:14 | 100 | 19.06 | C | 1272226 |
| 15:46:14 | 100 | 19.06 | C | 1272229 |
| 15:46:14 | 100 | 19.07 | C | 1272230 |
| 15:46:14 | 100 | 19.04 | P | 1272280 |
| 15:46:14 | 100 | 19.07 | Q | 1272284 |
| 15:46:16 | 100 | 19.03 | C | 1272488 |
| 15:46:16 | 100 | 19.03 | C | 1272495 |
| 15:46:18 | 100 | 19.03 | C | 1272670 |
| 15:46:18 | 400 | 19.03 | C | 1272671 |
| 15:46:19 | 100 | 19.03 | C | 1272880 |
| 15:46:19 | 100 | 19.03 | C | 1272882 |
| 15:46:21 | 300 | 19.11 | P | 1273051 |
| 15:46:21 | 100 | 19.06 | Q | 1273052 |
| 15:46:21 | 300 | 19.05 | C | 1273088 |

| | | | | |
|---|---|---|---|---|
| 15:46:21 | 600 | 19.07 | Q | 1273101 |
| 15:46:21 | 200 | 19.07 | Q | 1273103 |
| 15:46:21 | 100 | 19.07 | P | 1273107 |
| 15:46:22 | 500 | 19.07 | Q | 1273120 |
| 15:46:22 | 400 | 19.07 | Q | 1273135 |
| 15:46:22 | 300 | 19.07 | Q | 1273136 |
| 15:46:22 | 100 | 19.13 | Q | 1273165 |
| 15:46:22 | 200 | 19.13 | Q | 1273184 |
| 15:46:22 | 100 | 19.13 | Q | 1273187 |
| 15:46:22 | 100 | 19.13 | Q | 1273189 |
| 15:46:25 | 100 | 19.14 | Q | 1273428 |
| 15:46:27 | 100 | 19.14 | Q | 1273672 |
| 15:46:27 | 100 | 19.12 | C | 1273835 |
| 15:46:28 | 100 | 19.12 | C | 1273917 |
| 15:46:28 | 400 | 19.14 | C | 1273918 |
| 15:46:28 | 300 | 19.15 | C | 1273927 |
| 15:46:28 | 100 | 19.16 | C | 1273930 |
| 15:46:29 | 500 | 19.11 | Q | 1274229 |
| 15:46:34 | 400 | 19.09 | Q | 1275123 |
| 15:46:35 | 100 | 19.13 | P | 1275245 |
| 15:46:35 | 100 | 19.13 | Q | 1275246 |
| 15:46:35 | 300 | 19.12 | C | 1275255 |
| 15:46:35 | 100 | 19.12 | C | 1275256 |
| 15:46:35 | 100 | 19.13 | C | 1275257 |
| 15:46:35 | 300 | 19.13 | Q | 1275289 |
| 15:46:35 | 100 | 19.13 | Q | 1275297 |
| 15:46:36 | 15000 | 19.0584 | Q | 1275364 |
| 15:46:36 | 400 | 19.13 | Q | 1275533 |
| 15:46:38 | 100 | 19.13 | Q | 1275752 |
| 15:46:38 | 400 | 19.13 | C | 1275755 |
| 15:46:39 | 100 | 19.13 | Q | 1275828 |
| 15:46:39 | 100 | 19.14 | Q | 1275948 |
| 15:46:40 | 100 | 19.14 | Q | 1275979 |
| 15:46:40 | 100 | 19.14 | Q | 1276112 |
| 15:46:44 | 200 | 19.14 | Q | 1276803 |
| 15:46:45 | 500 | 19.13 | P | 1276933 |
| 15:46:45 | 400 | 19.13 | P | 1276946 |

| | | | | |
|---|---|---|---|---|
| 15:46:45 | 600 | 19.13 | P | 1276948 |
| 15:46:47 | 100 | 19.13 | C | 1277305 |
| 15:46:47 | 100 | 19.13 | P | 1277446 |
| 15:46:47 | 100 | 19.13 | P | 1277447 |
| 15:46:48 | 300 | 19.14 | Q | 1277473 |
| 15:46:48 | 300 | 19.13 | P | 1277558 |
| 15:46:48 | 200 | 19.13 | P | 1277559 |
| 15:46:51 | 400 | 19.14 | Q | 1278010 |
| 15:46:53 | 500 | 19.13 | P | 1278112 |
| 15:46:53 | 400 | 19.13 | P | 1278113 |
| 15:46:53 | 100 | 19.13 | P | 1278114 |
| 15:46:53 | 300 | 19.13 | P | 1278141 |
| 15:46:53 | 600 | 19.13 | P | 1278144 |
| 15:46:53 | 100 | 19.09 | Q | 1278159 |
| 15:46:53 | 100 | 19.13 | Q | 1278160 |
| 15:46:54 | 100 | 19.13 | P | 1278194 |
| 15:46:54 | 200 | 19.13 | P | 1278207 |
| 15:46:54 | 100 | 19.13 | P | 1278212 |
| 15:46:54 | 200 | 19.13 | P | 1278213 |
| 15:46:54 | 200 | 19.13 | P | 1278217 |
| 15:46:59 | 100 | 19.13 | C | 1278630 |
| 15:46:59 | 200 | 19.13 | P | 1278636 |
| 15:46:59 | 100 | 19.13 | P | 1278639 |
| 15:46:59 | 400 | 19.13 | P | 1278689 |
| 15:46:59 | 600 | 19.13 | P | 1278691 |
| 15:47:00 | 400 | 19.13 | P | 1278696 |
| 15:47:00 | 600 | 19.13 | P | 1278697 |
| 15:47:00 | 500 | 19.13 | P | 1278701 |
| 15:47:00 | 500 | 19.13 | P | 1278702 |
| 15:47:00 | 200 | 19.14 | P | 1278709 |
| 15:47:00 | 400 | 19.15 | C | 1278714 |
| 15:47:00 | 400 | 19.15 | Q | 1278722 |
| 15:47:00 | 500 | 19.13 | P | 1278723 |
| 15:47:00 | 300 | 19.13 | P | 1278724 |
| 15:47:00 | 100 | 19.14 | Q | 1278731 |
| 15:47:01 | 300 | 19.14 | Q | 1278829 |
| 15:47:01 | 200 | 19.14 | Q | 1278830 |

| | | | | |
|---|---|---|---|---|
| 15:47:01 | 200 | 19.14 | Q | 1278831 |
| 15:47:01 | 100 | 19.15 | C | 1278855 |
| 15:47:01 | 100 | 19.15 | C | 1278856 |
| 15:47:01 | 200 | 19.15 | C | 1278860 |
| 15:47:01 | 100 | 19.15 | C | 1278891 |
| 15:47:01 | 100 | 19.17 | Q | 1278919 |
| 15:47:01 | 100 | 19.145 | Q | 1278920 |
| 15:47:01 | 100 | 19.17 | Q | 1278923 |
| 15:47:01 | 200 | 19.17 | Q | 1278933 |
| 15:47:02 | 100 | 19.17 | Q | 1278961 |
| 15:47:02 | 400 | 19.17 | Q | 1278962 |
| 15:47:02 | 400 | 19.08 | Q | 1278970 |
| 15:47:02 | 200 | 19.17 | Q | 1278976 |
| 15:47:02 | 200 | 19.1 | C | 1278995 |
| 15:47:02 | 100 | 19.07 | Q | 1279001 |
| 15:47:02 | 100 | 19.07 | Q | 1279002 |
| 15:47:02 | 100 | 19.09 | C | 1279011 |
| 15:47:02 | 200 | 19.09 | C | 1279012 |
| 15:47:02 | 400 | 19.08 | C | 1279013 |
| 15:47:02 | 100 | 19.09 | C | 1279014 |
| 15:47:02 | 590 | 19.169 | Q | 1279037 |
| 15:47:02 | 200 | 19.07 | Q | 1279059 |
| 15:47:02 | 100 | 19.16 | C | 1279062 |
| 15:47:02 | 100 | 19.17 | Q | 1279069 |
| 15:47:02 | 200 | 19.09 | P | 1279070 |
| 15:47:03 | 100 | 19.07 | P | 1279117 |
| 15:47:05 | 100 | 19.06 | P | 1279239 |
| 15:47:05 | 100 | 19.06 | Q | 1279243 |
| 15:47:05 | 200 | 19.15 | Q | 1279265 |
| 15:47:05 | 200 | 19.15 | C | 1279268 |
| 15:47:05 | 100 | 19.15 | C | 1279269 |
| 15:47:05 | 100 | 19.16 | C | 1279270 |
| 15:47:05 | 100 | 19.15 | Q | 1279288 |
| 15:47:05 | 100 | 19.16 | Q | 1279290 |
| 15:47:06 | 100 | 19.05 | C | 1279368 |
| 15:47:07 | 100 | 19.135 | Q | 1279413 |
| 15:47:11 | 300 | 19.15 | P | 1279736 |

| | | | | |
|---|---|---|---|---|
| 15:47:11 | 500 | 19.14 | Q | 1279757 |
| 15:47:11 | 100 | 19.11 | Q | 1279758 |
| 15:47:11 | 100 | 19.11 | C | 1279760 |
| 15:47:16 | 100 | 19.17 | P | 1280168 |
| 15:47:16 | 200 | 19.15 | C | 1280181 |
| 15:47:16 | 100 | 19.17 | Q | 1280186 |
| 15:47:16 | 200 | 19.15 | Q | 1280187 |
| 15:47:17 | 100 | 19.169 | Q | 1280260 |
| 15:47:17 | 100 | 19.165 | Q | 1280335 |
| 15:47:19 | 200 | 19.07 | Q | 1280441 |
| 15:47:19 | 500 | 19.07 | Q | 1280442 |
| 15:47:20 | 100 | 19.11 | C | 1280494 |
| 15:47:20 | 100 | 19.1 | C | 1280495 |
| 15:47:20 | 800 | 19.1 | C | 1280496 |
| 15:47:20 | 100 | 19.1 | C | 1280519 |
| 15:47:20 | 900 | 19.1 | C | 1280520 |
| 15:47:20 | 100 | 19.1 | C | 1280536 |
| 15:47:20 | 900 | 19.1 | C | 1280537 |
| 15:47:20 | 100 | 19.1 | C | 1280538 |
| 15:47:20 | 900 | 19.1 | C | 1280539 |
| 15:47:20 | 100 | 19.1 | C | 1280540 |
| 15:47:20 | 1000 | 19.1 | C | 1280541 |
| 15:47:21 | 100 | 19.13 | P | 1280603 |
| 15:47:21 | 100 | 19.13 | P | 1280604 |
| 15:47:21 | 100 | 19.13 | P | 1280605 |
| 15:47:21 | 100 | 19.13 | P | 1280606 |
| 15:47:21 | 100 | 19.13 | P | 1280607 |
| 15:47:24 | 100 | 19.06 | P | 1281043 |
| 15:47:25 | 1000 | 19.05 | Q | 1281236 |
| 15:47:27 | 100 | 19.04 | C | 1281322 |
| 15:47:27 | 100 | 19.04 | C | 1281323 |
| 15:47:27 | 200 | 19.04 | C | 1281324 |
| 15:47:27 | 100 | 19.03 | C | 1281328 |
| 15:47:27 | 100 | 19.04 | C | 1281348 |
| 15:47:27 | 100 | 19.06 | C | 1281349 |
| 15:47:28 | 100 | 19.03 | C | 1281365 |
| 15:47:28 | 100 | 19.03 | C | 1281366 |

| | | | | |
|---|---|---|---|---|
| 15:47:28 | 100 | 19.085 | Q | 1281420 |
| 15:47:29 | 200 | 19.04 | C | 1281505 |
| 15:47:29 | 100 | 19.09 | C | 1281508 |
| 15:47:33 | 100 | 19.08 | P | 1281878 |
| 15:47:33 | 200 | 19.08 | P | 1281879 |
| 15:47:33 | 100 | 19.05 | C | 1281904 |
| 15:47:34 | 300 | 19.079 | Q | 1282041 |
| 15:47:35 | 100 | 19.05 | C | 1282122 |
| 15:47:35 | 900 | 19.05 | C | 1282124 |
| 15:47:35 | 900 | 19.05 | C | 1282146 |
| 15:47:35 | 100 | 19.05 | C | 1282147 |
| 15:47:35 | 100 | 19.05 | C | 1282159 |
| 15:47:35 | 900 | 19.05 | C | 1282160 |
| 15:47:35 | 100 | 19.05 | C | 1282176 |
| 15:47:35 | 900 | 19.05 | C | 1282177 |
| 15:47:36 | 100 | 19.05 | C | 1282217 |
| 15:47:36 | 800 | 19.05 | C | 1282218 |
| 15:47:37 | 100 | 19.06 | C | 1282379 |
| 15:47:39 | 100 | 19.08 | Q | 1282515 |
| 15:47:39 | 100 | 19.08 | P | 1282534 |
| 15:47:39 | 200 | 19.08 | P | 1282536 |
| 15:47:41 | 900 | 19.03 | C | 1282868 |
| 15:47:41 | 100 | 19.03 | C | 1282869 |
| 15:47:41 | 100 | 19.03 | Q | 1282871 |
| 15:47:42 | 100 | 19.03 | C | 1282920 |
| 15:47:42 | 200 | 19.03 | C | 1282921 |
| 15:47:42 | 100 | 19.01 | C | 1282953 |
| 15:47:42 | 100 | 19.01 | C | 1282973 |
| 15:47:42 | 400 | 19 | C | 1282981 |
| 15:47:42 | 100 | 19 | C | 1282982 |
| 15:47:42 | 100 | 19 | C | 1282983 |
| 15:47:42 | 100 | 19.02 | Q | 1282986 |
| 15:47:42 | 100 | 19.02 | Q | 1282987 |
| 15:47:42 | 100 | 18.98 | P | 1282990 |
| 15:47:42 | 300 | 18.98 | P | 1283012 |
| 15:47:43 | 300 | 19.02 | Q | 1283043 |
| 15:47:43 | 100 | 19 | C | 1283047 |

| | | | | |
|---|---|---|---|---|
| 15:47:43 | 500 | 19.02 | Q | 1283073 |
| 15:47:43 | 100 | 19.065 | Q | 1283080 |
| 15:47:43 | 200 | 19.01 | Q | 1283085 |
| 15:47:44 | 100 | 18.95 | C | 1283095 |
| 15:47:44 | 100 | 19.01 | C | 1283096 |
| 15:47:44 | 300 | 19 | Q | 1283099 |
| 15:47:44 | 100 | 19 | Q | 1283103 |
| 15:47:44 | 400 | 19 | Q | 1283105 |
| 15:47:44 | 500 | 19.03 | P | 1283106 |
| 15:47:44 | 100 | 19 | Q | 1283107 |
| 15:47:44 | 100 | 19 | Q | 1283108 |
| 15:47:44 | 200 | 19 | Q | 1283124 |
| 15:47:44 | 100 | 19 | Q | 1283125 |
| 15:47:44 | 100 | 19 | Q | 1283126 |
| 15:47:44 | 100 | 19 | Q | 1283127 |
| 15:47:44 | 100 | 19 | Q | 1283129 |
| 15:47:44 | 300 | 19 | Q | 1283130 |
| 15:47:44 | 100 | 19 | Q | 1283135 |
| 15:47:46 | 100 | 18.9 | Q | 1283398 |
| 15:47:46 | 400 | 18.9 | Q | 1283401 |
| 15:47:46 | 100 | 19 | Q | 1283405 |
| 15:47:46 | 100 | 19 | Q | 1283406 |
| 15:47:46 | 500 | 19.02 | C | 1283414 |
| 15:47:46 | 4400 | 18.95 | C | 1283415 |
| 15:47:46 | 100 | 18.95 | C | 1283417 |
| 15:47:47 | 100 | 19 | Q | 1283427 |
| 15:47:47 | 100 | 19 | Q | 1283448 |
| 15:47:47 | 100 | 19 | Q | 1283449 |
| 15:47:47 | 900 | 19 | Q | 1283450 |
| 15:47:47 | 100 | 19 | Q | 1283460 |
| 15:47:47 | 100 | 19 | Q | 1283516 |
| 15:47:47 | 200 | 18.95 | C | 1283522 |
| 15:47:48 | 200 | 18.95 | C | 1283576 |
| 15:47:49 | 100 | 19.06 | Q | 1283856 |
| 15:47:49 | 100 | 19.045 | Q | 1283858 |
| 15:47:50 | 100 | 19.08 | Q | 1283922 |
| 15:47:50 | 100 | 19 | Q | 1283927 |

| | | | | |
|---|---|---|---|---|
| 15:47:50 | 200 | 19 | Q | 1283935 |
| 15:47:50 | 100 | 19.06 | C | 1284007 |
| 15:47:51 | 100 | 19.01 | C | 1284083 |
| 15:47:51 | 100 | 19.01 | C | 1284085 |
| 15:47:51 | 300 | 19.01 | C | 1284103 |
| 15:47:51 | 100 | 18.99 | Q | 1284114 |
| 15:47:52 | 100 | 18.96 | Q | 1284138 |
| 15:47:52 | 100 | 18.96 | Q | 1284148 |
| 15:47:52 | 100 | 18.98 | C | 1284156 |
| 15:47:52 | 100 | 18.98 | C | 1284157 |
| 15:47:52 | 100 | 18.96 | Q | 1284186 |
| 15:47:52 | 100 | 18.96 | Q | 1284188 |
| 15:47:52 | 900 | 18.95 | Q | 1284190 |
| 15:47:52 | 100 | 18.95 | Q | 1284216 |
| 15:47:52 | 100 | 18.95 | Q | 1284218 |
| 15:47:53 | 100 | 18.93 | P | 1284241 |
| 15:47:53 | 200 | 18.89 | Q | 1284270 |
| 15:47:53 | 100 | 18.91 | Q | 1284271 |
| 15:47:53 | 200 | 18.89 | Q | 1284272 |
| 15:47:53 | 100 | 18.9 | Q | 1284273 |
| 15:47:53 | 100 | 18.9 | Q | 1284276 |
| 15:47:53 | 200 | 18.9 | Q | 1284277 |
| 15:47:53 | 100 | 18.9 | Q | 1284284 |
| 15:47:53 | 100 | 18.9 | Q | 1284286 |
| 15:47:53 | 100 | 18.9 | C | 1284296 |
| 15:47:53 | 100 | 18.9 | Q | 1284309 |
| 15:47:54 | 300 | 18.89 | Q | 1284341 |
| 15:47:54 | 100 | 18.91 | C | 1284417 |
| 15:47:55 | 100 | 18.89 | Q | 1284437 |
| 15:47:55 | 100 | 18.88 | Q | 1284468 |
| 15:47:55 | 100 | 18.86 | Q | 1284484 |
| 15:47:55 | 100 | 18.86 | Q | 1284487 |
| 15:47:56 | 100 | 18.86 | Q | 1284509 |
| 15:47:56 | 100 | 18.89 | P | 1284556 |
| 15:47:56 | 100 | 18.85 | Q | 1284596 |
| 15:47:56 | 100 | 18.85 | Q | 1284597 |
| 15:47:59 | 200 | 18.86 | P | 1284937 |

| | | | | |
|---|---|---|---|---|
| 15:48:00 | 200 | 18.89 | C | 1285016 |
| 15:48:00 | 100 | 18.9 | C | 1285017 |
| 15:48:00 | 100 | 18.9 | C | 1285074 |
| 15:48:05 | 100 | 18.9 | C | 1285608 |
| 15:48:05 | 500 | 18.87 | Q | 1285624 |
| 15:48:05 | 100 | 18.88 | P | 1285633 |
| 15:48:05 | 100 | 18.87 | Q | 1285635 |
| 15:48:05 | 100 | 18.9 | C | 1285682 |
| 15:48:05 | 900 | 18.9 | C | 1285683 |
| 15:48:06 | 100 | 18.9 | C | 1285704 |
| 15:48:06 | 900 | 18.9 | C | 1285706 |
| 15:48:06 | 900 | 18.9 | C | 1285710 |
| 15:48:06 | 100 | 18.9 | C | 1285711 |
| 15:48:06 | 100 | 18.9 | C | 1285714 |
| 15:48:06 | 100 | 18.9 | C | 1285715 |
| 15:48:06 | 100 | 18.9 | C | 1285725 |
| 15:48:06 | 900 | 18.9 | C | 1285726 |
| 15:48:06 | 100 | 18.9 | C | 1285773 |
| 15:48:06 | 200 | 18.9 | C | 1285774 |
| 15:48:08 | 100 | 18.86 | P | 1285952 |
| 15:48:08 | 100 | 18.9 | C | 1285955 |
| 15:48:08 | 300 | 18.9 | C | 1285956 |
| 15:48:09 | 100 | 18.9 | P | 1285969 |
| 15:48:09 | 100 | 18.9 | P | 1285974 |
| 15:48:09 | 500 | 18.9 | P | 1286002 |
| 15:48:09 | 200 | 18.9 | P | 1286021 |
| 15:48:10 | 100 | 18.9 | P | 1286065 |
| 15:48:10 | 100 | 18.86 | Q | 1286097 |
| 15:48:10 | 171 | 18.92 | C | 1286117 |
| 15:48:10 | 100 | 18.92 | C | 1286118 |
| 15:48:10 | 200 | 18.92 | C | 1286119 |
| 15:48:11 | 271 | 18.91 | C | 1286169 |
| 15:48:11 | 129 | 18.91 | C | 1286197 |
| 15:48:12 | 100 | 18.85 | Q | 1286277 |
| 15:48:12 | 200 | 18.86 | P | 1286278 |
| 15:48:12 | 100 | 18.85 | Q | 1286279 |
| 15:48:12 | 100 | 18.85 | Q | 1286280 |

| Time | Volume | Price | Code | ID |
|---|---|---|---|---|
| 15:48:12 | 100 | 18.85 | Q | 1286281 |
| 15:48:14 | 200 | 18.83 | Q | 1286419 |
| 15:48:14 | 400 | 18.83 | Q | 1286421 |
| 15:48:14 | 100 | 18.83 | Q | 1286423 |
| 15:48:14 | 100 | 18.83 | Q | 1286425 |
| 15:48:16 | 300 | 18.83 | C | 1286555 |
| 15:48:17 | 5000 | 19 | Q | 1286609 |
| 15:48:18 | 200 | 18.83 | P | 1286664 |
| 15:48:18 | 300 | 18.83 | P | 1286666 |
| 15:48:18 | 200 | 18.83 | C | 1286701 |
| 15:48:20 | 200 | 18.88 | C | 1286820 |
| 15:48:23 | 700 | 18.83 | Q | 1286986 |
| 15:48:24 | 100 | 18.83 | P | 1287112 |
| 15:48:24 | 200 | 18.83 | P | 1287114 |
| 15:48:25 | 1300 | 18.82 | Q | 1287142 |
| 15:48:26 | 100 | 18.88 | C | 1287191 |
| 15:48:26 | 100 | 18.85 | C | 1287192 |
| 15:48:26 | 1701 | 18.85 | C | 1287193 |
| 15:48:26 | 100 | 18.85 | C | 1287210 |
| 15:48:26 | 900 | 18.85 | C | 1287211 |
| 15:48:28 | 100 | 18.85 | C | 1287345 |
| 15:48:28 | 900 | 18.85 | C | 1287346 |
| 15:48:29 | 100 | 18.85 | C | 1287477 |
| 15:48:29 | 900 | 18.85 | C | 1287478 |
| 15:48:31 | 100 | 18.85 | C | 1287632 |
| 15:48:31 | 801 | 18.85 | C | 1287633 |
| 15:48:31 | 100 | 18.85 | C | 1287679 |
| 15:48:36 | 300 | 18.86 | C | 1288021 |
| 15:48:36 | 600 | 18.85 | C | 1288022 |
| 15:48:39 | 100 | 18.84 | P | 1288460 |
| 15:48:39 | 100 | 18.85 | C | 1288473 |
| 15:48:40 | 200 | 18.84 | P | 1288544 |
| 15:48:44 | 100 | 18.82 | P | 1288804 |
| 15:48:44 | 900 | 18.82 | P | 1288806 |
| 15:48:44 | 100 | 18.81 | P | 1288809 |
| 15:48:44 | 200 | 18.82 | C | 1288820 |
| 15:48:44 | 100 | 18.82 | C | 1288821 |

| 15:48:44 | 100 | 18.82 | C | 1288822 |
|---|---|---|---|---|
| 15:48:44 | 200 | 18.82 | C | 1288823 |
| 15:48:44 | 400 | 18.82 | C | 1288824 |
| 15:48:45 | 100 | 18.83 | Q | 1288870 |
| 15:48:47 | 200 | 18.84 | P | 1288980 |
| 15:48:49 | 100 | 18.88 | Q | 1289070 |
| 15:48:49 | 100 | 18.88 | Q | 1289078 |
| 15:48:49 | 100 | 18.88 | C | 1289079 |
| 15:48:49 | 100 | 18.88 | C | 1289081 |
| 15:48:49 | 300 | 18.88 | C | 1289085 |
| 15:48:53 | 300 | 18.84 | C | 1289366 |
| 15:48:54 | 100 | 18.83 | Q | 1289382 |
| 15:48:55 | 500 | 18.89 | Q | 1289475 |
| 15:48:59 | 100 | 18.84 | P | 1289749 |
| 15:48:59 | 100 | 18.83 | C | 1289764 |
| 15:49:01 | 200 | 18.83 | C | 1289919 |
| 15:49:01 | 100 | 18.83 | C | 1289921 |
| 15:49:01 | 100 | 18.83 | Q | 1289927 |
| 15:49:02 | 100 | 18.8 | C | 1290017 |
| 15:49:02 | 100 | 18.82 | Q | 1290033 |
| 15:49:02 | 100 | 18.82 | Q | 1290041 |
| 15:49:02 | 170 | 18.81 | Q | 1290051 |
| 15:49:02 | 300 | 18.78 | P | 1290058 |
| 15:49:02 | 300 | 18.77 | C | 1290080 |
| 15:49:03 | 200 | 18.81 | Q | 1290095 |
| 15:49:03 | 100 | 18.81 | Q | 1290096 |
| 15:49:03 | 500 | 18.81 | Q | 1290130 |
| 15:49:04 | 800 | 18.81 | Q | 1290149 |
| 15:49:04 | 300 | 18.8 | P | 1290177 |
| 15:49:06 | 700 | 18.86 | Q | 1290368 |
| 15:49:06 | 100 | 18.83 | P | 1290373 |
| 15:49:06 | 100 | 18.83 | P | 1290374 |
| 15:49:06 | 100 | 18.83 | C | 1290382 |
| 15:49:07 | 3600 | 18.81 | Q | 1290413 |
| 15:49:07 | 100 | 18.8 | Q | 1290420 |
| 15:49:07 | 100 | 18.829 | Q | 1290487 |
| 15:49:08 | 200 | 18.8 | Q | 1290522 |

| | | | | |
|---|---|---|---|---|
| 15:49:09 | 100 | 18.81 | C | 1290613 |
| 15:49:09 | 1000 | 18.8 | Q | 1290627 |
| 15:49:09 | 1000 | 18.8 | Q | 1290644 |
| 15:49:09 | 900 | 18.8 | Q | 1290654 |
| 15:49:09 | 100 | 18.83 | P | 1290656 |
| 15:49:09 | 100 | 18.83 | P | 1290657 |
| 15:49:09 | 400 | 18.83 | P | 1290658 |
| 15:49:09 | 100 | 18.78 | Q | 1290672 |
| 15:49:09 | 100 | 18.75 | P | 1290684 |
| 15:49:09 | 100 | 18.75 | P | 1290685 |
| 15:49:09 | 100 | 18.78 | Q | 1290686 |
| 15:49:09 | 100 | 18.78 | Q | 1290687 |
| 15:49:10 | 100 | 18.76 | Q | 1290705 |
| 15:49:10 | 300 | 18.86 | Q | 1290730 |
| 15:49:10 | 500 | 18.75 | C | 1290743 |
| 15:49:10 | 400 | 18.86 | Q | 1290763 |
| 15:49:10 | 200 | 18.76 | P | 1290766 |
| 15:49:10 | 200 | 18.76 | P | 1290767 |
| 15:49:10 | 100 | 18.76 | P | 1290768 |
| 15:49:11 | 100 | 18.76 | Q | 1290800 |
| 15:49:11 | 100 | 18.76 | Q | 1290801 |
| 15:49:12 | 100 | 18.76 | Q | 1290883 |
| 15:49:12 | 300 | 18.76 | Q | 1290886 |
| 15:49:12 | 100 | 18.76 | P | 1290889 |
| 15:49:12 | 100 | 18.76 | P | 1290890 |
| 15:49:12 | 100 | 18.77 | C | 1290902 |
| 15:49:12 | 600 | 18.76 | Q | 1290906 |
| 15:49:12 | 170 | 18.76 | P | 1290907 |
| 15:49:12 | 400 | 18.76 | Q | 1290911 |
| 15:49:12 | 300 | 18.76 | Q | 1290912 |
| 15:49:12 | 100 | 18.75 | Q | 1290942 |
| 15:49:12 | 100 | 18.75 | Q | 1290943 |
| 15:49:12 | 700 | 18.75 | Q | 1290944 |
| 15:49:12 | 100 | 18.75 | Q | 1290946 |
| 15:49:12 | 400 | 18.76 | Q | 1290947 |
| 15:49:13 | 100 | 18.83 | Q | 1290963 |
| 15:49:13 | 400 | 18.75 | Q | 1290985 |

| | | | | |
|---|---|---|---|---|
| 15:49:13 | 1000 | 18.75 | C | 1291016 |
| 15:49:13 | 700 | 18.75 | Q | 1291036 |
| 15:49:13 | 100 | 18.75 | Q | 1291038 |
| 15:49:13 | 300 | 18.75 | Q | 1291039 |
| 15:49:13 | 100 | 18.75 | P | 1291043 |
| 15:49:14 | 1600 | 18.75 | P | 1291082 |
| 15:49:14 | 500 | 18.75 | C | 1291084 |
| 15:49:14 | 150 | 18.75 | P | 1291097 |
| 15:49:15 | 100 | 18.71 | Q | 1291176 |
| 15:49:15 | 100 | 18.71 | Q | 1291180 |
| 15:49:15 | 100 | 18.71 | Q | 1291217 |
| 15:49:16 | 200 | 18.73 | C | 1291327 |
| 15:49:16 | 700 | 18.75 | C | 1291329 |
| 15:49:16 | 100 | 18.71 | Q | 1291407 |
| 15:49:16 | 100 | 18.71 | Q | 1291408 |
| 15:49:17 | 100 | 18.75 | C | 1291449 |
| 15:49:17 | 600 | 18.72 | C | 1291496 |
| 15:49:17 | 400 | 18.71 | Q | 1291512 |
| 15:49:18 | 100 | 18.72 | Q | 1291543 |
| 15:49:18 | 300 | 18.72 | C | 1291584 |
| 15:49:19 | 2500 | 18.71 | Q | 1291620 |
| 15:49:20 | 100 | 18.75 | C | 1291776 |
| 15:49:20 | 100 | 18.75 | C | 1291777 |
| 15:49:20 | 100 | 18.76 | C | 1291778 |
| 15:49:20 | 100 | 18.76 | C | 1291779 |
| 15:49:20 | 100 | 18.76 | Q | 1291783 |
| 15:49:20 | 100 | 18.76 | Q | 1291812 |
| 15:49:21 | 200 | 18.76 | Q | 1291820 |
| 15:49:21 | 100 | 18.76 | C | 1291823 |
| 15:49:21 | 200 | 18.73 | Q | 1291830 |
| 15:49:22 | 100 | 18.76 | C | 1291862 |
| 15:49:22 | 100 | 18.77 | C | 1291864 |
| 15:49:23 | 100 | 18.78 | C | 1291933 |
| 15:49:23 | 100 | 18.78 | Q | 1291960 |
| 15:49:24 | 2000 | 18.76 | C | 1291977 |
| 15:49:24 | 400 | 18.83 | P | 1292051 |
| 15:49:24 | 1000 | 18.77 | P | 1292053 |

| | | | | |
|---|---|---|---|---|
| 15:49:24 | 200 | 18.73 | P | 1292091 |
| 15:49:24 | 200 | 18.73 | P | 1292096 |
| 15:49:24 | 1000 | 18.8 | C | 1292106 |
| 15:49:24 | 100 | 18.77 | C | 1292109 |
| 15:49:24 | 200 | 18.75 | C | 1292119 |
| 15:49:24 | 100 | 18.74 | C | 1292120 |
| 15:49:28 | 100 | 18.73 | P | 1292522 |
| 15:49:28 | 100 | 18.72 | Q | 1292531 |
| 15:49:29 | 1000 | 18.81 | Q | 1292594 |
| 15:49:29 | 500 | 18.83 | Q | 1292611 |
| 15:49:30 | 1000 | 18.71 | Q | 1292642 |
| 15:49:30 | 100 | 18.71 | Q | 1292725 |
| 15:49:31 | 100 | 18.72 | C | 1292829 |
| 15:49:32 | 100 | 18.71 | Q | 1292854 |
| 15:49:32 | 100 | 18.73 | P | 1292945 |
| 15:49:34 | 100 | 18.72 | P | 1293022 |
| 15:49:34 | 100 | 18.72 | P | 1293040 |
| 15:49:34 | 200 | 18.72 | P | 1293041 |
| 15:49:34 | 100 | 18.7 | Q | 1293055 |
| 15:49:34 | 100 | 18.7 | Q | 1293062 |
| 15:49:34 | 400 | 18.65 | Q | 1293063 |
| 15:49:34 | 100 | 18.65 | Q | 1293089 |
| 15:49:34 | 100 | 18.65 | Q | 1293094 |
| 15:49:35 | 100 | 18.65 | Q | 1293116 |
| 15:49:35 | 700 | 18.651 | Q | 1293126 |
| 15:49:36 | 100 | 18.75 | P | 1293182 |
| 15:49:38 | 200 | 18.64 | P | 1293331 |
| 15:49:38 | 200 | 18.63 | P | 1293332 |
| 15:49:38 | 100 | 18.63 | P | 1293333 |
| 15:49:38 | 100 | 18.63 | P | 1293335 |
| 15:49:38 | 100 | 18.63 | P | 1293336 |
| 15:49:38 | 500 | 18.65 | Q | 1293378 |
| 15:49:39 | 100 | 18.75 | C | 1293419 |
| 15:49:40 | 1500 | 18.75 | Q | 1293447 |
| 15:49:40 | 100 | 18.63 | P | 1293450 |
| 15:49:40 | 200 | 18.67 | Q | 1293462 |
| 15:49:40 | 200 | 18.67 | C | 1293466 |

| | | | | |
|---|---|---|---|---|
| 15:49:40 | 600 | 18.66 | C | 1293467 |
| 15:49:40 | 600 | 18.66 | Q | 1293476 |
| 15:49:41 | 100 | 18.63 | P | 1293543 |
| 15:49:41 | 100 | 18.64 | Q | 1293547 |
| 15:49:41 | 100 | 18.64 | Q | 1293548 |
| 15:49:41 | 100 | 18.64 | Q | 1293553 |
| 15:49:41 | 200 | 18.64 | Q | 1293554 |
| 15:49:42 | 2000 | 18.8 | Q | 1293616 |
| 15:49:42 | 200 | 18.7 | P | 1293655 |
| 15:49:43 | 200 | 18.71 | Q | 1293675 |
| 15:49:43 | 100 | 18.7 | C | 1293685 |
| 15:49:43 | 200 | 18.7 | C | 1293686 |
| 15:49:43 | 100 | 18.71 | C | 1293687 |
| 15:49:43 | 200 | 18.7 | C | 1293688 |
| 15:49:44 | 100 | 18.68 | Q | 1293756 |
| 15:49:44 | 100 | 18.68 | C | 1293758 |
| 15:49:44 | 500 | 18.719 | Q | 1293760 |
| 15:49:44 | 100 | 18.74 | P | 1293778 |
| 15:49:44 | 600 | 18.74 | P | 1293779 |
| 15:49:44 | 1000 | 18.7 | Q | 1293782 |
| 15:49:44 | 1000 | 18.7 | Q | 1293783 |
| 15:49:44 | 600 | 18.7 | Q | 1293784 |
| 15:49:44 | 300 | 18.74 | P | 1293787 |
| 15:49:47 | 100 | 18.77 | Q | 1293920 |
| 15:49:49 | 2000 | 18.71 | P | 1294044 |
| 15:49:51 | 200 | 18.73 | C | 1294109 |
| 15:49:51 | 100 | 18.75 | Q | 1294118 |
| 15:49:52 | 500 | 18.779 | Q | 1294157 |
| 15:49:53 | 1000 | 18.71 | Q | 1294198 |
| 15:49:54 | 300 | 18.73 | C | 1294220 |
| 15:49:54 | 300 | 18.73 | Q | 1294224 |
| 15:49:54 | 400 | 18.78 | P | 1294231 |
| 15:49:54 | 100 | 18.78 | Q | 1294244 |
| 15:49:54 | 600 | 18.78 | P | 1294245 |
| 15:49:54 | 100 | 18.78 | Q | 1294264 |
| 15:49:55 | 1000 | 18.78 | Q | 1294271 |
| 15:49:55 | 400 | 18.78 | Q | 1294272 |

| | | | | |
|---|---|---|---|---|
| 15:49:55 | 100 | 18.77 | C | 1294279 |
| 15:49:55 | 100 | 18.78 | C | 1294288 |
| 15:49:55 | 200 | 18.78 | Q | 1294299 |
| 15:49:55 | 100 | 18.78 | Q | 1294328 |
| 15:49:55 | 100 | 18.78 | Q | 1294329 |
| 15:49:56 | 100 | 18.78 | C | 1294337 |
| 15:49:56 | 100 | 18.78 | C | 1294338 |
| 15:49:56 | 200 | 18.79 | P | 1294349 |
| 15:49:56 | 100 | 18.79 | P | 1294356 |
| 15:49:56 | 100 | 18.82 | Q | 1294366 |
| 15:49:56 | 200 | 18.82 | Q | 1294367 |
| 15:49:56 | 100 | 18.82 | Q | 1294368 |
| 15:49:56 | 100 | 18.82 | Q | 1294378 |
| 15:49:58 | 100 | 18.8 | C | 1294435 |
| 15:49:58 | 100 | 18.81 | Q | 1294457 |
| 15:49:58 | 100 | 18.81 | Q | 1294460 |
| 15:49:58 | 100 | 18.81 | C | 1294474 |
| 15:49:58 | 500 | 18.81 | C | 1294475 |
| 15:49:58 | 400 | 18.83 | P | 1294494 |
| 15:49:59 | 150 | 18.829 | Q | 1294498 |
| 15:49:59 | 200 | 18.83 | P | 1294504 |
| 15:49:59 | 200 | 18.83 | C | 1294505 |
| 15:50:00 | 300 | 18.83 | C | 1294538 |
| 15:50:00 | 200 | 18.85 | C | 1294544 |
| 15:50:00 | 200 | 18.849 | Q | 1294563 |
| 15:50:00 | 100 | 18.86 | C | 1294642 |
| 15:50:01 | 100 | 18.84 | P | 1294737 |
| 15:50:01 | 300 | 18.84 | P | 1294742 |
| 15:50:01 | 100 | 18.85 | C | 1294766 |
| 15:50:01 | 400 | 18.85 | P | 1294810 |
| 15:50:02 | 100 | 18.85 | C | 1294839 |
| 15:50:04 | 100 | 18.87 | Q | 1295058 |
| 15:50:06 | 100 | 18.88 | Q | 1295224 |
| 15:50:06 | 500 | 18.88 | Q | 1295227 |
| 15:50:06 | 500 | 18.81 | P | 1295267 |
| 15:50:06 | 100 | 18.81 | P | 1295268 |
| 15:50:10 | 400 | 18.86 | Q | 1295807 |

| | | | | |
|---|---|---|---|---|
| 15:50:10 | 100 | 18.86 | P | 1295808 |
| 15:50:10 | 100 | 18.86 | Q | 1295809 |
| 15:50:10 | 400 | 18.86 | Q | 1295823 |
| 15:50:12 | 100 | 18.85 | C | 1295965 |
| 15:50:12 | 400 | 18.85 | C | 1295967 |
| 15:50:12 | 100 | 18.88 | C | 1295971 |
| 15:50:12 | 300 | 18.88 | C | 1296004 |
| 15:50:12 | 100 | 18.88 | C | 1296006 |
| 15:50:12 | 1000 | 18.86 | P | 1296014 |
| 15:50:12 | 800 | 18.86 | P | 1296015 |
| 15:50:12 | 100 | 18.86 | P | 1296016 |
| 15:50:13 | 200 | 18.88 | Q | 1296042 |
| 15:50:13 | 100 | 18.88 | Q | 1296044 |
| 15:50:13 | 800 | 18.88 | Q | 1296053 |
| 15:50:13 | 100 | 18.88 | Q | 1296054 |
| 15:50:13 | 200 | 18.88 | Q | 1296057 |
| 15:50:13 | 300 | 18.88 | Q | 1296064 |
| 15:50:14 | 100 | 18.821 | Q | 1296163 |
| 15:50:15 | 200 | 18.82 | P | 1296203 |
| 15:50:15 | 100 | 18.82 | P | 1296207 |
| 15:50:15 | 100 | 18.84 | C | 1296264 |
| 15:50:15 | 200 | 18.84 | C | 1296265 |
| 15:50:15 | 500 | 18.83 | C | 1296275 |
| 15:50:15 | 100 | 18.83 | C | 1296276 |
| 15:50:15 | 500 | 18.81 | C | 1296277 |
| 15:50:15 | 100 | 18.81 | C | 1296278 |
| 15:50:16 | 300 | 18.8 | Q | 1296361 |
| 15:50:17 | 100 | 18.82 | C | 1296382 |
| 15:50:18 | 500 | 18.82 | P | 1296570 |
| 15:50:21 | 100 | 18.8 | Q | 1296804 |
| 15:50:24 | 100 | 18.81 | P | 1297081 |
| 15:50:25 | 300 | 18.77 | P | 1297219 |
| 15:50:27 | 400 | 18.84 | P | 1297430 |
| 15:50:27 | 100 | 18.84 | C | 1297443 |
| 15:50:27 | 100 | 18.84 | C | 1297470 |
| 15:50:28 | 100 | 18.77 | Q | 1297518 |
| 15:50:28 | 2100 | 18.76 | Q | 1297537 |

| 15:50:28 | 300 | 18.82 | P | 1297547 |
|----------|-----|-------|---|---------|
| 15:50:28 | 100 | 18.83 | C | 1297559 |
| 15:50:29 | 100 | 18.85 | C | 1297648 |
| 15:50:30 | 100 | 18.86 | C | 1297711 |
| 15:50:31 | 100 | 18.88 | Q | 1297935 |
| 15:50:31 | 100 | 18.88 | Q | 1297946 |
| 15:50:31 | 650 | 18.88 | Q | 1297977 |
| 15:50:32 | 200 | 18.87 | P | 1298030 |
| 15:50:33 | 200 | 18.87 | P | 1298082 |
| 15:50:33 | 500 | 18.87 | P | 1298125 |
| 15:50:33 | 200 | 18.86 | C | 1298157 |
| 15:50:33 | 500 | 18.87 | P | 1298199 |
| 15:50:34 | 200 | 18.88 | Q | 1298216 |
| 15:50:34 | 500 | 18.87 | P | 1298242 |
| 15:50:34 | 100 | 18.87 | C | 1298258 |
| 15:50:34 | 200 | 18.89 | C | 1298267 |
| 15:50:34 | 200 | 18.89 | C | 1298269 |
| 15:50:34 | 600 | 18.9 | P | 1298285 |
| 15:50:34 | 400 | 18.9 | P | 1298388 |
| 15:50:35 | 400 | 18.9 | C | 1298453 |
| 15:50:35 | 400 | 18.9 | C | 1298455 |
| 15:50:35 | 100 | 18.9 | C | 1298456 |
| 15:50:35 | 500 | 18.87 | P | 1298469 |
| 15:50:35 | 100 | 18.9 | C | 1298570 |
| 15:50:35 | 400 | 18.88 | Q | 1298615 |
| 15:50:35 | 400 | 18.9 | Q | 1298616 |
| 15:50:35 | 100 | 18.9 | C | 1298619 |
| 15:50:35 | 300 | 18.9 | C | 1298620 |
| 15:50:36 | 1000 | 18.88 | Q | 1298715 |
| 15:50:36 | 100 | 18.9 | Q | 1298776 |
| 15:50:36 | 200 | 18.9 | Q | 1298844 |
| 15:50:36 | 500 | 18.87 | P | 1298878 |
| 15:50:36 | 200 | 18.9 | Q | 1298954 |
| 15:50:37 | 100 | 18.9 | C | 1299011 |
| 15:50:37 | 600 | 18.9 | C | 1299013 |
| 15:50:37 | 100 | 18.9 | C | 1299015 |
| 15:50:37 | 100 | 18.9 | C | 1299101 |

| | | | | |
|---|---|---|---|---|
| 15:50:37 | 100 | 18.9 | C | 1299103 |
| 15:50:37 | 500 | 18.87 | P | 1299116 |
| 15:50:37 | 400 | 18.92 | P | 1299203 |
| 15:50:38 | 200 | 18.92 | P | 1299245 |
| 15:50:38 | 200 | 18.92 | P | 1299285 |
| 15:50:38 | 200 | 18.91 | C | 1299381 |
| 15:50:38 | 100 | 18.92 | C | 1299382 |
| 15:50:38 | 400 | 18.92 | C | 1299383 |
| 15:50:38 | 100 | 18.92 | C | 1299385 |
| 15:50:38 | 100 | 18.92 | C | 1299424 |
| 15:50:39 | 2500 | 18.87 | Q | 1299615 |
| 15:50:41 | 300 | 18.87 | P | 1300086 |
| 15:50:41 | 100 | 18.87 | P | 1300087 |
| 15:50:41 | 100 | 18.87 | P | 1300088 |
| 15:50:41 | 100 | 18.8 | P | 1300089 |
| 15:50:41 | 799 | 18.8 | P | 1300090 |
| 15:50:41 | 100 | 18.86 | Q | 1300183 |
| 15:50:41 | 200 | 18.82 | Q | 1300239 |
| 15:50:41 | 100 | 18.8 | P | 1300270 |
| 15:50:41 | 500 | 18.92 | Q | 1300272 |
| 15:50:41 | 200 | 18.91 | Q | 1300274 |
| 15:50:41 | 100 | 18.8 | P | 1300275 |
| 15:50:41 | 100 | 18.82 | Q | 1300276 |
| 15:50:42 | 200 | 18.8 | P | 1300288 |
| 15:50:42 | 100 | 18.8 | P | 1300290 |
| 15:50:42 | 200 | 18.8 | P | 1300291 |
| 15:50:42 | 200 | 18.8 | P | 1300319 |
| 15:50:42 | 100 | 18.8 | P | 1300346 |
| 15:50:42 | 100 | 18.8 | P | 1300349 |
| 15:50:42 | 100 | 18.88 | C | 1300397 |
| 15:50:42 | 200 | 18.91 | P | 1300461 |
| 15:50:42 | 200 | 18.88 | C | 1300482 |
| 15:50:42 | 100 | 18.91 | C | 1300484 |
| 15:50:43 | 100 | 18.8 | Q | 1300551 |
| 15:50:43 | 100 | 18.8 | C | 1300574 |
| 15:50:43 | 200 | 18.8 | C | 1300606 |
| 15:50:43 | 300 | 18.8 | C | 1300640 |

| | | | | |
|---|---|---|---|---|
| 15:50:43 | 100 | 18.8 | C | 1300641 |
| 15:50:43 | 2800 | 18.8 | C | 1300642 |
| 15:50:43 | 100 | 18.81 | C | 1300646 |
| 15:50:43 | 200 | 18.8 | P | 1300682 |
| 15:50:43 | 500 | 18.8 | P | 1300699 |
| 15:50:43 | 200 | 18.8 | P | 1300726 |
| 15:50:44 | 100 | 18.86 | C | 1300820 |
| 15:50:44 | 500 | 18.88 | C | 1300822 |
| 15:50:44 | 200 | 18.89 | C | 1300824 |
| 15:50:44 | 100 | 18.92 | C | 1300826 |
| 15:50:44 | 100 | 18.92 | C | 1300827 |
| 15:50:44 | 100 | 18.76 | P | 1300871 |
| 15:50:45 | 100 | 18.8 | P | 1300933 |
| 15:50:45 | 200 | 18.77 | P | 1300939 |
| 15:50:46 | 100 | 18.76 | C | 1301168 |
| 15:50:46 | 200 | 18.76 | C | 1301169 |
| 15:50:46 | 200 | 18.8 | Q | 1301208 |
| 15:50:46 | 500 | 18.8 | Q | 1301244 |
| 15:50:47 | 100 | 18.74 | Q | 1301377 |
| 15:50:47 | 100 | 18.75 | Q | 1301378 |
| 15:50:49 | 200 | 18.73 | C | 1301516 |
| 15:50:49 | 300 | 18.74 | C | 1301518 |
| 15:50:49 | 100 | 18.74 | C | 1301597 |
| 15:50:51 | 200 | 18.74 | C | 1301973 |
| 15:50:51 | 100 | 18.74 | Q | 1302015 |
| 15:50:53 | 101 | 18.8 | P | 1302192 |
| 15:50:53 | 500 | 18.73 | P | 1302299 |
| 15:50:54 | 100 | 18.74 | Q | 1302348 |
| 15:50:55 | 100 | 18.72 | C | 1302453 |
| 15:50:55 | 200 | 18.71 | Q | 1302541 |
| 15:50:56 | 100 | 18.73 | C | 1302576 |
| 15:50:56 | 100 | 18.71 | C | 1302617 |
| 15:50:56 | 1749 | 18.8 | Q | 1302651 |
| 15:50:58 | 100 | 18.74 | C | 1302769 |
| 15:50:58 | 600 | 18.75 | C | 1302790 |
| 15:50:58 | 300 | 18.75 | C | 1302791 |
| 15:50:58 | 100 | 18.78 | C | 1302803 |

| | | | | |
|---|---|---|---|---|
| 15:50:58 | 400 | 18.65 | Q | 1302804 |
| 15:50:58 | 100 | 18.65 | Q | 1302805 |
| 15:50:58 | 100 | 18.65 | Q | 1302806 |
| 15:50:58 | 200 | 18.65 | Q | 1302807 |
| 15:50:58 | 100 | 18.65 | Q | 1302808 |
| 15:50:58 | 100 | 18.65 | Q | 1302809 |
| 15:50:58 | 500 | 18.65 | Q | 1302810 |
| 15:50:58 | 200 | 18.65 | Q | 1302811 |
| 15:50:58 | 500 | 18.74 | Q | 1302832 |
| 15:50:58 | 100 | 18.78 | Q | 1302833 |
| 15:50:59 | 200 | 18.78 | Q | 1302834 |
| 15:50:59 | 100 | 18.78 | P | 1302840 |
| 15:50:59 | 200 | 18.78 | Q | 1302847 |
| 15:50:59 | 3800 | 18.65 | Q | 1302849 |
| 15:50:59 | 100 | 18.7 | P | 1302855 |
| 15:50:59 | 100 | 18.71 | C | 1302867 |
| 15:50:59 | 500 | 18.8 | P | 1302893 |
| 15:50:59 | 500 | 18.8 | P | 1302908 |
| 15:50:59 | 3500 | 18.8 | Q | 1302914 |
| 15:50:59 | 100 | 18.73 | P | 1302919 |
| 15:50:59 | 100 | 18.67 | Q | 1302930 |
| 15:50:59 | 100 | 18.8 | C | 1302931 |
| 15:50:59 | 300 | 18.8 | P | 1302934 |
| 15:50:59 | 200 | 18.8 | P | 1302959 |
| 15:50:59 | 300 | 18.8 | P | 1302960 |
| 15:51:00 | 400 | 18.8 | Q | 1302999 |
| 15:51:00 | 100 | 18.79 | C | 1303001 |
| 15:51:00 | 400 | 18.75 | Q | 1303033 |
| 15:51:00 | 500 | 18.75 | Q | 1303110 |
| 15:51:00 | 100 | 18.79 | Q | 1303112 |
| 15:51:03 | 500 | 18.68 | Q | 1303551 |
| 15:51:03 | 100 | 18.68 | P | 1303570 |
| 15:51:03 | 1300 | 18.68 | Q | 1303571 |
| 15:51:03 | 100 | 18.67 | C | 1303625 |
| 15:51:04 | 500 | 18.76 | Q | 1303651 |
| 15:51:05 | 200 | 18.68 | P | 1303803 |
| 15:51:07 | 1000 | 18.77 | Q | 1304076 |

| | | | | |
|---|---|---|---|---|
| 15:51:07 | 100 | 18.67 | Q | 1304101 |
| 15:51:10 | 300 | 18.68 | P | 1304330 |
| 15:51:10 | 1000 | 18.7 | C | 1304401 |
| 15:51:13 | 300 | 18.72 | P | 1304702 |
| 15:51:14 | 100 | 18.73 | C | 1304739 |
| 15:51:14 | 100 | 18.73 | C | 1304740 |
| 15:51:19 | 400 | 18.73 | C | 1305095 |
| 15:51:19 | 500 | 18.75 | Q | 1305127 |
| 15:51:20 | 200 | 18.77 | Q | 1305169 |
| 15:51:20 | 200 | 18.77 | C | 1305173 |
| 15:51:20 | 200 | 18.8 | P | 1305182 |
| 15:51:20 | 200 | 18.82 | Q | 1305188 |
| 15:51:20 | 200 | 18.8 | P | 1305189 |
| 15:51:20 | 200 | 18.8 | P | 1305199 |
| 15:51:20 | 100 | 18.8 | C | 1305224 |
| 15:51:20 | 400 | 18.8 | P | 1305239 |
| 15:51:20 | 600 | 18.8 | P | 1305240 |
| 15:51:21 | 1000 | 18.8 | Q | 1305266 |
| 15:51:21 | 100 | 18.8 | P | 1305282 |
| 15:51:22 | 500 | 18.8 | P | 1305360 |
| 15:51:22 | 100 | 18.79 | P | 1305445 |
| 15:51:22 | 100 | 18.79 | P | 1305446 |
| 15:51:23 | 4800 | 18.75 | Q | 1305506 |
| 15:51:23 | 100 | 18.79 | P | 1305532 |
| 15:51:23 | 400 | 18.8 | P | 1305534 |
| 15:51:23 | 500 | 18.8 | P | 1305536 |
| 15:51:23 | 300 | 18.77 | C | 1305540 |
| 15:51:24 | 700 | 18.75 | Q | 1305583 |
| 15:51:24 | 3600 | 18.75 | Q | 1305612 |
| 15:51:24 | 300 | 18.72 | C | 1305638 |
| 15:51:24 | 100 | 18.72 | C | 1305653 |
| 15:51:25 | 200 | 18.71 | P | 1305807 |
| 15:51:25 | 100 | 18.71 | P | 1305833 |
| 15:51:26 | 200 | 18.71 | P | 1305881 |
| 15:51:26 | 500 | 18.71 | P | 1305953 |
| 15:51:26 | 500 | 18.71 | P | 1305955 |
| 15:51:28 | 500 | 18.72 | P | 1306442 |

| | | | | |
|---|---|---|---|---|
| 15:51:29 | 200 | 18.73 | C | 1306621 |
| 15:51:31 | 100 | 18.73 | C | 1306889 |
| 15:51:31 | 100 | 18.73 | Q | 1306931 |
| 15:51:31 | 1000 | 18.71 | P | 1306938 |
| 15:51:32 | 300 | 18.73 | P | 1307144 |
| 15:51:33 | 100 | 18.73 | C | 1307231 |
| 15:51:34 | 100 | 18.72 | Q | 1307325 |
| 15:51:34 | 100 | 18.72 | Q | 1307326 |
| 15:51:35 | 1000 | 18.75 | Q | 1307423 |
| 15:51:35 | 200 | 18.71 | P | 1307455 |
| 15:51:38 | 1000 | 18.73 | Q | 1308009 |
| 15:51:38 | 1000 | 18.73 | Q | 1308062 |
| 15:51:39 | 100 | 18.77 | C | 1308227 |
| 15:51:39 | 100 | 18.73 | Q | 1308294 |
| 15:51:40 | 500 | 18.75 | Q | 1308353 |
| 15:51:40 | 100 | 18.73 | Q | 1308435 |
| 15:51:41 | 100 | 18.79 | Q | 1308568 |
| 15:51:41 | 400 | 18.79 | Q | 1308569 |
| 15:51:41 | 100 | 18.79 | Q | 1308579 |
| 15:51:47 | 100 | 18.78 | C | 1309535 |
| 15:51:47 | 100 | 18.79 | C | 1309542 |
| 15:51:48 | 500 | 18.86 | Q | 1309559 |
| 15:51:48 | 100 | 18.86 | Q | 1309570 |
| 15:51:48 | 400 | 18.82 | C | 1309585 |
| 15:51:48 | 400 | 18.86 | Q | 1309603 |
| 15:51:49 | 400 | 18.86 | C | 1309722 |
| 15:51:49 | 200 | 18.86 | Q | 1309766 |
| 15:51:50 | 100 | 18.87 | Q | 1309792 |
| 15:51:50 | 100 | 18.87 | C | 1309798 |
| 15:51:50 | 100 | 18.87 | C | 1309799 |
| 15:51:50 | 400 | 18.9 | C | 1309822 |
| 15:51:50 | 100 | 18.9 | P | 1309842 |
| 15:51:51 | 400 | 18.9 | C | 1309869 |
| 15:51:51 | 100 | 18.9 | C | 1309881 |
| 15:51:51 | 100 | 18.9 | C | 1309894 |
| 15:51:51 | 100 | 18.9 | Q | 1309930 |
| 15:51:51 | 100 | 18.9 | Q | 1309931 |

| 15:51:52 | 100 | 18.9 | C | 1309955 |
|---|---|---|---|---|
| 15:51:52 | 100 | 18.9 | Q | 1309962 |
| 15:51:52 | 100 | 18.9 | Q | 1309963 |
| 15:51:52 | 100 | 18.9 | Q | 1309978 |
| 15:51:52 | 100 | 18.9 | Q | 1309980 |
| 15:51:52 | 100 | 18.9 | Q | 1309981 |
| 15:51:52 | 100 | 18.9 | Q | 1310010 |
| 15:51:53 | 100 | 18.9 | Q | 1310070 |
| 15:51:53 | 100 | 18.92 | C | 1310082 |
| 15:51:53 | 100 | 18.92 | Q | 1310101 |
| 15:51:54 | 100 | 18.92 | Q | 1310108 |
| 15:51:54 | 100 | 18.9 | Q | 1310132 |
| 15:51:54 | 100 | 18.9 | Q | 1310133 |
| 15:51:54 | 1000 | 18.9 | Q | 1310145 |
| 15:51:56 | 300 | 18.89 | C | 1310235 |
| 15:51:56 | 100 | 18.89 | Q | 1310242 |
| 15:52:00 | 300 | 18.83 | P | 1310505 |
| 15:52:00 | 700 | 18.83 | P | 1310507 |
| 15:52:00 | 200 | 18.83 | C | 1310525 |
| 15:52:00 | 100 | 18.83 | C | 1310526 |
| 15:52:01 | 100 | 18.83 | Q | 1310671 |
| 15:52:01 | 100 | 18.889 | Q | 1310696 |
| 15:52:02 | 500 | 18.82 | C | 1310791 |
| 15:52:02 | 100 | 18.82 | P | 1310827 |
| 15:52:02 | 500 | 18.82 | P | 1310828 |
| 15:52:02 | 230 | 18.82 | C | 1310850 |
| 15:52:02 | 100 | 18.82 | Q | 1310859 |
| 15:52:02 | 1500 | 18.75 | Q | 1310872 |
| 15:52:04 | 100 | 18.88 | Q | 1311080 |
| 15:52:04 | 100 | 18.82 | P | 1311081 |
| 15:52:04 | 100 | 18.88 | P | 1311112 |
| 15:52:04 | 400 | 18.88 | P | 1311113 |
| 15:52:04 | 100 | 18.89 | Q | 1311171 |
| 15:52:04 | 300 | 18.86 | Q | 1311172 |
| 15:52:05 | 100 | 18.84 | C | 1311186 |
| 15:52:07 | 2000 | 18.83 | Q | 1311436 |
| 15:52:12 | 100 | 18.81 | Q | 1311912 |

| | | | | |
|---|---|---|---|---|
| 15:52:12 | 100 | 18.81 | Q | 1311922 |
| 15:52:13 | 100 | 18.82 | P | 1311960 |
| 15:52:13 | 100 | 18.81 | C | 1311991 |
| 15:52:17 | 100 | 18.83 | Q | 1312282 |
| 15:52:17 | 100 | 18.8 | C | 1312286 |
| 15:52:17 | 100 | 18.8 | C | 1312287 |
| 15:52:17 | 100 | 18.78 | Q | 1312291 |
| 15:52:17 | 100 | 18.79 | C | 1312302 |
| 15:52:17 | 100 | 18.78 | P | 1312304 |
| 15:52:17 | 200 | 18.78 | P | 1312307 |
| 15:52:17 | 100 | 18.78 | P | 1312308 |
| 15:52:20 | 100 | 18.77 | Q | 1312559 |
| 15:52:21 | 100 | 18.77 | Q | 1312575 |
| 15:52:21 | 100 | 18.78 | P | 1312579 |
| 15:52:21 | 100 | 18.77 | C | 1312588 |
| 15:52:21 | 100 | 18.78 | P | 1312615 |
| 15:52:21 | 100 | 18.78 | P | 1312617 |
| 15:52:21 | 400 | 18.78 | P | 1312618 |
| 15:52:22 | 1400 | 18.75 | Q | 1312696 |
| 15:52:22 | 1400 | 18.75 | Q | 1312720 |
| 15:52:22 | 400 | 18.75 | Q | 1312722 |
| 15:52:22 | 1000 | 18.78 | Q | 1312740 |
| 15:52:22 | 1000 | 18.75 | Q | 1312744 |
| 15:52:22 | 500 | 18.75 | Q | 1312748 |
| 15:52:22 | 500 | 18.75 | Q | 1312782 |
| 15:52:22 | 1500 | 18.75 | Q | 1312784 |
| 15:52:22 | 300 | 18.76 | C | 1312787 |
| 15:52:23 | 1000 | 18.75 | Q | 1312798 |
| 15:52:23 | 600 | 18.75 | Q | 1312803 |
| 15:52:23 | 100 | 18.75 | Q | 1312831 |
| 15:52:23 | 900 | 18.75 | Q | 1312837 |
| 15:52:23 | 2000 | 18.75 | Q | 1312838 |
| 15:52:24 | 200 | 18.73 | P | 1312933 |
| 15:52:24 | 100 | 18.73 | P | 1312934 |
| 15:52:24 | 200 | 18.7 | Q | 1312947 |
| 15:52:24 | 100 | 18.71 | P | 1312948 |
| 15:52:25 | 200 | 18.71 | P | 1313018 |

| | | | | |
|---|---|---|---|---|
| 15:52:25 | 500 | 18.71 | P | 1313019 |
| 15:52:25 | 600 | 18.75 | Q | 1313021 |
| 15:52:25 | 1000 | 18.75 | Q | 1313047 |
| 15:52:25 | 200 | 18.71 | P | 1313079 |
| 15:52:25 | 100 | 18.71 | P | 1313092 |
| 15:52:25 | 100 | 18.71 | P | 1313114 |
| 15:52:26 | 100 | 18.71 | P | 1313183 |
| 15:52:26 | 900 | 18.71 | P | 1313184 |
| 15:52:26 | 200 | 18.73 | P | 1313214 |
| 15:52:26 | 900 | 18.73 | P | 1313215 |
| 15:52:26 | 200 | 18.73 | P | 1313219 |
| 15:52:26 | 200 | 18.73 | P | 1313221 |
| 15:52:26 | 200 | 18.73 | P | 1313228 |
| 15:52:26 | 300 | 18.73 | C | 1313236 |
| 15:52:28 | 100 | 18.71 | P | 1313391 |
| 15:52:28 | 1400 | 18.69 | C | 1313405 |
| 15:52:28 | 100 | 18.7 | C | 1313406 |
| 15:52:33 | 500 | 18.71 | Q | 1313928 |
| 15:52:34 | 400 | 18.73 | Q | 1314037 |
| 15:52:34 | 400 | 18.73 | P | 1314041 |
| 15:52:34 | 100 | 18.76 | P | 1314054 |
| 15:52:34 | 100 | 18.71 | C | 1314077 |
| 15:52:34 | 100 | 18.8 | C | 1314085 |
| 15:52:35 | 1000 | 18.75 | Q | 1314119 |
| 15:52:35 | 100 | 18.74 | C | 1314134 |
| 15:52:35 | 900 | 18.75 | Q | 1314149 |
| 15:52:37 | 100 | 18.75 | Q | 1314290 |
| 15:52:37 | 100 | 18.75 | C | 1314291 |
| 15:52:37 | 200 | 18.75 | C | 1314293 |
| 15:52:37 | 500 | 18.75 | C | 1314295 |
| 15:52:37 | 100 | 18.75 | C | 1314296 |
| 15:52:37 | 200 | 18.75 | Q | 1314298 |
| 15:52:37 | 100 | 18.75 | Q | 1314299 |
| 15:52:37 | 1000 | 18.75 | Q | 1314326 |
| 15:52:41 | 1000 | 18.75 | Q | 1314718 |
| 15:52:46 | 200 | 18.7 | P | 1315310 |
| 15:52:46 | 600 | 18.7 | P | 1315314 |

| | | | | |
|---|---|---|---|---|
| 15:52:46 | 100 | 18.72 | C | 1315358 |
| 15:52:46 | 100 | 18.7 | C | 1315359 |
| 15:52:48 | 100 | 18.69 | C | 1315447 |
| 15:52:48 | 500 | 18.68 | P | 1315452 |
| 15:52:48 | 500 | 18.68 | P | 1315469 |
| 15:52:49 | 100 | 18.68 | Q | 1315498 |
| 15:52:49 | 600 | 18.68 | Q | 1315531 |
| 15:52:49 | 100 | 18.67 | C | 1315571 |
| 15:52:49 | 100 | 18.68 | C | 1315651 |
| 15:52:50 | 100 | 18.66 | P | 1315702 |
| 15:52:50 | 100 | 18.68 | Q | 1315714 |
| 15:52:51 | 200 | 18.7 | Q | 1315807 |
| 15:52:53 | 100 | 18.67 | Q | 1315924 |
| 15:52:53 | 2300 | 18.68 | Q | 1315926 |
| 15:52:53 | 100 | 18.67 | Q | 1315927 |
| 15:53:01 | 100 | 18.71 | C | 1316741 |
| 15:53:03 | 100 | 18.74 | Q | 1317165 |
| 15:53:05 | 900 | 18.74 | Q | 1317515 |
| 15:53:06 | 200 | 18.75 | Q | 1317600 |
| 15:53:06 | 200 | 18.75 | Q | 1317607 |
| 15:53:06 | 200 | 18.75 | Q | 1317625 |
| 15:53:06 | 500 | 18.75 | Q | 1317641 |
| 15:53:07 | 500 | 18.77 | C | 1317706 |
| 15:53:07 | 100 | 18.77 | C | 1317751 |
| 15:53:07 | 100 | 18.83 | Q | 1317796 |
| 15:53:07 | 400 | 18.83 | Q | 1317797 |
| 15:53:07 | 100 | 18.83 | Q | 1317798 |
| 15:53:08 | 400 | 18.83 | Q | 1317803 |
| 15:53:08 | 100 | 18.83 | Q | 1317819 |
| 15:53:08 | 100 | 18.74 | Q | 1317888 |
| 15:53:08 | 1000 | 18.74 | Q | 1317915 |
| 15:53:08 | 700 | 18.76 | C | 1317925 |
| 15:53:08 | 200 | 18.76 | C | 1317926 |
| 15:53:08 | 200 | 18.74 | Q | 1317930 |
| 15:53:08 | 700 | 18.74 | Q | 1317931 |
| 15:53:09 | 100 | 18.8 | C | 1317942 |
| 15:53:09 | 300 | 18.8 | C | 1317943 |

| | | | | | |
|---|---|---|---|---|---|
| 15:53:09 | 500 | 18.829 | Q | 1317947 | |
| 15:53:09 | 100 | 18.8 | Q | 1317949 | |
| 15:53:09 | 300 | 18.8 | Q | 1317951 | |
| 15:53:09 | 600 | 18.83 | Q | 1317983 | |
| 15:53:09 | 500 | 18.83 | Q | 1318001 | |
| 15:53:09 | 100 | 18.83 | Q | 1318003 | |
| 15:53:11 | 100 | 18.78 | P | 1318345 | |
| 15:53:11 | 200 | 18.78 | P | 1318347 | |
| 15:53:15 | 1000 | 18.83 | Q | 1318766 | |
| 15:53:17 | 200 | 18.78 | P | 1318879 | |
| 15:53:17 | 100 | 18.77 | P | 1318886 | |
| 15:53:17 | 100 | 18.77 | P | 1318894 | |
| 15:53:17 | 100 | 18.77 | P | 1318897 | |
| 15:53:18 | 100 | 18.77 | C | 1318917 | |
| 15:53:18 | 500 | 18.77 | C | 1318918 | |
| 15:53:19 | 100 | 18.77 | P | 1319099 | |
| 15:53:19 | 3600 | 18.77 | P | 1319100 | |
| 15:53:20 | 300 | 18.769 | Q | 1319152 | |
| 15:53:21 | 200 | 18.77 | P | 1319208 | |
| 15:53:22 | 100 | 18.79 | C | 1319274 | |
| 15:53:23 | 100 | 18.83 | Q | 1319379 | |
| 15:53:24 | 100 | 18.8 | P | 1319487 | |
| 15:53:25 | 100 | 18.79 | P | 1319637 | |
| 15:53:25 | 200 | 18.79 | P | 1319639 | |
| 15:53:25 | 600 | 18.79 | P | 1319640 | |
| 15:53:26 | 300 | 18.79 | P | 1319641 | |
| 15:53:26 | 300 | 18.79 | C | 1319658 | |
| 15:53:26 | 100 | 18.79 | C | 1319660 | |
| 15:53:27 | 100 | 18.78 | P | 1319723 | |
| 15:53:29 | 100 | 18.76 | P | 1319880 | |
| 15:53:30 | 200 | 18.77 | P | 1319926 | |
| 15:53:30 | 100 | 18.77 | P | 1319927 | |
| 15:53:30 | 15000 | 19.0584 | Q | 1319929 | 1275364 |
| 15:53:30 | 300 | 18.76 | C | 1319935 | |
| 15:53:30 | 1000 | 18.76 | C | 1319936 | |
| 15:53:30 | 100 | 18.81 | C | 1319941 | |
| 15:53:30 | 100 | 18.81 | C | 1319942 | |

| | | | | |
|---|---|---|---|---|
| 15:53:30 | 100 | 18.815 | Q | 1320001 |
| 15:53:30 | 100 | 18.76 | P | 1320042 |
| 15:53:30 | 100 | 18.81 | Q | 1320072 |
| 15:53:30 | 100 | 18.815 | Q | 1320074 |
| 15:53:30 | 100 | 18.78 | Q | 1320085 |
| 15:53:31 | 400 | 18.79 | C | 1320101 |
| 15:53:31 | 100 | 18.75 | C | 1320128 |
| 15:53:31 | 100 | 18.75 | Q | 1320179 |
| 15:53:32 | 100 | 18.76 | C | 1320206 |
| 15:53:32 | 100 | 18.74 | P | 1320238 |
| 15:53:34 | 2000 | 18.82 | Q | 1320391 |
| 15:53:34 | 100 | 18.74 | Q | 1320398 |
| 15:53:37 | 400 | 18.74 | C | 1320632 |
| 15:53:37 | 100 | 18.75 | Q | 1320637 |
| 15:53:38 | 300 | 18.73 | C | 1320778 |
| 15:53:38 | 100 | 18.73 | C | 1320779 |
| 15:53:38 | 200 | 18.73 | C | 1320780 |
| 15:53:38 | 400 | 18.73 | C | 1320781 |
| 15:53:38 | 1000 | 18.75 | Q | 1320800 |
| 15:53:39 | 100 | 18.75 | Q | 1320825 |
| 15:53:39 | 200 | 18.72 | C | 1320878 |
| 15:53:40 | 100 | 18.71 | P | 1320939 |
| 15:53:40 | 100 | 18.71 | P | 1320976 |
| 15:53:41 | 100 | 18.7 | C | 1320997 |
| 15:53:41 | 200 | 18.7 | C | 1320998 |
| 15:53:41 | 300 | 18.7 | Q | 1321020 |
| 15:53:41 | 100 | 18.7 | C | 1321059 |
| 15:53:41 | 1000 | 18.7 | C | 1321060 |
| 15:53:42 | 100 | 18.7 | C | 1321067 |
| 15:53:42 | 200 | 18.7 | C | 1321068 |
| 15:53:42 | 400 | 18.69 | C | 1321070 |
| 15:53:42 | 500 | 18.67 | C | 1321071 |
| 15:53:42 | 1800 | 18.67 | C | 1321072 |
| 15:53:42 | 2000 | 18.67 | C | 1321073 |
| 15:53:42 | 2800 | 18.7 | Q | 1321076 |
| 15:53:42 | 1800 | 18.7 | Q | 1321102 |
| 15:53:42 | 100 | 18.7 | Q | 1321103 |

| | | | | |
|---|---|---|---|---|
| 15:53:42 | 200 | 18.7 | Q | 1321104 |
| 15:53:42 | 100 | 18.7 | Q | 1321105 |
| 15:53:42 | 1600 | 18.7 | Q | 1321106 |
| 15:53:42 | 500 | 18.7 | Q | 1321113 |
| 15:53:42 | 500 | 18.7 | Q | 1321130 |
| 15:53:42 | 900 | 18.7 | Q | 1321132 |
| 15:53:42 | 500 | 18.7 | Q | 1321134 |
| 15:53:42 | 500 | 18.7 | Q | 1321135 |
| 15:53:42 | 100 | 18.7 | Q | 1321151 |
| 15:53:43 | 100 | 18.7 | Q | 1321195 |
| 15:53:43 | 200 | 18.7 | Q | 1321207 |
| 15:53:43 | 100 | 18.71 | C | 1321237 |
| 15:53:44 | 200 | 18.66 | P | 1321317 |
| 15:53:44 | 100 | 18.65 | P | 1321328 |
| 15:53:44 | 900 | 18.65 | P | 1321329 |
| 15:53:44 | 100 | 18.64 | P | 1321361 |
| 15:53:45 | 100 | 18.63 | P | 1321401 |
| 15:53:45 | 300 | 18.7 | Q | 1321427 |
| 15:53:45 | 100 | 18.63 | Q | 1321433 |
| 15:53:46 | 300 | 18.64 | C | 1321475 |
| 15:53:46 | 400 | 18.62 | C | 1321477 |
| 15:53:46 | 100 | 18.62 | C | 1321479 |
| 15:53:48 | 100 | 18.62 | Q | 1321646 |
| 15:53:48 | 800 | 18.62 | Q | 1321648 |
| 15:53:49 | 100 | 18.62 | P | 1321715 |
| 15:53:49 | 400 | 18.62 | P | 1321717 |
| 15:53:49 | 100 | 18.6 | P | 1321753 |
| 15:53:49 | 100 | 18.6 | P | 1321758 |
| 15:53:49 | 1000 | 18.61 | Q | 1321763 |
| 15:53:50 | 1000 | 18.61 | Q | 1321795 |
| 15:53:50 | 100 | 18.63 | C | 1321812 |
| 15:53:50 | 1000 | 18.61 | Q | 1321852 |
| 15:53:50 | 400 | 18.61 | Q | 1321856 |
| 15:53:50 | 100 | 18.68 | Q | 1321890 |
| 15:53:51 | 1000 | 18.7 | Q | 1321943 |
| 15:53:51 | 200 | 18.591 | Q | 1321997 |
| 15:53:52 | 100 | 18.66 | P | 1322072 |

| | | | | |
|---|---|---|---|---|
| 15:53:52 | 100 | 18.66 | P | 1322074 |
| 15:53:52 | 100 | 18.66 | P | 1322075 |
| 15:53:52 | 100 | 18.66 | P | 1322076 |
| 15:53:52 | 300 | 18.68 | P | 1322081 |
| 15:53:52 | 100 | 18.67 | C | 1322128 |
| 15:53:53 | 200 | 18.69 | C | 1322154 |
| 15:53:53 | 100 | 18.68 | Q | 1322231 |
| 15:53:53 | 250 | 18.69 | Q | 1322243 |
| 15:53:54 | 100 | 18.59 | Q | 1322280 |
| 15:53:54 | 100 | 18.59 | C | 1322295 |
| 15:53:54 | 100 | 18.59 | C | 1322296 |
| 15:53:54 | 100 | 18.58 | P | 1322303 |
| 15:53:54 | 600 | 18.58 | Q | 1322323 |
| 15:53:54 | 200 | 18.669 | Q | 1322325 |
| 15:53:55 | 300 | 18.58 | P | 1322354 |
| 15:53:55 | 200 | 18.58 | Q | 1322396 |
| 15:53:55 | 200 | 18.58 | Q | 1322449 |
| 15:53:56 | 200 | 18.58 | P | 1322502 |
| 15:54:00 | 200 | 18.58 | Q | 1322756 |
| 15:54:00 | 500 | 18.59 | Q | 1322757 |
| 15:54:00 | 100 | 18.591 | Q | 1322805 |
| 15:54:01 | 500 | 18.62 | C | 1322926 |
| 15:54:01 | 500 | 18.59 | C | 1322927 |
| 15:54:01 | 100 | 18.59 | P | 1322999 |
| 15:54:01 | 100 | 18.59 | C | 1323012 |
| 15:54:01 | 1000 | 18.59 | Q | 1323049 |
| 15:54:04 | 200 | 18.59 | P | 1323327 |
| 15:54:04 | 100 | 18.6 | C | 1323340 |
| 15:54:05 | 100 | 18.61 | Q | 1323375 |
| 15:54:05 | 400 | 18.58 | Q | 1323376 |
| 15:54:05 | 200 | 18.58 | Q | 1323416 |
| 15:54:05 | 100 | 18.58 | Q | 1323417 |
| 15:54:05 | 100 | 18.56 | Q | 1323418 |
| 15:54:05 | 100 | 18.58 | Q | 1323419 |
| 15:54:05 | 200 | 18.58 | Q | 1323420 |
| 15:54:05 | 100 | 18.57 | Q | 1323421 |
| 15:54:05 | 100 | 18.56 | Q | 1323442 |

| | | | | |
|---|---|---|---|---|
| 15:54:06 | 100 | 18.55 | Q | 1323477 |
| 15:54:06 | 100 | 18.55 | Q | 1323503 |
| 15:54:06 | 100 | 18.55 | Q | 1323504 |
| 15:54:06 | 100 | 18.53 | Q | 1323531 |
| 15:54:06 | 100 | 18.53 | Q | 1323532 |
| 15:54:06 | 100 | 18.5 | Q | 1323533 |
| 15:54:06 | 100 | 18.5 | Q | 1323534 |
| 15:54:06 | 100 | 18.5 | Q | 1323535 |
| 15:54:06 | 100 | 18.5 | Q | 1323536 |
| 15:54:06 | 200 | 18.5 | Q | 1323537 |
| 15:54:06 | 100 | 18.52 | Q | 1323538 |
| 15:54:06 | 100 | 18.5 | Q | 1323542 |
| 15:54:06 | 100 | 18.5 | Q | 1323543 |
| 15:54:06 | 100 | 18.5 | Q | 1323544 |
| 15:54:06 | 100 | 18.56 | P | 1323556 |
| 15:54:07 | 450 | 18.5 | Q | 1323577 |
| 15:54:07 | 100 | 18.48 | Q | 1323578 |
| 15:54:07 | 550 | 18.5 | Q | 1323579 |
| 15:54:07 | 100 | 18.48 | Q | 1323594 |
| 15:54:07 | 350 | 18.48 | Q | 1323595 |
| 15:54:07 | 100 | 18.58 | Q | 1323639 |
| 15:54:08 | 100 | 18.5 | C | 1323665 |
| 15:54:08 | 700 | 18.48 | Q | 1323728 |
| 15:54:08 | 200 | 18.47 | Q | 1323732 |
| 15:54:09 | 100 | 18.48 | C | 1323758 |
| 15:54:09 | 100 | 18.43 | Q | 1323803 |
| 15:54:09 | 100 | 18.4 | Q | 1323807 |
| 15:54:09 | 100 | 18.4 | Q | 1323809 |
| 15:54:09 | 100 | 18.37 | Q | 1323810 |
| 15:54:09 | 100 | 18.46 | Q | 1323811 |
| 15:54:09 | 100 | 18.38 | Q | 1323819 |
| 15:54:09 | 400 | 18.38 | Q | 1323820 |
| 15:54:10 | 100 | 18.35 | Q | 1323837 |
| 15:54:10 | 600 | 18.35 | Q | 1323847 |
| 15:54:10 | 100 | 18.38 | Q | 1323849 |
| 15:54:10 | 100 | 18.36 | Q | 1323850 |
| 15:54:10 | 100 | 18.35 | Q | 1323851 |

| | | | | |
|---|---|---|---|---|
| 15:54:10 | 100 | 18.35 | Q | 1323852 |
| 15:54:10 | 380 | 18.35 | P | 1323872 |
| 15:54:10 | 500 | 18.35 | Q | 1323905 |
| 15:54:10 | 500 | 18.35 | Q | 1323930 |
| 15:54:10 | 300 | 18.35 | Q | 1323931 |
| 15:54:10 | 200 | 18.35 | Q | 1323936 |
| 15:54:11 | 400 | 18.35 | Q | 1323971 |
| 15:54:11 | 100 | 18.43 | C | 1324014 |
| 15:54:11 | 454 | 18.36 | Q | 1324042 |
| 15:54:11 | 100 | 18.35 | P | 1324048 |
| 15:54:11 | 200 | 18.35 | P | 1324062 |
| 15:54:11 | 100 | 18.35 | P | 1324063 |
| 15:54:11 | 300 | 18.35 | P | 1324064 |
| 15:54:11 | 100 | 18.35 | P | 1324096 |
| 15:54:11 | 100 | 18.35 | P | 1324097 |
| 15:54:11 | 100 | 18.35 | P | 1324098 |
| 15:54:11 | 300 | 18.35 | P | 1324099 |
| 15:54:11 | 100 | 18.42 | Q | 1324103 |
| 15:54:12 | 100 | 18.35 | P | 1324115 |
| 15:54:12 | 5000 | 18.7 | Q | 1324123 |
| 15:54:12 | 100 | 18.35 | P | 1324171 |
| 15:54:12 | 100 | 18.35 | P | 1324172 |
| 15:54:12 | 200 | 18.35 | P | 1324173 |
| 15:54:12 | 1000 | 18.41 | Q | 1324178 |
| 15:54:12 | 1000 | 18.41 | Q | 1324179 |
| 15:54:12 | 200 | 18.41 | Q | 1324191 |
| 15:54:12 | 100 | 18.41 | C | 1324198 |
| 15:54:12 | 600 | 18.41 | Q | 1324232 |
| 15:54:13 | 200 | 18.41 | Q | 1324258 |
| 15:54:13 | 1000 | 18.41 | Q | 1324327 |
| 15:54:13 | 200 | 18.41 | Q | 1324342 |
| 15:54:13 | 1000 | 18.41 | Q | 1324343 |
| 15:54:14 | 100 | 18.36 | Q | 1324386 |
| 15:54:14 | 600 | 18.35 | Q | 1324423 |
| 15:54:14 | 100 | 18.37 | Q | 1324435 |
| 15:54:14 | 300 | 18.36 | Q | 1324438 |
| 15:54:15 | 100 | 18.36 | Q | 1324462 |

| | | | | |
|---|---|---|---|---|
| 15:54:15 | 100 | 18.37 | P | 1324465 |
| 15:54:15 | 200 | 18.37 | C | 1324473 |
| 15:54:15 | 100 | 18.37 | C | 1324474 |
| 15:54:15 | 400 | 18.37 | C | 1324475 |
| 15:54:15 | 100 | 18.36 | Q | 1324515 |
| 15:54:15 | 500 | 18.36 | Q | 1324516 |
| 15:54:15 | 100 | 18.38 | P | 1324547 |
| 15:54:16 | 100 | 18.4 | P | 1324698 |
| 15:54:16 | 100 | 18.4 | P | 1324700 |
| 15:54:16 | 1000 | 18.39 | C | 1324714 |
| 15:54:16 | 200 | 18.4 | C | 1324715 |
| 15:54:16 | 100 | 18.4 | C | 1324716 |
| 15:54:16 | 100 | 18.43 | C | 1324717 |
| 15:54:16 | 100 | 18.44 | C | 1324741 |
| 15:54:16 | 200 | 18.39 | P | 1324742 |
| 15:54:16 | 100 | 18.44 | C | 1324744 |
| 15:54:16 | 200 | 18.38 | P | 1324745 |
| 15:54:16 | 120 | 18.44 | C | 1324747 |
| 15:54:16 | 200 | 18.44 | C | 1324749 |
| 15:54:17 | 200 | 18.38 | Q | 1324840 |
| 15:54:17 | 100 | 18.38 | Q | 1324843 |
| 15:54:17 | 800 | 18.38 | Q | 1324847 |
| 15:54:17 | 900 | 18.37 | Q | 1324849 |
| 15:54:17 | 200 | 18.44 | C | 1324856 |
| 15:54:17 | 200 | 18.44 | C | 1324877 |
| 15:54:17 | 900 | 18.44 | C | 1324882 |
| 15:54:17 | 100 | 18.37 | Q | 1324886 |
| 15:54:17 | 200 | 18.39 | Q | 1324896 |
| 15:54:17 | 1780 | 18.44 | C | 1324898 |
| 15:54:17 | 100 | 18.4 | C | 1324899 |
| 15:54:17 | 200 | 18.4 | C | 1324900 |
| 15:54:17 | 200 | 18.4 | C | 1324902 |
| 15:54:17 | 400 | 18.38 | P | 1324939 |
| 15:54:17 | 400 | 18.38 | Q | 1324946 |
| 15:54:17 | 200 | 18.38 | Q | 1324950 |
| 15:54:17 | 1100 | 18.37 | Q | 1324951 |
| 15:54:18 | 500 | 18.4 | C | 1324963 |

| | | | | |
|---|---|---|---|---|
| 15:54:18 | 450 | 18.4 | Q | 1324966 |
| 15:54:18 | 100 | 18.38 | C | 1324972 |
| 15:54:18 | 300 | 18.47 | C | 1324975 |
| 15:54:18 | 500 | 18.47 | C | 1324976 |
| 15:54:18 | 100 | 18.39 | C | 1324977 |
| 15:54:18 | 100 | 18.46 | C | 1324983 |
| 15:54:18 | 175 | 18.39 | C | 1324984 |
| 15:54:18 | 159 | 18.37 | C | 1325010 |
| 15:54:18 | 341 | 18.37 | C | 1325014 |
| 15:54:19 | 500 | 18.37 | Q | 1325067 |
| 15:54:19 | 300 | 18.41 | C | 1325078 |
| 15:54:19 | 100 | 18.4 | P | 1325213 |
| 15:54:19 | 600 | 18.361 | Q | 1325215 |
| 15:54:20 | 100 | 18.4 | P | 1325349 |
| 15:54:21 | 100 | 18.37 | Q | 1325366 |
| 15:54:21 | 100 | 18.435 | Q | 1325397 |
| 15:54:21 | 400 | 18.43 | P | 1325407 |
| 15:54:21 | 100 | 18.41 | P | 1325409 |
| 15:54:21 | 100 | 18.41 | P | 1325410 |
| 15:54:21 | 100 | 18.45 | P | 1325412 |
| 15:54:21 | 100 | 18.45 | P | 1325413 |
| 15:54:21 | 270 | 18.4 | P | 1325414 |
| 15:54:22 | 100 | 18.45 | C | 1325430 |
| 15:54:22 | 200 | 18.47 | C | 1325438 |
| 15:54:22 | 100 | 18.46 | C | 1325439 |
| 15:54:22 | 750 | 18.45 | C | 1325440 |
| 15:54:22 | 100 | 18.4 | Q | 1325459 |
| 15:54:22 | 100 | 18.4 | C | 1325521 |
| 15:54:22 | 100 | 18.4 | C | 1325524 |
| 15:54:23 | 1000 | 18.4 | Q | 1325561 |
| 15:54:23 | 680 | 18.4 | Q | 1325573 |
| 15:54:23 | 320 | 18.4 | Q | 1325574 |
| 15:54:23 | 300 | 18.37 | P | 1325603 |
| 15:54:23 | 100 | 18.4 | P | 1325613 |
| 15:54:23 | 100 | 18.4 | P | 1325614 |
| 15:54:24 | 100 | 18.37 | P | 1325684 |
| 15:54:24 | 200 | 18.37 | P | 1325686 |

| | | | | |
|---|---|---|---|---|
| 15:54:26 | 300 | 18.479 | Q | 1325802 |
| 15:54:27 | 500 | 18.47 | Q | 1325923 |
| 15:54:27 | 500 | 18.47 | Q | 1325940 |
| 15:54:29 | 100 | 18.43 | C | 1326256 |
| 15:54:30 | 100 | 18.46 | C | 1326338 |
| 15:54:30 | 100 | 18.42 | Q | 1326394 |
| 15:54:30 | 200 | 18.46 | C | 1326440 |
| 15:54:31 | 100 | 18.44 | Q | 1326518 |
| 15:54:31 | 100 | 18.44 | Q | 1326520 |
| 15:54:31 | 100 | 18.44 | C | 1326573 |
| 15:54:33 | 100 | 18.46 | C | 1326742 |
| 15:54:33 | 200 | 18.47 | C | 1326761 |
| 15:54:33 | 500 | 18.42 | P | 1326785 |
| 15:54:33 | 800 | 18.47 | C | 1326796 |
| 15:54:33 | 200 | 18.47 | C | 1326797 |
| 15:54:33 | 100 | 18.42 | P | 1326806 |
| 15:54:34 | 500 | 18.49 | C | 1326908 |
| 15:54:35 | 200 | 18.5 | Q | 1326942 |
| 15:54:35 | 500 | 18.5 | Q | 1326944 |
| 15:54:35 | 500 | 18.5 | Q | 1326971 |
| 15:54:35 | 500 | 18.5 | Q | 1326972 |
| 15:54:35 | 100 | 18.5 | Q | 1326973 |
| 15:54:35 | 1000 | 18.5 | Q | 1326983 |
| 15:54:35 | 300 | 18.51 | P | 1326995 |
| 15:54:36 | 100 | 18.53 | Q | 1327070 |
| 15:54:37 | 100 | 18.59 | Q | 1327126 |
| 15:54:37 | 100 | 18.61 | Q | 1327142 |
| 15:54:38 | 300 | 18.51 | P | 1327278 |
| 15:54:39 | 500 | 18.58 | C | 1327310 |
| 15:54:40 | 100 | 18.58 | Q | 1327357 |
| 15:54:40 | 300 | 18.57 | P | 1327377 |
| 15:54:40 | 200 | 18.579 | Q | 1327380 |
| 15:54:40 | 500 | 18.57 | P | 1327409 |
| 15:54:42 | 250 | 18.59 | Q | 1327686 |
| 15:54:48 | 100 | 18.61 | C | 1328104 |
| 15:54:48 | 400 | 18.62 | C | 1328105 |
| 15:54:48 | 400 | 18.61 | C | 1328106 |

| | | | | |
|---|---|---|---|---|
| 15:54:48 | 200 | 18.62 | C | 1328107 |
| 15:54:50 | 100 | 18.63 | Q | 1328222 |
| 15:54:50 | 800 | 18.63 | Q | 1328295 |
| 15:54:52 | 100 | 18.64 | Q | 1328446 |
| 15:54:52 | 300 | 18.62 | Q | 1328471 |
| 15:54:53 | 100 | 18.643 | Q | 1328556 |
| 15:54:53 | 300 | 18.649 | Q | 1328557 |
| 15:54:53 | 1600 | 18.65 | Q | 1328585 |
| 15:54:54 | 100 | 18.58 | Q | 1328672 |
| 15:54:55 | 100 | 18.58 | Q | 1328770 |
| 15:54:55 | 400 | 18.58 | C | 1328840 |
| 15:54:57 | 200 | 18.57 | P | 1329174 |
| 15:54:59 | 400 | 18.52 | C | 1329365 |
| 15:55:00 | 100 | 18.57 | Q | 1329571 |
| 15:55:01 | 100 | 18.52 | Q | 1329854 |
| 15:55:02 | 100 | 18.52 | Q | 1329886 |
| 15:55:02 | 100 | 18.57 | Q | 1330002 |
| 15:55:03 | 100 | 18.5 | Q | 1330104 |
| 15:55:03 | 500 | 18.5 | Q | 1330105 |
| 15:55:04 | 900 | 18.48 | Q | 1330240 |
| 15:55:04 | 100 | 18.49 | C | 1330267 |
| 15:55:05 | 500 | 18.47 | P | 1330388 |
| 15:55:05 | 500 | 18.47 | P | 1330394 |
| 15:55:06 | 400 | 18.42 | P | 1330492 |
| 15:55:06 | 100 | 18.42 | P | 1330493 |
| 15:55:06 | 150 | 18.49 | C | 1330512 |
| 15:55:07 | 100 | 18.44 | Q | 1330516 |
| 15:55:07 | 172 | 18.49 | C | 1330538 |
| 15:55:07 | 500 | 18.44 | Q | 1330559 |
| 15:55:07 | 2600 | 18.67 | Q | 1330570 |
| 15:55:07 | 300 | 18.44 | P | 1330591 |
| 15:55:07 | 100 | 18.44 | P | 1330593 |
| 15:55:10 | 100 | 18.44 | Q | 1330834 |
| 15:55:12 | 300 | 18.44 | C | 1330998 |
| 15:55:12 | 500 | 18.45 | C | 1331037 |
| 15:55:13 | 100 | 18.43 | C | 1331099 |
| 15:55:14 | 100 | 18.43 | C | 1331427 |

| | | | | |
|---|---|---|---|---|
| 15:55:14 | 100 | 18.42 | C | 1331428 |
| 15:55:18 | 100 | 18.48 | C | 1331975 |
| 15:55:18 | 300 | 18.48 | C | 1331976 |
| 15:55:18 | 100 | 18.48 | P | 1332000 |
| 15:55:18 | 100 | 18.48 | P | 1332001 |
| 15:55:18 | 100 | 18.48 | P | 1332002 |
| 15:55:18 | 100 | 18.49 | P | 1332022 |
| 15:55:18 | 100 | 18.49 | P | 1332023 |
| 15:55:18 | 100 | 18.5 | P | 1332041 |
| 15:55:18 | 100 | 18.5 | P | 1332042 |
| 15:55:18 | 100 | 18.51 | P | 1332081 |
| 15:55:19 | 1000 | 18.51 | C | 1332098 |
| 15:55:19 | 100 | 18.5 | C | 1332135 |
| 15:55:20 | 100 | 18.53 | C | 1332204 |
| 15:55:22 | 500 | 18.48 | Q | 1332460 |
| 15:55:22 | 500 | 18.48 | Q | 1332495 |
| 15:55:23 | 100 | 18.55 | C | 1332533 |
| 15:55:26 | 500 | 18.56 | C | 1332903 |
| 15:55:26 | 100 | 18.58 | Q | 1332919 |
| 15:55:26 | 400 | 18.59 | C | 1332951 |
| 15:55:27 | 370 | 18.59 | Q | 1332956 |
| 15:55:27 | 230 | 18.59 | Q | 1332959 |
| 15:55:27 | 100 | 18.59 | C | 1332986 |
| 15:55:27 | 100 | 18.59 | C | 1333017 |
| 15:55:27 | 200 | 18.53 | C | 1333020 |
| 15:55:28 | 500 | 18.6 | P | 1333011 |
| 15:55:28 | 100 | 18.6 | P | 1333014 |
| 15:55:28 | 100 | 18.6 | P | 1333016 |
| 15:55:31 | 1000 | 18.61 | Q | 1333342 |
| 15:55:31 | 400 | 18.61 | C | 1333402 |
| 15:55:32 | 100 | 18.62 | Q | 1333559 |
| 15:55:32 | 100 | 18.63 | Q | 1333574 |
| 15:55:33 | 400 | 18.63 | C | 1333603 |
| 15:55:33 | 300 | 18.63 | P | 1333639 |
| 15:55:33 | 200 | 18.63 | Q | 1333692 |
| 15:55:33 | 100 | 18.63 | Q | 1333717 |
| 15:55:33 | 500 | 18.63 | Q | 1333718 |

| | | | | |
|---|---|---|---|---|
| 15:55:34 | 1200 | 18.55 | Q | 1333720 |
| 15:55:34 | 400 | 18.65 | C | 1333737 |
| 15:55:34 | 1000 | 18.629 | Q | 1333767 |
| 15:55:34 | 100 | 18.65 | P | 1333810 |
| 15:55:36 | 100 | 18.61 | C | 1334027 |
| 15:55:36 | 100 | 18.64 | C | 1334099 |
| 15:55:38 | 500 | 18.62 | C | 1334287 |
| 15:55:38 | 200 | 18.62 | C | 1334288 |
| 15:55:39 | 300 | 18.62 | C | 1334471 |
| 15:55:39 | 100 | 18.66 | Q | 1334576 |
| 15:55:40 | 100 | 18.69 | Q | 1334605 |
| 15:55:40 | 100 | 18.69 | Q | 1334607 |
| 15:55:40 | 200 | 18.69 | Q | 1334608 |
| 15:55:40 | 600 | 18.69 | Q | 1334620 |
| 15:55:40 | 400 | 18.68 | C | 1334625 |
| 15:55:41 | 300 | 18.69 | C | 1334737 |
| 15:55:41 | 200 | 18.69 | C | 1334738 |
| 15:55:41 | 300 | 18.69 | C | 1334741 |
| 15:55:42 | 100 | 18.68 | Q | 1334960 |
| 15:55:43 | 100 | 18.68 | Q | 1335104 |
| 15:55:45 | 200 | 18.68 | Q | 1335347 |
| 15:55:45 | 100 | 18.72 | Q | 1335433 |
| 15:55:46 | 500 | 18.67 | C | 1335444 |
| 15:55:46 | 200 | 18.7 | C | 1335445 |
| 15:55:46 | 100 | 18.7 | C | 1335463 |
| 15:55:46 | 100 | 18.7 | C | 1335482 |
| 15:55:46 | 100 | 18.7 | C | 1335494 |
| 15:55:46 | 200 | 18.7 | C | 1335534 |
| 15:55:46 | 100 | 18.66 | C | 1335538 |
| 15:55:46 | 300 | 18.68 | Q | 1335553 |
| 15:55:46 | 100 | 18.68 | Q | 1335567 |
| 15:55:47 | 2600 | 18.68 | Q | 1335601 |
| 15:55:47 | 100 | 18.76 | Q | 1335660 |
| 15:55:52 | 300 | 18.68 | C | 1336122 |
| 15:55:52 | 700 | 18.63 | Q | 1336134 |
| 15:55:52 | 100 | 18.71 | Q | 1336135 |
| 15:55:52 | 100 | 18.74 | Q | 1336136 |

| | | | | |
|---|---|---|---|---|
| 15:55:52 | 400 | 18.7 | Q | 1336145 |
| 15:55:55 | 100 | 18.67 | C | 1336515 |
| 15:55:56 | 500 | 18.65 | P | 1336657 |
| 15:55:56 | 400 | 18.65 | P | 1336671 |
| 15:55:56 | 100 | 18.65 | P | 1336677 |
| 15:55:56 | 100 | 18.63 | Q | 1336745 |
| 15:55:59 | 100 | 18.61 | P | 1336995 |
| 15:55:59 | 300 | 18.61 | P | 1336996 |
| 15:55:59 | 100 | 18.61 | Q | 1336998 |
| 15:56:00 | 100 | 18.6 | P | 1337022 |
| 15:56:00 | 100 | 18.62 | C | 1337058 |
| 15:56:00 | 100 | 18.6 | P | 1337225 |
| 15:56:00 | 100 | 18.6 | P | 1337313 |
| 15:56:01 | 100 | 18.61 | Q | 1337412 |
| 15:56:01 | 100 | 18.63 | Q | 1337415 |
| 15:56:02 | 1700 | 18.6 | P | 1337688 |
| 15:56:02 | 100 | 18.59 | Q | 1337763 |
| 15:56:02 | 100 | 18.59 | Q | 1337765 |
| 15:56:03 | 500 | 18.63 | P | 1337857 |
| 15:56:03 | 100 | 18.63 | P | 1337860 |
| 15:56:03 | 105 | 18.58 | Q | 1337861 |
| 15:56:03 | 400 | 18.63 | P | 1337862 |
| 15:56:03 | 1000 | 18.58 | Q | 1337874 |
| 15:56:03 | 1000 | 18.58 | Q | 1337890 |
| 15:56:04 | 995 | 18.58 | Q | 1337911 |
| 15:56:04 | 400 | 18.58 | Q | 1337990 |
| 15:56:05 | 100 | 18.56 | P | 1338074 |
| 15:56:06 | 300 | 18.51 | P | 1338268 |
| 15:56:06 | 100 | 18.53 | Q | 1338276 |
| 15:56:06 | 100 | 18.51 | P | 1338277 |
| 15:56:07 | 100 | 18.5 | C | 1338357 |
| 15:56:07 | 400 | 18.5 | C | 1338373 |
| 15:56:07 | 200 | 18.52 | P | 1338440 |
| 15:56:07 | 100 | 18.54 | Q | 1338460 |
| 15:56:07 | 100 | 18.54 | Q | 1338461 |
| 15:56:08 | 100 | 18.54 | Q | 1338558 |
| 15:56:09 | 100 | 18.54 | Q | 1338720 |

| | | | | |
|---|---|---|---|---|
| 15:56:09 | 200 | 18.5 | Q | 1338753 |
| 15:56:09 | 600 | 18.51 | P | 1338759 |
| 15:56:09 | 400 | 18.5 | Q | 1338767 |
| 15:56:10 | 200 | 18.56 | C | 1338823 |
| 15:56:10 | 100 | 18.57 | C | 1338824 |
| 15:56:11 | 400 | 18.5 | P | 1338880 |
| 15:56:11 | 100 | 18.5 | P | 1338884 |
| 15:56:11 | 300 | 18.5 | P | 1338900 |
| 15:56:11 | 300 | 18.52 | Q | 1338914 |
| 15:56:11 | 100 | 18.56 | Q | 1338930 |
| 15:56:11 | 200 | 18.5 | P | 1338964 |
| 15:56:11 | 300 | 18.5 | P | 1338984 |
| 15:56:13 | 300 | 18.52 | Q | 1339136 |
| 15:56:13 | 100 | 18.49 | Q | 1339137 |
| 15:56:13 | 300 | 18.52 | C | 1339143 |
| 15:56:13 | 100 | 18.49 | C | 1339144 |
| 15:56:13 | 300 | 18.49 | C | 1339145 |
| 15:56:13 | 200 | 18.49 | C | 1339146 |
| 15:56:13 | 100 | 18.49 | Q | 1339157 |
| 15:56:13 | 300 | 18.49 | Q | 1339158 |
| 15:56:13 | 200 | 18.49 | Q | 1339166 |
| 15:56:14 | 100 | 18.5 | P | 1339238 |
| 15:56:14 | 100 | 18.5 | Q | 1339244 |
| 15:56:14 | 300 | 18.49 | C | 1339274 |
| 15:56:15 | 100 | 18.49 | C | 1339286 |
| 15:56:15 | 300 | 18.49 | Q | 1339297 |
| 15:56:15 | 100 | 18.49 | Q | 1339322 |
| 15:56:16 | 100 | 18.49 | C | 1339427 |
| 15:56:17 | 100 | 18.49 | C | 1339600 |
| 15:56:17 | 400 | 18.49 | P | 1339648 |
| 15:56:18 | 1600 | 18.51 | Q | 1339655 |
| 15:56:18 | 100 | 18.48 | Q | 1339681 |
| 15:56:18 | 100 | 18.48 | Q | 1339682 |
| 15:56:18 | 200 | 18.48 | Q | 1339683 |
| 15:56:18 | 100 | 18.48 | Q | 1339684 |
| 15:56:18 | 500 | 18.49 | Q | 1339722 |
| 15:56:19 | 1200 | 18.5 | Q | 1339839 |

| | | | | |
|---|---|---|---|---|
| 15:56:20 | 100 | 18.51 | Q | 1339849 |
| 15:56:20 | 100 | 18.5 | Q | 1339963 |
| 15:56:21 | 100 | 18.51 | Q | 1340017 |
| 15:56:22 | 100 | 18.5 | C | 1340226 |
| 15:56:23 | 100 | 18.51 | Q | 1340361 |
| 15:56:23 | 600 | 18.48 | Q | 1340362 |
| 15:56:23 | 3200 | 18.51 | Q | 1340382 |
| 15:56:23 | 100 | 18.51 | Q | 1340393 |
| 15:56:24 | 500 | 18.47 | P | 1340423 |
| 15:56:24 | 500 | 18.47 | P | 1340487 |
| 15:56:24 | 100 | 18.51 | Q | 1340489 |
| 15:56:24 | 2500 | 18.52 | P | 1340497 |
| 15:56:24 | 2500 | 18.52 | P | 1340508 |
| 15:56:25 | 2500 | 18.52 | P | 1340535 |
| 15:56:25 | 2000 | 18.52 | P | 1340558 |
| 15:56:25 | 300 | 18.52 | P | 1340573 |
| 15:56:25 | 200 | 18.52 | P | 1340603 |
| 15:56:25 | 300 | 18.52 | P | 1340605 |
| 15:56:25 | 100 | 18.52 | P | 1340624 |
| 15:56:25 | 100 | 18.5 | Q | 1340626 |
| 15:56:25 | 900 | 18.52 | P | 1340632 |
| 15:56:25 | 1500 | 18.52 | P | 1340647 |
| 15:56:26 | 600 | 18.521 | Q | 1340651 |
| 15:56:26 | 1000 | 18.52 | P | 1340653 |
| 15:56:26 | 1500 | 18.52 | P | 1340672 |
| 15:56:26 | 200 | 18.52 | P | 1340674 |
| 15:56:26 | 200 | 18.54 | Q | 1340679 |
| 15:56:26 | 100 | 18.54 | Q | 1340689 |
| 15:56:26 | 300 | 18.54 | Q | 1340722 |
| 15:56:26 | 100 | 18.54 | C | 1340750 |
| 15:56:26 | 200 | 18.54 | C | 1340751 |
| 15:56:26 | 100 | 18.55 | C | 1340754 |
| 15:56:26 | 400 | 18.55 | Q | 1340772 |
| 15:56:27 | 100 | 18.55 | Q | 1340777 |
| 15:56:27 | 100 | 18.55 | Q | 1340804 |
| 15:56:27 | 500 | 18.55 | Q | 1340819 |
| 15:56:27 | 100 | 18.55 | Q | 1340820 |

| | | | | |
|---|---|---|---|---|
| 15:56:27 | 200 | 18.55 | Q | 1340874 |
| 15:56:28 | 1700 | 18.51 | P | 1340918 |
| 15:56:28 | 100 | 18.51 | Q | 1340927 |
| 15:56:28 | 1000 | 18.55 | Q | 1340930 |
| 15:56:28 | 100 | 18.51 | C | 1340942 |
| 15:56:29 | 200 | 18.549 | Q | 1340953 |
| 15:56:29 | 500 | 18.55 | Q | 1341027 |
| 15:56:30 | 300 | 18.53 | C | 1341086 |
| 15:56:30 | 100 | 18.53 | C | 1341087 |
| 15:56:30 | 100 | 18.46 | C | 1341138 |
| 15:56:30 | 300 | 18.46 | C | 1341141 |
| 15:56:30 | 100 | 18.47 | P | 1341207 |
| 15:56:30 | 100 | 18.47 | P | 1341208 |
| 15:56:30 | 100 | 18.47 | P | 1341209 |
| 15:56:30 | 100 | 18.47 | P | 1341210 |
| 15:56:31 | 100 | 18.47 | P | 1341242 |
| 15:56:31 | 100 | 18.46 | Q | 1341257 |
| 15:56:31 | 300 | 18.46 | Q | 1341309 |
| 15:56:31 | 100 | 18.47 | Q | 1341311 |
| 15:56:31 | 100 | 18.53 | C | 1341352 |
| 15:56:31 | 100 | 18.54 | Q | 1341385 |
| 15:56:31 | 100 | 18.54 | Q | 1341424 |
| 15:56:31 | 100 | 18.53 | C | 1341475 |
| 15:56:31 | 100 | 18.54 | C | 1341476 |
| 15:56:31 | 100 | 18.54 | C | 1341477 |
| 15:56:33 | 600 | 18.51 | Q | 1341695 |
| 15:56:33 | 500 | 18.51 | P | 1341708 |
| 15:56:33 | 500 | 18.49 | P | 1341730 |
| 15:56:33 | 200 | 18.54 | Q | 1341746 |
| 15:56:33 | 200 | 18.51 | C | 1341784 |
| 15:56:34 | 100 | 18.52 | P | 1341826 |
| 15:56:34 | 300 | 18.52 | C | 1341859 |
| 15:56:34 | 100 | 18.52 | C | 1341860 |
| 15:56:34 | 100 | 18.52 | C | 1341861 |
| 15:56:36 | 100 | 18.53 | C | 1342060 |
| 15:56:36 | 100 | 18.53 | C | 1342061 |
| 15:56:36 | 100 | 18.54 | Q | 1342107 |

| | | | | |
|---|---|---|---|---|
| 15:56:37 | 1000 | 18.46 | P | 1342176 |
| 15:56:37 | 100 | 18.51 | P | 1342212 |
| 15:56:37 | 900 | 18.51 | P | 1342216 |
| 15:56:37 | 900 | 18.54 | P | 1342247 |
| 15:56:37 | 100 | 18.54 | C | 1342255 |
| 15:56:37 | 800 | 18.54 | P | 1342262 |
| 15:56:37 | 300 | 18.54 | P | 1342271 |
| 15:56:38 | 200 | 18.48 | C | 1342288 |
| 15:56:38 | 200 | 18.48 | C | 1342289 |
| 15:56:38 | 300 | 18.48 | C | 1342373 |
| 15:56:38 | 200 | 18.47 | C | 1342374 |
| 15:56:38 | 100 | 18.47 | C | 1342375 |
| 15:56:38 | 100 | 18.55 | Q | 1342396 |
| 15:56:38 | 100 | 18.55 | Q | 1342397 |
| 15:56:39 | 200 | 18.55 | Q | 1342398 |
| 15:56:41 | 1500 | 18.55 | Q | 1342651 |
| 15:56:41 | 100 | 18.52 | C | 1342692 |
| 15:56:42 | 100 | 18.51 | P | 1342762 |
| 15:56:42 | 400 | 18.51 | Q | 1342772 |
| 15:56:43 | 100 | 18.52 | Q | 1342784 |
| 15:56:43 | 1000 | 18.53 | C | 1342808 |
| 15:56:43 | 100 | 18.51 | C | 1342810 |
| 15:56:43 | 600 | 18.5 | Q | 1342848 |
| 15:56:44 | 100 | 18.51 | C | 1342897 |
| 15:56:44 | 300 | 18.5 | C | 1342898 |
| 15:56:45 | 100 | 18.55 | Q | 1343011 |
| 15:56:45 | 100 | 18.55 | Q | 1343022 |
| 15:56:46 | 500 | 18.53 | P | 1343065 |
| 15:56:46 | 500 | 18.53 | Q | 1343069 |
| 15:56:48 | 100 | 18.55 | Q | 1343187 |
| 15:56:48 | 100 | 18.55 | Q | 1343247 |
| 15:56:49 | 500 | 18.53 | P | 1343293 |
| 15:56:49 | 100 | 18.53 | P | 1343294 |
| 15:56:49 | 400 | 18.53 | P | 1343295 |
| 15:56:49 | 100 | 18.53 | P | 1343359 |
| 15:56:49 | 400 | 18.53 | P | 1343360 |
| 15:56:50 | 200 | 18.52 | Q | 1343367 |

| | | | | |
|---|---|---|---|---|
| 15:56:50 | 500 | 18.51 | Q | 1343369 |
| 15:56:50 | 200 | 18.52 | C | 1343378 |
| 15:56:50 | 100 | 18.55 | Q | 1343401 |
| 15:56:50 | 100 | 18.52 | C | 1343423 |
| 15:56:51 | 100 | 18.5 | Q | 1343480 |
| 15:56:53 | 100 | 18.55 | Q | 1343605 |
| 15:56:53 | 100 | 18.5 | Q | 1343621 |
| 15:56:53 | 100 | 18.5 | C | 1343639 |
| 15:56:53 | 400 | 18.5 | C | 1343640 |
| 15:56:53 | 400 | 18.5 | Q | 1343657 |
| 15:56:54 | 100 | 18.51 | C | 1343695 |
| 15:56:54 | 500 | 18.5 | Q | 1343696 |
| 15:56:54 | 500 | 18.55 | Q | 1343715 |
| 15:56:54 | 100 | 18.55 | Q | 1343716 |
| 15:56:54 | 940 | 18.5 | Q | 1343719 |
| 15:56:55 | 100 | 18.55 | Q | 1343745 |
| 15:56:55 | 860 | 18.5 | Q | 1343768 |
| 15:56:55 | 900 | 18.55 | Q | 1343774 |
| 15:56:55 | 500 | 18.5 | C | 1343797 |
| 15:56:56 | 100 | 18.5 | C | 1343871 |
| 15:56:56 | 100 | 18.5 | C | 1343874 |
| 15:56:56 | 500 | 18.55 | P | 1343882 |
| 15:56:56 | 200 | 18.54 | C | 1343886 |
| 15:56:56 | 100 | 18.55 | C | 1343887 |
| 15:56:56 | 100 | 18.55 | C | 1343888 |
| 15:56:56 | 100 | 18.55 | C | 1343890 |
| 15:56:56 | 100 | 18.55 | Q | 1343901 |
| 15:56:56 | 100 | 18.55 | Q | 1343912 |
| 15:56:58 | 300 | 18.45 | P | 1344140 |
| 15:56:59 | 100 | 18.45 | Q | 1344269 |
| 15:57:00 | 100 | 18.45 | P | 1344418 |
| 15:57:01 | 100 | 18.45 | P | 1344532 |
| 15:57:02 | 100 | 18.41 | Q | 1344659 |
| 15:57:02 | 1000 | 18.44 | Q | 1344661 |
| 15:57:02 | 100 | 18.43 | Q | 1344663 |
| 15:57:02 | 400 | 18.49 | Q | 1344664 |
| 15:57:02 | 400 | 18.45 | Q | 1344677 |

| | | | | |
|---|---|---|---|---|
| 15:57:02 | 100 | 18.45 | Q | 1344678 |
| 15:57:02 | 400 | 18.41 | Q | 1344679 |
| 15:57:02 | 600 | 18.41 | Q | 1344680 |
| 15:57:02 | 150 | 18.47 | Q | 1344689 |
| 15:57:03 | 300 | 18.46 | C | 1344821 |
| 15:57:03 | 100 | 18.46 | C | 1344822 |
| 15:57:06 | 100 | 18.45 | Q | 1345274 |
| 15:57:07 | 400 | 18.45 | P | 1345288 |
| 15:57:07 | 300 | 18.45 | P | 1345300 |
| 15:57:07 | 100 | 18.45 | P | 1345396 |
| 15:57:07 | 200 | 18.45 | P | 1345397 |
| 15:57:10 | 100 | 18.46 | P | 1345645 |
| 15:57:10 | 300 | 18.45 | P | 1345656 |
| 15:57:11 | 500 | 18.41 | P | 1345686 |
| 15:57:11 | 500 | 18.41 | Q | 1345717 |
| 15:57:12 | 600 | 18.421 | Q | 1345782 |
| 15:57:12 | 100 | 18.41 | P | 1345798 |
| 15:57:12 | 300 | 18.42 | C | 1345804 |
| 15:57:13 | 400 | 18.41 | P | 1345860 |
| 15:57:13 | 700 | 18.4 | C | 1345865 |
| 15:57:13 | 100 | 18.4 | C | 1345866 |
| 15:57:13 | 2000 | 18.4 | P | 1345927 |
| 15:57:14 | 100 | 18.39 | C | 1345959 |
| 15:57:14 | 100 | 18.38 | C | 1346045 |
| 15:57:15 | 100 | 18.38 | Q | 1346145 |
| 15:57:16 | 1000 | 18.4 | P | 1346221 |
| 15:57:16 | 100 | 18.39 | C | 1346225 |
| 15:57:16 | 1000 | 18.37 | Q | 1346265 |
| 15:57:17 | 300 | 18.36 | Q | 1346373 |
| 15:57:17 | 100 | 18.37 | P | 1346454 |
| 15:57:18 | 200 | 18.351 | Q | 1346533 |
| 15:57:18 | 600 | 18.38 | C | 1346590 |
| 15:57:18 | 5000 | 18.35 | Q | 1346594 |
| 15:57:20 | 300 | 18.419 | Q | 1346693 |
| 15:57:20 | 1000 | 18.35 | P | 1346706 |
| 15:57:20 | 100 | 18.36 | C | 1346751 |
| 15:57:21 | 100 | 18.35 | P | 1346801 |

| | | | | |
|---|---|---|---|---|
| 15:57:21 | 100 | 18.35 | Q | 1346811 |
| 15:57:21 | 900 | 18.35 | Q | 1346868 |
| 15:57:21 | 1000 | 18.35 | Q | 1346894 |
| 15:57:22 | 200 | 18.35 | Q | 1346946 |
| 15:57:22 | 400 | 18.35 | Q | 1347036 |
| 15:57:23 | 2600 | 18.35 | Q | 1347137 |
| 15:57:24 | 600 | 18.331 | Q | 1347152 |
| 15:57:24 | 100 | 18.33 | Q | 1347166 |
| 15:57:24 | 900 | 18.32 | Q | 1347168 |
| 15:57:24 | 400 | 18.32 | P | 1347177 |
| 15:57:24 | 600 | 18.35 | P | 1347209 |
| 15:57:25 | 200 | 18.32 | Q | 1347250 |
| 15:57:25 | 100 | 18.32 | Q | 1347276 |
| 15:57:25 | 100 | 18.34 | P | 1347304 |
| 15:57:25 | 500 | 18.32 | C | 1347328 |
| 15:57:25 | 500 | 18.3 | C | 1347329 |
| 15:57:26 | 500 | 18.3 | C | 1347379 |
| 15:57:26 | 100 | 18.28 | Q | 1347400 |
| 15:57:26 | 100 | 18.28 | Q | 1347404 |
| 15:57:26 | 200 | 18.28 | Q | 1347410 |
| 15:57:26 | 100 | 18.28 | Q | 1347419 |
| 15:57:28 | 1000 | 18.27 | P | 1347631 |
| 15:57:28 | 1300 | 18.27 | Q | 1347659 |
| 15:57:28 | 378 | 18.29 | C | 1347666 |
| 15:57:29 | 100 | 18.25 | Q | 1347721 |
| 15:57:29 | 100 | 18.25 | Q | 1347723 |
| 15:57:29 | 100 | 18.25 | Q | 1347724 |
| 15:57:29 | 100 | 18.31 | Q | 1347725 |
| 15:57:29 | 100 | 18.25 | Q | 1347726 |
| 15:57:29 | 300 | 18.25 | Q | 1347727 |
| 15:57:29 | 100 | 18.25 | Q | 1347737 |
| 15:57:29 | 100 | 18.34 | Q | 1347738 |
| 15:57:29 | 300 | 18.33 | Q | 1347739 |
| 15:57:29 | 100 | 18.29 | C | 1347751 |
| 15:57:29 | 300 | 18.29 | C | 1347757 |
| 15:57:30 | 200 | 18.29 | C | 1347877 |
| 15:57:30 | 100 | 18.29 | C | 1347878 |

| | | | | | |
|---|---|---|---|---|---|
| 15:57:30 | 100 | 18.29 | | Q | 1347961 |
| 15:57:31 | 100 | 18.29 | | Q | 1348086 |
| 15:57:31 | 500 | 18.26 | | Q | 1348234 |
| 15:57:32 | 100 | 18.29 | | Q | 1348253 |
| 15:57:32 | 500 | 18.26 | | C | 1348264 |
| 15:57:32 | 100 | 18.32 | | Q | 1348316 |
| 15:57:32 | 100 | 18.32 | | C | 1348320 |
| 15:57:32 | 600 | 18.27 | | C | 1348350 |
| 15:57:32 | 100 | 18.29 | | Q | 1348361 |
| 15:57:33 | 100 | 18.32 | | C | 1348440 |
| 15:57:33 | 100 | 18.32 | | C | 1348441 |
| 15:57:33 | 100 | 18.32 | | Q | 1348458 |
| 15:57:33 | 500 | 18.26 | | Q | 1348516 |
| 15:57:33 | 100 | 18.29 | | Q | 1348522 |
| 15:57:33 | 200 | 18.26 | | Q | 1348523 |
| 15:57:33 | 100 | 18.26 | | Q | 1348524 |
| 15:57:34 | 100 | 18.31 | | Q | 1348542 |
| 15:57:34 | 200 | 18.31 | | Q | 1348543 |
| 15:57:34 | 500 | 18.26 | | C | 1348555 |
| 15:57:34 | 100 | 18.26 | | C | 1348556 |
| 15:57:34 | 100 | 18.27 | | C | 1348558 |
| 15:57:34 | 200 | 18.31 | | C | 1348560 |
| 15:57:34 | 100 | 18.31 | | C | 1348561 |
| 15:57:34 | 100 | 18.33 | | C | 1348569 |
| 15:57:34 | 100 | 18.27 | | Q | 1348577 |
| 15:57:34 | 100 | 18.35 | | Q | 1348594 |
| 15:57:34 | 100 | 18.27 | | C | 1348607 |
| 15:57:34 | 100 | 18.35 | | C | 1348615 |
| 15:57:34 | 100 | 18.27 | | C | 1348616 |
| 15:57:34 | 100 | 18.36 | | P | 1348641 |
| 15:57:34 | 100 | 18.36 | | C | 1348658 |
| 15:57:35 | 100 | 18.27 | | C | 1348688 |
| 15:57:35 | 100 | 18.27 | | C | 1348689 |
| 15:57:35 | 200 | 18.27 | | C | 1348690 |
| 15:57:36 | 5900 | 18.35 | | Q | 1348837 |
| 15:57:38 | 2900 | 18.26 | | Q | 1348996 |
| 15:57:38 | 1100 | 18.26 | | Q | 1348998 |

| | | | | |
|---|---|---|---|---|
| 15:57:38 | 300 | 18.27 | Q | 1349013 |
| 15:57:38 | 100 | 18.27 | C | 1349039 |
| 15:57:38 | 400 | 18.27 | C | 1349040 |
| 15:57:38 | 500 | 18.28 | C | 1349041 |
| 15:57:38 | 100 | 18.27 | C | 1349043 |
| 15:57:38 | 1000 | 18.27 | C | 1349044 |
| 15:57:38 | 100 | 18.33 | C | 1349088 |
| 15:57:38 | 100 | 18.33 | C | 1349090 |
| 15:57:38 | 100 | 18.34 | P | 1349115 |
| 15:57:38 | 700 | 18.34 | P | 1349116 |
| 15:57:39 | 200 | 18.32 | C | 1349129 |
| 15:57:39 | 1000 | 18.26 | P | 1349217 |
| 15:57:40 | 400 | 18.26 | C | 1349236 |
| 15:57:40 | 100 | 18.26 | C | 1349237 |
| 15:57:40 | 400 | 18.26 | C | 1349238 |
| 15:57:40 | 100 | 18.26 | C | 1349239 |
| 15:57:40 | 400 | 18.26 | C | 1349242 |
| 15:57:40 | 600 | 18.26 | C | 1349243 |
| 15:57:40 | 400 | 18.26 | C | 1349247 |
| 15:57:40 | 600 | 18.26 | C | 1349248 |
| 15:57:43 | 300 | 18.26 | P | 1349575 |
| 15:57:43 | 1000 | 18.25 | P | 1349581 |
| 15:57:44 | 700 | 18.26 | Q | 1349736 |
| 15:57:45 | 1000 | 18.27 | Q | 1349790 |
| 15:57:45 | 400 | 18.27 | C | 1349806 |
| 15:57:45 | 600 | 18.27 | C | 1349807 |
| 15:57:45 | 600 | 18.27 | C | 1349812 |
| 15:57:45 | 400 | 18.27 | C | 1349813 |
| 15:57:47 | 200 | 18.26 | C | 1350035 |
| 15:57:47 | 100 | 18.26 | C | 1350036 |
| 15:57:48 | 1600 | 18.31 | P | 1350058 |
| 15:57:48 | 200 | 18.3 | C | 1350070 |
| 15:57:48 | 100 | 18.31 | C | 1350071 |
| 15:57:48 | 100 | 18.31 | C | 1350072 |
| 15:57:48 | 100 | 18.26 | C | 1350106 |
| 15:57:48 | 100 | 18.26 | Q | 1350122 |
| 15:57:48 | 500 | 18.26 | P | 1350123 |

| | | | | |
|---|---|---|---|---|
| 15:57:49 | 300 | 18.26 | C | 1350143 |
| 15:57:49 | 400 | 18.26 | Q | 1350148 |
| 15:57:49 | 200 | 18.32 | P | 1350193 |
| 15:57:49 | 100 | 18.32 | C | 1350237 |
| 15:57:49 | 100 | 18.32 | C | 1350238 |
| 15:57:49 | 100 | 18.32 | Q | 1350242 |
| 15:57:50 | 100 | 18.27 | C | 1350266 |
| 15:57:50 | 400 | 18.27 | C | 1350267 |
| 15:57:50 | 200 | 18.27 | C | 1350268 |
| 15:57:50 | 100 | 18.26 | C | 1350269 |
| 15:57:50 | 200 | 18.27 | C | 1350270 |
| 15:57:50 | 500 | 18.3 | C | 1350272 |
| 15:57:50 | 100 | 18.26 | C | 1350273 |
| 15:57:50 | 200 | 18.26 | C | 1350279 |
| 15:57:50 | 100 | 18.26 | C | 1350280 |
| 15:57:50 | 100 | 18.26 | P | 1350282 |
| 15:57:50 | 100 | 18.3 | C | 1350289 |
| 15:57:50 | 400 | 18.3 | C | 1350290 |
| 15:57:50 | 500 | 18.32 | Q | 1350291 |
| 15:57:50 | 100 | 18.32 | Q | 1350292 |
| 15:57:50 | 200 | 18.32 | Q | 1350293 |
| 15:57:50 | 700 | 18.32 | Q | 1350319 |
| 15:57:50 | 200 | 18.25 | Q | 1350373 |
| 15:57:50 | 100 | 18.26 | P | 1350375 |
| 15:57:51 | 3000 | 18.26 | Q | 1350400 |
| 15:57:51 | 300 | 18.27 | P | 1350401 |
| 15:57:51 | 200 | 18.27 | P | 1350416 |
| 15:57:54 | 200 | 18.32 | C | 1350820 |
| 15:57:54 | 500 | 18.31 | C | 1350822 |
| 15:57:54 | 1000 | 18.33 | P | 1350827 |
| 15:57:54 | 300 | 18.33 | P | 1350829 |
| 15:57:54 | 100 | 18.33 | C | 1350864 |
| 15:57:54 | 100 | 18.33 | C | 1350865 |
| 15:57:54 | 300 | 18.33 | C | 1350866 |
| 15:57:55 | 400 | 18.27 | P | 1350988 |
| 15:57:55 | 600 | 18.27 | P | 1350989 |
| 15:57:55 | 100 | 18.33 | Q | 1350997 |

| | | | | |
|---|---|---|---|---|
| 15:57:55 | 200 | 18.33 | C | 1351024 |
| 15:57:55 | 400 | 18.27 | P | 1351040 |
| 15:57:55 | 1400 | 18.27 | P | 1351041 |
| 15:57:56 | 100 | 18.34 | C | 1351211 |
| 15:57:57 | 250 | 18.29 | Q | 1351224 |
| 15:57:57 | 100 | 18.36 | C | 1351230 |
| 15:57:57 | 100 | 18.39 | P | 1351364 |
| 15:57:57 | 400 | 18.39 | P | 1351365 |
| 15:57:57 | 500 | 18.4 | Q | 1351430 |
| 15:57:58 | 100 | 18.34 | Q | 1351650 |
| 15:57:58 | 300 | 18.33 | P | 1351846 |
| 15:58:00 | 1000 | 18.4 | Q | 1352079 |
| 15:58:00 | 1000 | 18.4 | Q | 1352125 |
| 15:58:00 | 175 | 18.4 | C | 1352132 |
| 15:58:00 | 100 | 18.4 | C | 1352133 |
| 15:58:00 | 100 | 18.4 | C | 1352134 |
| 15:58:00 | 100 | 18.4 | P | 1352153 |
| 15:58:01 | 400 | 18.4 | Q | 1352250 |
| 15:58:01 | 100 | 18.4 | Q | 1352264 |
| 15:58:06 | 400 | 18.37 | P | 1352897 |
| 15:58:06 | 800 | 18.37 | P | 1352898 |
| 15:58:07 | 400 | 18.37 | P | 1352908 |
| 15:58:07 | 100 | 18.37 | P | 1352909 |
| 15:58:07 | 500 | 18.35 | Q | 1352954 |
| 15:58:11 | 300 | 18.36 | P | 1353390 |
| 15:58:12 | 100 | 18.34 | C | 1353463 |
| 15:58:13 | 1400 | 18.33 | P | 1353546 |
| 15:58:13 | 480 | 18.31 | Q | 1353558 |
| 15:58:14 | 600 | 18.311 | Q | 1353680 |
| 15:58:16 | 100 | 18.31 | C | 1353847 |
| 15:58:16 | 100 | 18.31 | C | 1353848 |
| 15:58:16 | 100 | 18.31 | Q | 1353857 |
| 15:58:16 | 100 | 18.32 | P | 1353858 |
| 15:58:16 | 100 | 18.3 | Q | 1353870 |
| 15:58:16 | 100 | 18.31 | Q | 1353872 |
| 15:58:17 | 100 | 18.32 | P | 1354071 |
| 15:58:18 | 100 | 18.3 | C | 1354129 |

| 15:58:18 | 800 | 18.3 | C | 1354130 |
|---|---|---|---|---|
| 15:58:21 | 1000 | 18.28 | P | 1354477 |
| 15:58:22 | 400 | 18.28 | P | 1354512 |
| 15:58:22 | 100 | 18.34 | C | 1354573 |
| 15:58:24 | 100 | 18.28 | Q | 1354760 |
| 15:58:24 | 500 | 18.3 | C | 1354765 |
| 15:58:24 | 100 | 18.28 | C | 1354766 |
| 15:58:24 | 100 | 18.28 | C | 1354767 |
| 15:58:24 | 1000 | 18.28 | C | 1354768 |
| 15:58:25 | 100 | 18.34 | P | 1354802 |
| 15:58:25 | 300 | 18.34 | P | 1354805 |
| 15:58:25 | 500 | 18.3 | Q | 1354806 |
| 15:58:25 | 100 | 18.28 | Q | 1354817 |
| 15:58:25 | 100 | 18.28 | Q | 1354819 |
| 15:58:25 | 1000 | 18.28 | Q | 1354825 |
| 15:58:26 | 100 | 18.37 | P | 1354910 |
| 15:58:26 | 100 | 18.37 | C | 1354937 |
| 15:58:27 | 150 | 18.38 | C | 1354979 |
| 15:58:27 | 1600 | 18.34 | P | 1355018 |
| 15:58:27 | 100 | 18.39 | C | 1355063 |
| 15:58:29 | 200 | 18.37 | C | 1355286 |
| 15:58:30 | 100 | 18.37 | Q | 1355330 |
| 15:58:30 | 200 | 18.37 | Q | 1355363 |
| 15:58:30 | 1000 | 18.4 | Q | 1355450 |
| 15:58:31 | 100 | 18.37 | Q | 1355506 |
| 15:58:31 | 100 | 18.4 | Q | 1355511 |
| 15:58:31 | 900 | 18.4 | Q | 1355544 |
| 15:58:32 | 500 | 18.4 | Q | 1355682 |
| 15:58:34 | 200 | 18.37 | Q | 1355980 |
| 15:58:35 | 100 | 18.4 | Q | 1356030 |
| 15:58:35 | 2300 | 18.4 | Q | 1356031 |
| 15:58:35 | 100 | 18.4 | Q | 1356088 |
| 15:58:35 | 500 | 18.4 | Q | 1356191 |
| 15:58:35 | 100 | 18.4 | Q | 1356194 |
| 15:58:35 | 400 | 18.4 | Q | 1356202 |
| 15:58:35 | 400 | 18.4 | Q | 1356204 |
| 15:58:35 | 400 | 18.39 | Q | 1356206 |

| | | | | |
|---|---|---|---|---|
| 15:58:36 | 200 | 18.4 | Q | 1356231 |
| 15:58:36 | 200 | 18.37 | Q | 1356233 |
| 15:58:36 | 445 | 18.35 | C | 1356298 |
| 15:58:36 | 500 | 18.39 | C | 1356299 |
| 15:58:36 | 100 | 18.4 | Q | 1356332 |
| 15:58:37 | 100 | 18.43 | Q | 1356434 |
| 15:58:37 | 500 | 18.44 | P | 1356501 |
| 15:58:38 | 100 | 18.44 | Q | 1356563 |
| 15:58:38 | 100 | 18.37 | Q | 1356564 |
| 15:58:38 | 5500 | 18.37 | Q | 1356565 |
| 15:58:38 | 2300 | 18.4 | Q | 1356566 |
| 15:58:38 | 200 | 18.37 | Q | 1356567 |
| 15:58:38 | 100 | 18.45 | P | 1356578 |
| 15:58:38 | 100 | 18.45 | P | 1356579 |
| 15:58:38 | 100 | 18.43 | C | 1356589 |
| 15:58:38 | 100 | 18.45 | P | 1356637 |
| 15:58:38 | 200 | 18.45 | P | 1356653 |
| 15:58:38 | 100 | 18.45 | P | 1356656 |
| 15:58:38 | 100 | 18.45 | P | 1356660 |
| 15:58:39 | 100 | 18.45 | P | 1356680 |
| 15:58:41 | 100 | 18.34 | Q | 1356976 |
| 15:58:42 | 100 | 18.37 | C | 1356983 |
| 15:58:42 | 300 | 18.36 | C | 1356984 |
| 15:58:42 | 200 | 18.35 | C | 1356994 |
| 15:58:42 | 300 | 18.35 | C | 1356995 |
| 15:58:44 | 300 | 18.36 | C | 1357221 |
| 15:58:45 | 100 | 18.33 | C | 1357266 |
| 15:58:45 | 600 | 18.4 | P | 1357275 |
| 15:58:45 | 300 | 18.4 | P | 1357277 |
| 15:58:45 | 100 | 18.4 | P | 1357280 |
| 15:58:45 | 100 | 18.4 | P | 1357282 |
| 15:58:45 | 100 | 18.4 | P | 1357284 |
| 15:58:45 | 100 | 18.4 | P | 1357286 |
| 15:58:45 | 100 | 18.4 | P | 1357288 |
| 15:58:45 | 200 | 18.4 | P | 1357289 |
| 15:58:45 | 100 | 18.42 | P | 1357292 |
| 15:58:45 | 100 | 18.42 | P | 1357293 |

| | | | | |
|---|---|---|---|---|
| 15:58:45 | 300 | 18.42 | P | 1357294 |
| 15:58:45 | 100 | 18.42 | P | 1357295 |
| 15:58:45 | 100 | 18.43 | P | 1357296 |
| 15:58:45 | 3200 | 18.45 | P | 1357297 |
| 15:58:45 | 500 | 18.44 | Q | 1357305 |
| 15:58:45 | 500 | 18.42 | Q | 1357306 |
| 15:58:45 | 900 | 18.48 | Q | 1357307 |
| 15:58:45 | 300 | 18.45 | P | 1357310 |
| 15:58:45 | 100 | 18.4 | C | 1357313 |
| 15:58:45 | 300 | 18.4 | C | 1357314 |
| 15:58:45 | 400 | 18.42 | C | 1357315 |
| 15:58:45 | 100 | 18.42 | C | 1357316 |
| 15:58:45 | 100 | 18.43 | C | 1357317 |
| 15:58:45 | 100 | 18.41 | C | 1357323 |
| 15:58:45 | 400 | 18.42 | C | 1357324 |
| 15:58:45 | 100 | 18.45 | P | 1357331 |
| 15:58:45 | 100 | 18.43 | Q | 1357332 |
| 15:58:45 | 100 | 18.43 | C | 1357335 |
| 15:58:45 | 100 | 18.5 | C | 1357337 |
| 15:58:45 | 100 | 18.43 | C | 1357339 |
| 15:58:45 | 900 | 18.45 | P | 1357345 |
| 15:58:45 | 400 | 18.43 | Q | 1357346 |
| 15:58:45 | 100 | 18.48 | Q | 1357347 |
| 15:58:46 | 100 | 18.49 | Q | 1357390 |
| 15:58:46 | 500 | 18.49 | Q | 1357392 |
| 15:58:46 | 100 | 18.42 | C | 1357396 |
| 15:58:46 | 100 | 18.41 | C | 1357397 |
| 15:58:47 | 250 | 18.5 | Q | 1357522 |
| 15:58:49 | 400 | 18.5 | C | 1357672 |
| 15:58:49 | 100 | 18.5 | C | 1357674 |
| 15:58:49 | 1000 | 18.5 | Q | 1357714 |
| 15:58:49 | 100 | 18.53 | Q | 1357757 |
| 15:58:50 | 100 | 18.53 | C | 1357774 |
| 15:58:50 | 100 | 18.53 | Q | 1357789 |
| 15:58:50 | 1000 | 18.53 | P | 1357822 |
| 15:58:50 | 1000 | 18.5 | Q | 1357952 |
| 15:58:50 | 100 | 18.54 | C | 1358000 |

| | | | | |
|---|---|---|---|---|
| 15:58:50 | 600 | 18.55 | Q | 1358071 |
| 15:58:52 | 500 | 18.53 | Q | 1358225 |
| 15:58:54 | 100 | 18.51 | P | 1358548 |
| 15:58:54 | 300 | 18.48 | P | 1358549 |
| 15:58:54 | 200 | 18.53 | Q | 1358569 |
| 15:58:54 | 100 | 18.5 | C | 1358580 |
| 15:58:54 | 1000 | 18.511 | Q | 1358620 |
| 15:58:54 | 6350 | 18.53 | Q | 1358639 |
| 15:58:55 | 1000 | 18.53 | Q | 1358693 |
| 15:58:55 | 1000 | 18.55 | Q | 1358708 |
| 15:58:55 | 400 | 18.5 | C | 1358753 |
| 15:58:56 | 100 | 18.5 | C | 1358801 |
| 15:58:56 | 100 | 18.5 | P | 1358816 |
| 15:58:57 | 250 | 18.519 | Q | 1358836 |
| 15:58:57 | 100 | 18.5 | P | 1358838 |
| 15:58:57 | 100 | 18.5 | P | 1358857 |
| 15:58:58 | 100 | 18.52 | C | 1358889 |
| 15:58:59 | 100 | 18.5 | P | 1358956 |
| 15:58:59 | 1816 | 18.53 | Q | 1358996 |
| 15:58:59 | 100 | 18.51 | C | 1359005 |
| 15:59:00 | 100 | 18.5 | P | 1359131 |
| 15:59:01 | 400 | 18.5 | P | 1359241 |
| 15:59:01 | 200 | 18.44 | P | 1359242 |
| 15:59:01 | 200 | 18.44 | Q | 1359249 |
| 15:59:01 | 100 | 18.5 | C | 1359253 |
| 15:59:01 | 162 | 18.5 | C | 1359257 |
| 15:59:01 | 194 | 18.5 | C | 1359260 |
| 15:59:01 | 200 | 18.44 | C | 1359262 |
| 15:59:01 | 100 | 18.44 | C | 1359263 |
| 15:59:02 | 100 | 18.45 | P | 1359313 |
| 15:59:02 | 100 | 18.5 | P | 1359378 |
| 15:59:02 | 100 | 18.45 | Q | 1359379 |
| 15:59:02 | 300 | 18.5 | P | 1359413 |
| 15:59:02 | 200 | 18.5 | P | 1359432 |
| 15:59:02 | 600 | 18.5 | P | 1359433 |
| 15:59:02 | 300 | 18.5 | P | 1359434 |
| 15:59:02 | 100 | 18.5 | P | 1359435 |

| | | | | |
|---|---|---|---|---|
| 15:59:02 | 200 | 18.5 | P | 1359436 |
| 15:59:02 | 200 | 18.5 | P | 1359440 |
| 15:59:02 | 100 | 18.5 | P | 1359464 |
| 15:59:02 | 100 | 18.5 | P | 1359468 |
| 15:59:02 | 400 | 18.5 | P | 1359469 |
| 15:59:02 | 300 | 18.5 | P | 1359470 |
| 15:59:03 | 137 | 18.46 | Q | 1359500 |
| 15:59:03 | 600 | 18.5 | P | 1359502 |
| 15:59:03 | 400 | 18.5 | P | 1359503 |
| 15:59:03 | 1200 | 18.5 | P | 1359563 |
| 15:59:04 | 1000 | 18.5 | P | 1359612 |
| 15:59:04 | 100 | 18.45 | C | 1359635 |
| 15:59:05 | 100 | 18.49 | C | 1359712 |
| 15:59:05 | 900 | 18.5 | P | 1359720 |
| 15:59:05 | 500 | 18.5 | Q | 1359726 |
| 15:59:05 | 200 | 18.4 | P | 1359727 |
| 15:59:06 | 500 | 18.42 | C | 1359761 |
| 15:59:06 | 782 | 18.4 | C | 1359763 |
| 15:59:06 | 800 | 18.4 | C | 1359764 |
| 15:59:06 | 200 | 18.41 | Q | 1359807 |
| 15:59:06 | 1000 | 18.5 | P | 1359808 |
| 15:59:06 | 200 | 18.41 | Q | 1359858 |
| 15:59:07 | 200 | 18.49 | Q | 1359965 |
| 15:59:07 | 200 | 18.49 | P | 1359983 |
| 15:59:08 | 200 | 18.49 | P | 1360059 |
| 15:59:08 | 200 | 18.42 | C | 1360075 |
| 15:59:08 | 100 | 18.42 | C | 1360077 |
| 15:59:08 | 100 | 18.42 | P | 1360078 |
| 15:59:08 | 100 | 18.42 | Q | 1360083 |
| 15:59:08 | 500 | 18.47 | C | 1360085 |
| 15:59:08 | 500 | 18.49 | C | 1360086 |
| 15:59:08 | 300 | 18.43 | P | 1360089 |
| 15:59:09 | 200 | 18.44 | P | 1360100 |
| 15:59:09 | 100 | 18.49 | C | 1360107 |
| 15:59:09 | 200 | 18.49 | C | 1360108 |
| 15:59:09 | 100 | 18.49 | C | 1360109 |
| 15:59:09 | 200 | 18.44 | C | 1360110 |

| | | | | |
|---|---|---|---|---|
| 15:59:09 | 100 | 18.43 | C | 1360111 |
| 15:59:09 | 500 | 18.43 | C | 1360112 |
| 15:59:09 | 200 | 18.44 | Q | 1360142 |
| 15:59:09 | 500 | 18.43 | C | 1360166 |
| 15:59:09 | 400 | 18.49 | C | 1360169 |
| 15:59:10 | 1000 | 18.49 | Q | 1360215 |
| 15:59:10 | 100 | 18.48 | C | 1360255 |
| 15:59:10 | 400 | 18.41 | C | 1360275 |
| 15:59:10 | 100 | 18.41 | C | 1360276 |
| 15:59:10 | 300 | 18.48 | C | 1360277 |
| 15:59:10 | 600 | 18.5 | P | 1360279 |
| 15:59:10 | 100 | 18.47 | C | 1360280 |
| 15:59:10 | 500 | 18.5 | C | 1360282 |
| 15:59:10 | 100 | 18.5 | Q | 1360319 |
| 15:59:11 | 6841 | 18.5 | P | 1360376 |
| 15:59:11 | 600 | 18.48 | P | 1360377 |
| 15:59:11 | 100 | 18.48 | C | 1360421 |
| 15:59:11 | 600 | 18.5 | Q | 1360436 |
| 15:59:12 | 300 | 18.5 | Q | 1360540 |
| 15:59:12 | 1500 | 18.5 | Q | 1360541 |
| 15:59:13 | 500 | 18.54 | C | 1360592 |
| 15:59:14 | 9459 | 18.5 | Q | 1360734 |
| 15:59:15 | 300 | 18.51 | C | 1360904 |
| 15:59:15 | 100 | 18.51 | C | 1360905 |
| 15:59:17 | 100 | 18.48 | Q | 1361217 |
| 15:59:17 | 100 | 18.41 | Q | 1361295 |
| 15:59:18 | 600 | 18.41 | P | 1361355 |
| 15:59:19 | 300 | 18.41 | C | 1361418 |
| 15:59:19 | 1000 | 18.4 | P | 1361450 |
| 15:59:19 | 200 | 18.4 | C | 1361481 |
| 15:59:19 | 500 | 18.42 | C | 1361506 |
| 15:59:19 | 3418 | 18.4 | C | 1361508 |
| 15:59:20 | 1000 | 18.57 | Q | 1361739 |
| 15:59:22 | 900 | 18.47 | C | 1361855 |
| 15:59:22 | 100 | 18.47 | C | 1361856 |
| 15:59:23 | 500 | 18.47 | Q | 1362157 |
| 15:59:24 | 300 | 18.47 | C | 1362182 |

| | | | | |
|---|---|---|---|---|
| 15:59:24 | 500 | 18.47 | C | 1362284 |
| 15:59:24 | 100 | 18.49 | C | 1362285 |
| 15:59:24 | 400 | 18.49 | C | 1362286 |
| 15:59:25 | 100 | 18.49 | C | 1362365 |
| 15:59:26 | 600 | 18.5 | P | 1362471 |
| 15:59:26 | 600 | 18.5 | P | 1362473 |
| 15:59:26 | 600 | 18.5 | P | 1362574 |
| 15:59:26 | 400 | 18.5 | P | 1362575 |
| 15:59:26 | 200 | 18.5 | P | 1362653 |
| 15:59:26 | 600 | 18.5 | P | 1362655 |
| 15:59:26 | 1500 | 18.5 | P | 1362657 |
| 15:59:26 | 600 | 18.5 | P | 1362660 |
| 15:59:26 | 400 | 18.5 | P | 1362663 |
| 15:59:26 | 200 | 18.5 | P | 1362733 |
| 15:59:26 | 300 | 18.5 | P | 1362735 |
| 15:59:27 | 300 | 18.5 | P | 1362814 |
| 15:59:27 | 600 | 18.5 | P | 1362815 |
| 15:59:27 | 100 | 18.5 | P | 1362816 |
| 15:59:28 | 500 | 18.43 | C | 1362957 |
| 15:59:28 | 100 | 18.43 | Q | 1362958 |
| 15:59:28 | 1000 | 18.43 | C | 1362959 |
| 15:59:28 | 500 | 18.49 | C | 1363019 |
| 15:59:28 | 100 | 18.5 | C | 1363144 |
| 15:59:28 | 100 | 18.5 | C | 1363145 |
| 15:59:29 | 800 | 18.5 | P | 1363153 |
| 15:59:29 | 100 | 18.42 | P | 1363194 |
| 15:59:29 | 400 | 18.42 | C | 1363213 |
| 15:59:29 | 100 | 18.42 | C | 1363214 |
| 15:59:29 | 900 | 18.48 | P | 1363237 |
| 15:59:29 | 200 | 18.43 | C | 1363287 |
| 15:59:30 | 100 | 18.47 | C | 1363379 |
| 15:59:30 | 900 | 18.48 | P | 1363415 |
| 15:59:31 | 1000 | 18.49 | Q | 1363671 |
| 15:59:33 | 100 | 18.48 | C | 1364286 |
| 15:59:34 | 600 | 18.49 | Q | 1364341 |
| 15:59:34 | 100 | 18.41 | P | 1364361 |
| 15:59:34 | 100 | 18.41 | Q | 1364364 |

| | | | | |
|---|---|---|---|---|
| 15:59:34 | 100 | 18.41 | C | 1364374 |
| 15:59:34 | 1000 | 18.41 | C | 1364376 |
| 15:59:34 | 100 | 18.41 | C | 1364377 |
| 15:59:34 | 400 | 18.41 | C | 1364378 |
| 15:59:34 | 100 | 18.41 | C | 1364379 |
| 15:59:34 | 100 | 18.41 | C | 1364380 |
| 15:59:34 | 400 | 18.41 | Q | 1364389 |
| 15:59:34 | 100 | 18.48 | C | 1364418 |
| 15:59:34 | 300 | 18.49 | C | 1364419 |
| 15:59:34 | 900 | 18.48 | Q | 1364438 |
| 15:59:34 | 400 | 18.41 | Q | 1364439 |
| 15:59:35 | 200 | 18.42 | C | 1364460 |
| 15:59:35 | 100 | 18.42 | C | 1364461 |
| 15:59:35 | 1000 | 18.48 | Q | 1364503 |
| 15:59:35 | 100 | 18.4 | C | 1364541 |
| 15:59:35 | 100 | 18.4 | C | 1364542 |
| 15:59:35 | 400 | 18.4 | C | 1364543 |
| 15:59:35 | 4800 | 18.4 | C | 1364544 |
| 15:59:36 | 200 | 18.4 | Q | 1364568 |
| 15:59:36 | 955 | 18.459 | Q | 1364679 |
| 15:59:36 | 100 | 18.4 | C | 1364700 |
| 15:59:36 | 2000 | 18.4 | Q | 1364737 |
| 15:59:36 | 100 | 18.4 | P | 1364777 |
| 15:59:36 | 200 | 18.46 | P | 1364783 |
| 15:59:37 | 100 | 18.4 | Q | 1364855 |
| 15:59:37 | 400 | 18.4 | Q | 1364932 |
| 15:59:37 | 1000 | 18.4 | Q | 1364939 |
| 15:59:37 | 1800 | 18.4 | Q | 1364943 |
| 15:59:37 | 1800 | 18.4 | Q | 1364947 |
| 15:59:37 | 600 | 18.38 | P | 1365052 |
| 15:59:37 | 200 | 18.38 | P | 1365053 |
| 15:59:38 | 100 | 18.39 | C | 1365177 |
| 15:59:39 | 900 | 18.38 | P | 1365306 |
| 15:59:40 | 300 | 18.37 | Q | 1365491 |
| 15:59:40 | 400 | 18.36 | Q | 1365590 |
| 15:59:41 | 600 | 18.38 | P | 1365650 |
| 15:59:41 | 400 | 18.38 | P | 1365775 |

| | | | | |
|---|---|---|---|---|
| 15:59:41 | 200 | 18.35 | Q | 1365834 |
| 15:59:41 | 900 | 18.35 | Q | 1365836 |
| 15:59:42 | 100 | 18.34 | P | 1366087 |
| 15:59:43 | 300 | 18.35 | Q | 1366134 |
| 15:59:43 | 100 | 18.33 | Q | 1366294 |
| 15:59:44 | 200 | 18.32 | C | 1366367 |
| 15:59:44 | 200 | 18.38 | P | 1366382 |
| 15:59:44 | 600 | 18.38 | P | 1366383 |
| 15:59:44 | 600 | 18.4 | C | 1366387 |
| 15:59:44 | 300 | 18.4 | C | 1366388 |
| 15:59:44 | 600 | 18.38 | P | 1366392 |
| 15:59:44 | 100 | 18.4 | Q | 1366405 |
| 15:59:44 | 600 | 18.4 | Q | 1366406 |
| 15:59:45 | 2000 | 18.4 | Q | 1366559 |
| 15:59:45 | 2700 | 18.4 | Q | 1366560 |
| 15:59:45 | 1400 | 18.38 | P | 1366574 |
| 15:59:45 | 200 | 18.38 | P | 1366575 |
| 15:59:45 | 2682 | 18.38 | P | 1366576 |
| 15:59:45 | 1000 | 18.4 | Q | 1366654 |
| 15:59:47 | 1000 | 18.4 | Q | 1367020 |
| 15:59:47 | 1000 | 18.4 | Q | 1367060 |
| 15:59:47 | 1500 | 18.4 | Q | 1367063 |
| 15:59:47 | 1000 | 18.4 | Q | 1367124 |
| 15:59:47 | 5000 | 18.4 | Q | 1367160 |
| 15:59:48 | 500 | 18.4 | Q | 1367180 |
| 15:59:48 | 300 | 18.4 | Q | 1367246 |
| 15:59:49 | 1000 | 18.4 | Q | 1367316 |
| 15:59:49 | 1000 | 18.4 | Q | 1367356 |
| 15:59:49 | 1000 | 18.38 | P | 1367375 |
| 15:59:49 | 1000 | 18.38 | C | 1367398 |
| 15:59:49 | 918 | 18.4 | Q | 1367416 |
| 15:59:50 | 1000 | 18.4 | P | 1367473 |
| 15:59:50 | 200 | 18.4 | C | 1367474 |
| 15:59:50 | 600 | 18.38 | P | 1367623 |
| 15:59:51 | 600 | 18.38 | P | 1367624 |
| 15:59:51 | 1900 | 18.38 | P | 1367625 |
| 15:59:51 | 600 | 18.4 | C | 1367641 |

| | | | | |
|---|---|---|---|---|
| 15:59:51 | 300 | 18.43 | C | 1367644 |
| 15:59:51 | 200 | 18.43 | C | 1367646 |
| 15:59:51 | 100 | 18.44 | C | 1367647 |
| 15:59:51 | 300 | 18.44 | C | 1367648 |
| 15:59:51 | 400 | 18.45 | C | 1367649 |
| 15:59:51 | 829 | 18.45 | C | 1367650 |
| 15:59:51 | 600 | 18.4 | Q | 1367654 |
| 15:59:51 | 600 | 18.38 | P | 1367660 |
| 15:59:51 | 400 | 18.48 | Q | 1367664 |
| 15:59:51 | 200 | 18.47 | Q | 1367665 |
| 15:59:51 | 320 | 18.38 | P | 1367680 |
| 15:59:51 | 200 | 18.43 | Q | 1367698 |
| 15:59:51 | 200 | 18.32 | Q | 1367699 |
| 15:59:51 | 100 | 18.32 | Q | 1367700 |
| 15:59:51 | 280 | 18.38 | P | 1367710 |
| 15:59:51 | 2020 | 18.38 | P | 1367711 |
| 15:59:51 | 200 | 18.38 | P | 1367712 |
| 15:59:51 | 200 | 18.48 | C | 1367715 |
| 15:59:51 | 800 | 18.49 | C | 1367719 |
| 15:59:51 | 100 | 18.37 | P | 1367747 |
| 15:59:51 | 100 | 18.37 | P | 1367748 |
| 15:59:51 | 400 | 18.33 | C | 1367756 |
| 15:59:51 | 200 | 18.33 | C | 1367757 |
| 15:59:52 | 100 | 18.34 | Q | 1367816 |
| 15:59:52 | 100 | 18.28 | Q | 1367874 |
| 15:59:52 | 100 | 18.32 | Q | 1367875 |
| 15:59:52 | 200 | 18.32 | Q | 1367877 |
| 15:59:53 | 600 | 18.3 | Q | 1368023 |
| 15:59:53 | 600 | 18.3 | C | 1368027 |
| 15:59:53 | 400 | 18.3 | C | 1368029 |
| 15:59:53 | 800 | 18.37 | P | 1368040 |
| 15:59:53 | 400 | 18.3 | Q | 1368041 |
| 15:59:53 | 1000 | 18.32 | P | 1368115 |
| 15:59:53 | 100 | 18.27 | Q | 1368124 |
| 15:59:54 | 2600 | 18.27 | P | 1368259 |
| 15:59:54 | 600 | 18.27 | P | 1368420 |
| 15:59:54 | 400 | 18.27 | P | 1368455 |

| 15:59:55 | 200 | 18.34 | | P | 1368663 |
|---|---|---|---|---|---|
| 15:59:55 | 200 | 18.27 | | C | 1368708 |
| 15:59:56 | 100 | 18.34 | | C | 1368969 |
| 15:59:57 | 800 | 18.28 | | P | 1369269 |
| 15:59:58 | 100 | 18.28 | | Q | 1369311 |
| 15:59:58 | 600 | 18.28 | | P | 1369360 |
| 15:59:58 | 100 | 18.36 | | P | 1369511 |
| 15:59:59 | 100 | 18.29 | | Q | 1369562 |
| 15:59:59 | 600 | 18.28 | | C | 1369577 |
| 15:59:59 | 400 | 18.28 | | C | 1369580 |
| 15:59:59 | 100 | 18.35 | | C | 1369583 |
| 15:59:59 | 100 | 18.36 | | C | 1369586 |
| 15:59:59 | 100 | 18.29 | | P | 1369620 |
| 15:59:59 | 100 | 18.29 | | C | 1369627 |
| 16:00:00 | 100 | 18.35 | | Q | 1369920 |
| 16:00:02 | 100 | 18.81 | | Q | 1370193 |
| 16:00:08 | 37500 | 18.4 | T | Q | 1370381 |
| 16:00:09 | 500 | 18.3 | T | C | 1370391 |
| 16:00:09 | 300 | 18.3 | T | C | 1370393 |
| 16:00:09 | 1200 | 18.35 | T | P | 1370404 |
| 16:00:10 | 300 | 18.3 | T | Q | 1370409 |
| 16:00:10 | 300 | 18.35 | T | C | 1370415 |
| 16:00:10 | 100 | 18.3 | T | C | 1370416 |
| 16:00:10 | 100 | 18.3 | T | C | 1370417 |
| 16:00:10 | 200 | 18.35 | T | P | 1370419 |
| 16:00:11 | 100 | 18.37 | T | C | 1370437 |
| 16:00:23 | 421 | 18.38 | T | P | 1370604 |
| 16:00:35 | 479 | 18.38 | T | P | 1370702 |
| 16:00:55 | 350 | 18.39 | T | C | 1370822 |
| 16:00:55 | 600 | 18.4 | T | C | 1370823 |
| 16:01:08 | 500 | 18.4 | T | C | 1370909 |
| 16:01:09 | 100 | 18.43 | T | C | 1370915 |
| 16:01:09 | 400 | 18.43 | T | C | 1370916 |
| 16:01:09 | 36700 | 18.4 | T | Q | 1370919 |
| 16:01:17 | 500 | 18.4 | T | C | 1370970 |
| 16:01:35 | 100 | 18.81 | M | Q | 1372153 |
| 16:01:52 | 100 | 18.81 | P | Q | 1372449 |

| 16:01:53 | 1000 | 18.35 | T | C | 1372485 | |
| 16:02:20 | 500 | 18.26 | T | C | 1372617 | |
| 16:02:20 | 100 | 18.26 | T | C | 1372618 | |
| 16:02:20 | 400 | 18.25 | T | C | 1372619 | |
| 16:02:21 | 600 | 18.25 | T | C | 1372621 | |
| 16:02:25 | 1000 | 18.24 | T | P | 1372634 | |
| 16:02:26 | 600 | 18.24 | T | C | 1372637 | |
| 16:03:02 | 0 | 18.29 | M | C | 1372889 | |
| 16:04:08 | 500 | 18.25 | T | Q | 1373810 | |
| 16:04:13 | 500 | 18.25 | T | Q | 1373826 | |
| 16:04:42 | 37500 | 18.4 | T | Q | 1373859 | 1370381 |
| 16:05:41 | 75000 | 18.44 | T | Q | 1373987 | |
| 16:06:07 | 75000 | 18.44 | T | Q | 1374088 | 1373987 |
| 16:06:35 | 500 | 18.3 | T | Q | 1374120 | |
| 16:06:37 | 200 | 18.29 | T | C | 1374121 | |
| 16:06:39 | 70000 | 18.81 | T | Q | 1374124 | |
| 16:08:13 | 1000 | 18.34 | T | Q | 1374356 | |
| 16:08:23 | 400 | 18.34 | T | Q | 1374372 | |
| 16:09:12 | 500 | 18.25 | T | P | 1374444 | |
| 16:09:12 | 200 | 18.25 | T | C | 1374445 | |
| 16:09:31 | 60000 | 18.3 | T | Q | 1374461 | |
| 16:10:12 | 200 | 18.25 | T | C | 1374611 | |
| 16:10:14 | 2600 | 20.9281 | W | Q | 1374652 | |
| 16:10:32 | 200 | 18.25 | T | C | 1374709 | |
| 16:10:32 | 300 | 18.25 | T | C | 1374710 | |
| 16:13:20 | 200 | 18.25 | T | C | 1374935 | |
| 16:13:20 | 300 | 18.25 | T | C | 1374936 | |
| 16:13:35 | 60000 | 18.3 | T | Q | 1374977 | |
| 16:15:05 | 100 | 18.11 | T | C | 1375076 | |
| 16:15:05 | 100 | 18.11 | T | C | 1375077 | |
| 16:16:13 | 500 | 18.04 | T | P | 1375181 | |
| 16:16:13 | 400 | 18.04 | T | P | 1375182 | |
| 16:16:13 | 100 | 18.04 | T | P | 1375183 | |
| 16:16:13 | 100 | 18.04 | T | P | 1375184 | |
| 16:16:14 | 500 | 18.03 | T | P | 1375185 | |
| 16:16:14 | 500 | 18.12 | T | C | 1375186 | |
| 16:16:14 | 400 | 18.11 | T | C | 1375187 | |

| | | | | | |
|---|---|---|---|---|---|
| 16:16:14 | 100 | 18.1 | T | C | 1375188 |
| 16:16:14 | 100 | 18.1 | T | C | 1375189 |
| 16:16:19 | 200 | 18.03 | T | P | 1375191 |
| 16:16:19 | 200 | 18 | T | C | 1375192 |
| 16:16:19 | 2400 | 18 | T | C | 1375193 |
| 16:16:24 | 200 | 18 | T | C | 1375203 |
| 16:16:25 | 400 | 18 | T | C | 1375204 |
| 16:16:35 | 200 | 18 | T | C | 1375210 |
| 16:16:35 | 21600 | 18 | T | C | 1375211 |
| 16:16:49 | 1000 | 18 | T | P | 1375216 |
| 16:18:15 | 25000 | 18 | T | Q | 1375287 |
| 16:19:14 | 250 | 18 | T | C | 1375311 |
| 16:19:23 | 500 | 18 | T | C | 1375319 |
| 16:19:25 | 500 | 18 | T | C | 1375321 |
| 16:20:52 | 500 | 18.81 | T | Q | 1375389 |
| 16:21:22 | 600 | 18 | T | C | 1375407 |
| 16:24:17 | 140000 | 18 | T | Q | 1375582 |
| 16:24:41 | 800 | 18.81 | T | Q | 1375599 |
| 16:29:09 | 300 | 18.8068 | T | Q | 1375834 |
| 16:29:37 | 650 | 17.75 | T | P | 1375886 |
| 16:30:00 | 350 | 17.75 | T | P | 1377029 |
| 16:31:48 | 200 | 17.99 | T | C | 1377072 |
| 16:31:48 | 1800 | 18 | T | C | 1377073 |
| 16:32:00 | 100 | 18 | T | Q | 1377079 |
| 16:32:04 | 100 | 18 | T | C | 1377081 |
| 16:32:08 | 100 | 18 | T | Q | 1377083 |
| 16:33:16 | 1000 | 17.76 | T | C | 1377109 |
| 16:33:47 | 500 | 18 | T | Q | 1377158 |
| 16:36:44 | 800 | 17.75 | T | C | 1377253 |
| 16:41:17 | 200 | 18 | T | P | 1377328 |
| 16:41:17 | 800 | 18 | T | P | 1377329 |
| 16:46:28 | 150 | 17.75 | T | Q | 1377401 |
| 16:47:00 | 100 | 17.75 | T | C | 1377406 |
| 16:47:46 | 500 | 17.25 | T | C | 1377426 |
| 16:47:46 | 400 | 17.7 | T | P | 1377427 |
| 16:49:12 | 150 | 17.28 | T | Q | 1377447 |
| 16:49:12 | 600 | 17.3 | T | C | 1377448 |

| 16:49:14 | 200 | 17.28 | T | P | 1377449 |
|---|---|---|---|---|---|
| 16:49:18 | 200 | 17.28 | T | P | 1377450 |
| 16:49:19 | 300 | 17.28 | T | P | 1377451 |
| 16:49:20 | 100 | 17.28 | T | P | 1377452 |
| 16:49:22 | 200 | 17.2 | T | C | 1377453 |
| 16:49:22 | 200 | 17.2 | T | C | 1377454 |
| 16:49:22 | 200 | 17.2 | T | C | 1377455 |
| 16:49:22 | 200 | 17.28 | T | P | 1377456 |
| 16:49:23 | 200 | 17.2 | T | C | 1377457 |
| 16:49:25 | 200 | 17.2 | T | C | 1377458 |
| 16:50:41 | 100 | 17.21 | T | P | 1377509 |
| 16:50:41 | 400 | 17.21 | T | P | 1377510 |
| 16:51:12 | 150 | 17.2 | T | C | 1377517 |
| 16:54:37 | 400 | 17.5 | T | Q | 1377578 |
| 16:55:16 | 100 | 17.5 | T | Q | 1377616 |
| 16:55:16 | 500 | 17.5 | T | Q | 1377617 |
| 16:55:16 | 100 | 17.5 | T | Q | 1377618 |
| 16:55:17 | 100 | 17.6 | T | C | 1377619 |
| 16:55:17 | 100 | 17.6 | T | C | 1377620 |
| 16:55:17 | 300 | 17.6 | T | C | 1377621 |
| 16:55:33 | 100 | 17.5 | T | P | 1377626 |
| 16:56:51 | 100 | 17.45 | T | P | 1377657 |
| 16:56:51 | 100 | 17.5 | T | P | 1377658 |
| 16:56:52 | 200 | 17.5 | T | Q | 1377659 |
| 16:57:56 | 500 | 17.5 | T | Q | 1377689 |
| 16:58:11 | 200 | 17.5 | T | C | 1377691 |
| 16:58:39 | 200 | 17.5 | T | Q | 1377697 |
| 17:06:29 | 100 | 17.45 | T | P | 1377900 |
| 17:06:39 | 387 | 18.81 | P | Q | 1377968 |
| 17:08:17 | 3200 | 17.5 | T | C | 1378185 |
| 17:11:20 | 100 | 17.5 | T | P | 1378287 |
| 17:22:08 | 100 | 17.5 | T | P | 1379563 |
| 17:22:08 | 650 | 17.5 | T | P | 1379564 |
| 17:26:38 | 100 | 17.5 | T | P | 1379602 |
| 17:26:42 | 100 | 17.5 | T | P | 1379603 |
| 17:28:04 | 300 | 17.73 | T | Q | 1379612 |
| 17:31:07 | 100 | 17.73 | T | Q | 1379633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17:32:38 | 100 | 17.5 | T | P | 1379642 | |
| 17:34:14 | 13600 | 20.9033 | T | Q | 1379649 | |
| 17:34:33 | 100 | 17.5 | T | P | 1379674 | |
| 17:34:57 | 100 | 17.5 | T | P | 1379675 | |
| 17:36:43 | 100 | 17.5 | T | P | 1379803 | |
| 17:36:56 | 13600 | 20.9033 | T | Q | 1379900 | 1379649 |
| 17:37:03 | 100 | 17.5 | T | P | 1379920 | |
| 17:38:12 | 13600 | 20.9183 | T | Q | 1379926 | |
| 17:39:00 | 100 | 17.5 | T | P | 1379953 | |
| 17:41:35 | 100 | 17.73 | T | Q | 1379959 | |
| 17:41:45 | 200 | 17.74 | T | C | 1379972 | |
| 17:41:50 | 100 | 17.74 | T | C | 1379973 | |
| 17:42:30 | 200 | 17.7 | T | P | 1379979 | |
| 17:42:36 | 299 | 17.74 | T | C | 1379980 | |
| 18:04:40 | 400 | 17.75 | T | P | 1380208 | |
| 18:06:23 | 1000 | 17.74 | T | C | 1380227 | |
| 18:06:29 | 200 | 17.7 | T | P | 1380228 | |
| 18:08:04 | 600 | 17.7 | T | C | 1380233 | |
| 18:11:40 | 600 | 17.7 | T | C | 1380275 | |
| 18:11:42 | 700 | 17.7 | T | C | 1380276 | |
| 18:11:58 | 100 | 17.7 | T | C | 1380281 | |
| 18:13:01 | 100 | 17.7 | T | C | 1380315 | |
| 18:13:53 | 100 | 17.7 | T | C | 1380325 | |
| 18:20:24 | 300 | 17.84 | T | P | 1380452 | |
| 18:22:04 | 100 | 17.85 | T | P | 1380499 | |
| 18:22:28 | 800 | 17.85 | T | P | 1380523 | |

| | | | | |
|---|---|---|---|---|
| 9:36:18 | 100 | 23.72 | Q | 48692 |
| 9:36:20 | 150 | 23.83 | C | 48818 |
| 9:36:24 | 200 | 23.73 | C | 49091 |
| 9:39:38 | 100 | 23.72 | Q | 63860 |
| 9:40:01 | 100 | 23.71 | Q | 66027 |
| 9:40:03 | 100 | 23.7 | Q | 66131 |
| 9:40:39 | 100 | 23.69 | Q | 68256 |
| 9:40:41 | 100 | 23.69 | C | 68417 |
| 9:40:41 | 420 | 23.69 | C | 68424 |
| 9:40:53 | 100 | 23.69 | C | 69210 |
| 9:40:53 | 100 | 23.67 | Q | 69226 |
| 9:40:53 | 100 | 23.69 | Q | 69269 |
| 9:40:56 | 100 | 23.66 | Q | 69448 |
| 9:40:57 | 200 | 23.66 | Q | 69508 |
| 9:41:31 | 200 | 23.66 | P | 72020 |
| 9:41:31 | 200 | 23.66 | Q | 72021 |
| 9:41:31 | 300 | 23.66 | Q | 72023 |
| 9:41:31 | 300 | 23.66 | Q | 72029 |
| 9:41:31 | 300 | 23.66 | Q | 72030 |
| 9:41:32 | 200 | 23.65 | Q | 72090 |
| 9:41:33 | 100 | 23.65 | Q | 72193 |
| 9:41:33 | 300 | 23.65 | Q | 72197 |
| 9:41:33 | 100 | 23.65 | Q | 72198 |
| 9:41:48 | 100 | 23.66 | P | 73397 |
| 9:47:36 | 300 | 23.7 | P | 97319 |
| 9:47:36 | 500 | 23.7 | P | 97321 |
| 9:47:36 | 100 | 23.7 | Q | 97347 |
| 9:47:36 | 300 | 23.69 | Q | 97351 |
| 9:47:36 | 100 | 23.68 | C | 97365 |
| 9:47:36 | 100 | 23.68 | C | 97366 |
| 9:47:37 | 500 | 23.65 | P | 97405 |
| 9:47:37 | 300 | 23.63 | P | 97415 |
| 9:47:38 | 300 | 23.65 | Q | 97425 |
| 9:47:38 | 300 | 23.65 | Q | 97426 |
| 9:47:38 | 600 | 23.63 | P | 97440 |
| 9:47:38 | 300 | 23.63 | P | 97447 |
| 9:47:38 | 100 | 23.63 | Q | 97458 |

| | | | | |
|---|---|---|---|---|
| 9:47:38 | 100 | 23.62 | Q | 97468 |
| 9:47:38 | 300 | 23.62 | Q | 97469 |
| 9:47:38 | 100 | 23.63 | Q | 97470 |
| 9:47:38 | 200 | 23.62 | Q | 97472 |
| 9:47:38 | 200 | 23.62 | Q | 97473 |
| 9:47:38 | 100 | 23.6 | Q | 97504 |
| 9:47:38 | 100 | 23.6 | Q | 97505 |
| 9:47:39 | 100 | 23.59 | Q | 97540 |
| 9:47:39 | 100 | 23.57 | Q | 97543 |
| 9:47:39 | 100 | 23.57 | Q | 97544 |
| 9:47:39 | 400 | 23.55 | C | 97563 |
| 9:47:44 | 100 | 23.58 | Q | 97954 |
| 9:47:57 | 100 | 23.58 | Q | 98863 |
| 9:48:25 | 100 | 23.58 | C | 100518 |
| 9:48:25 | 200 | 23.58 | C | 100519 |
| 9:48:25 | 100 | 23.58 | Q | 100533 |
| 9:48:52 | 100 | 23.55 | Q | 102055 |
| 9:49:31 | 100 | 23.55 | C | 104866 |
| 9:49:43 | 100 | 23.57 | C | 105686 |
| 9:50:35 | 100 | 23.58 | P | 109365 |
| 9:50:35 | 100 | 23.58 | Q | 109398 |
| 9:51:03 | 100 | 23.58 | Q | 111164 |
| 9:52:01 | 100 | 23.62 | Q | 114517 |
| 9:52:03 | 100 | 23.62 | Q | 114628 |
| 9:53:02 | 100 | 23.62 | Q | 118271 |
| 9:53:07 | 100 | 23.64 | Q | 118600 |
| 9:53:13 | 100 | 23.63 | C | 119146 |
| 9:53:32 | 100 | 23.64 | Q | 120126 |
| 9:53:47 | 100 | 23.65 | Q | 120873 |
| 9:54:30 | 100 | 23.65 | P | 123157 |
| 9:54:33 | 200 | 23.65 | P | 123478 |
| 9:55:00 | 100 | 23.66 | Q | 125187 |
| 9:55:07 | 100 | 23.66 | Q | 125735 |
| 9:55:15 | 100 | 23.66 | C | 126431 |
| 9:56:05 | 2500 | 23.7 | Q | 129146 |
| 9:56:23 | 100 | 23.68 | P | 129998 |
| 9:56:49 | 100 | 23.68 | Q | 131643 |

| | | | | |
|---|---|---|---|---|
| 9:56:49 | 100 | 23.68 | Q | 131644 |
| 9:56:50 | 200 | 23.66 | Q | 131701 |
| 9:56:56 | 400 | 23.66 | Q | 132291 |
| 9:56:58 | 300 | 23.65 | P | 132459 |
| 9:56:58 | 100 | 23.65 | Q | 132469 |
| 9:56:58 | 100 | 23.65 | Q | 132477 |
| 9:57:22 | 1000 | 23.72 | Q | 134431 |
| 9:57:30 | 100 | 23.72 | Q | 135059 |
| 9:57:32 | 100 | 23.72 | Q | 135231 |
| 9:58:01 | 100 | 23.72 | Q | 137173 |
| 9:58:31 | 100 | 23.72 | Q | 139560 |
| 9:59:00 | 100 | 23.72 | Q | 141323 |
| 9:59:06 | 1000 | 23.72 | Q | 141671 |
| 9:59:14 | 100 | 23.72 | Q | 142233 |
| 9:59:17 | 100 | 23.71 | C | 142497 |
| 10:00:01 | 100 | 23.72 | C | 144504 |
| 10:00:02 | 100 | 23.72 | C | 144571 |
| 10:00:12 | 100 | 23.72 | C | 145264 |
| 10:00:12 | 200 | 23.72 | Q | 145268 |
| 10:00:17 | 100 | 23.72 | C | 145456 |
| 10:00:31 | 100 | 23.72 | C | 146408 |
| 10:00:33 | 100 | 23.72 | Q | 146513 |
| 10:01:00 | 100 | 23.72 | Q | 148233 |
| 10:01:00 | 100 | 23.72 | C | 148249 |
| 10:01:30 | 100 | 23.72 | C | 149641 |
| 10:02:22 | 100 | 23.72 | C | 152185 |
| 10:02:31 | 100 | 23.72 | C | 152803 |
| 10:03:02 | 100 | 23.71 | C | 154728 |
| 10:03:02 | 100 | 23.71 | Q | 154733 |
| 10:03:02 | 100 | 23.71 | Q | 154734 |
| 10:03:02 | 100 | 23.71 | Q | 154736 |
| 10:03:03 | 100 | 23.71 | Q | 154758 |
| 10:03:03 | 100 | 23.71 | Q | 154765 |
| 10:03:03 | 100 | 23.71 | Q | 154766 |
| 10:03:03 | 100 | 23.71 | Q | 154770 |
| 10:03:03 | 100 | 23.71 | Q | 154783 |
| 10:03:03 | 100 | 23.71 | Q | 154785 |

| Time | Volume | Price | Type | ID |
|---|---|---|---|---|
| 10:03:07 | 100 | 23.72 | P | 155019 |
| 10:03:17 | 100 | 23.72 | P | 155888 |
| 10:03:33 | 100 | 23.72 | Q | 156663 |
| 10:03:33 | 100 | 23.72 | C | 156664 |
| 10:03:34 | 300 | 23.72 | Q | 156696 |
| 10:04:57 | 200 | 23.72 | P | 161815 |
| 10:05:17 | 300 | 23.72 | Q | 163729 |
| 10:05:21 | 100 | 23.72 | Q | 163994 |
| 10:06:08 | 100 | 23.71 | Q | 167687 |
| 10:06:08 | 100 | 23.71 | C | 167704 |
| 10:07:09 | 100 | 23.72 | C | 171854 |
| 10:08:44 | 500 | 23.71 | P | 178325 |
| 10:08:44 | 100 | 23.71 | P | 178326 |
| 10:08:44 | 100 | 23.71 | C | 178330 |
| 10:08:44 | 100 | 23.71 | C | 178333 |
| 10:08:45 | 100 | 23.71 | Q | 178340 |
| 10:08:45 | 100 | 23.71 | Q | 178343 |
| 10:08:45 | 200 | 23.71 | Q | 178350 |
| 10:09:39 | 100 | 23.71 | Q | 181980 |
| 10:09:49 | 100 | 23.71 | Q | 182507 |
| 10:10:15 | 450 | 23.71 | Q | 184008 |
| 10:10:17 | 100 | 23.72 | Q | 184139 |
| 10:10:17 | 100 | 23.71 | Q | 184147 |
| 10:10:21 | 100 | 23.71 | Q | 184272 |
| 10:10:21 | 100 | 23.71 | Q | 184280 |
| 10:10:22 | 100 | 23.71 | P | 184334 |
| 10:10:27 | 100 | 23.69 | Q | 184721 |
| 10:10:28 | 100 | 23.66 | Q | 184745 |
| 10:10:28 | 100 | 23.65 | Q | 184773 |
| 10:11:03 | 100 | 23.72 | P | 186242 |
| 10:11:03 | 100 | 23.72 | P | 186244 |
| 10:11:10 | 300 | 23.71 | Q | 186467 |
| 10:13:43 | 100 | 23.72 | C | 194150 |
| 10:13:43 | 100 | 23.72 | Q | 194206 |
| 10:14:30 | 100 | 23.72 | P | 197014 |
| 10:15:06 | 100 | 23.74 | C | 198470 |
| 10:15:11 | 100 | 23.72 | Q | 198868 |

| | | | | | |
|---|---|---|---|---|---|
| 10:15:11 | 400 | 23.72 | P | 198883 | |
| 10:15:11 | 200 | 23.72 | P | 198884 | |
| 10:15:14 | 100 | 23.74 | C | 198995 | |
| 10:15:15 | 500 | 23.72 | P | 199020 | |
| 10:15:42 | 100 | 23.74 | P | 200565 | |
| 10:15:42 | 100 | 23.74 | C | 200569 | |
| 10:16:18 | 100 | 23.72 | Q | 202415 | 198868 |
| 10:17:00 | 100 | 23.73 | Q | 204859 | |
| 10:19:27 | 800 | 23.77 | Q | 212535 | |
| 10:19:27 | 500 | 23.79 | Q | 212574 | |
| 10:19:27 | 100 | 23.79 | Q | 212575 | |
| 10:19:30 | 100 | 23.79 | Q | 212745 | |
| 10:20:11 | 100 | 23.76 | P | 214859 | |
| 10:20:44 | 100 | 23.78 | C | 217554 | |
| 10:20:45 | 100 | 23.78 | P | 217561 | |
| 10:20:48 | 100 | 23.78 | P | 217694 | |
| 10:20:48 | 200 | 23.78 | P | 217695 | |
| 10:20:48 | 100 | 23.78 | P | 217708 | |
| 10:21:12 | 100 | 23.78 | P | 219190 | |
| 10:21:33 | 100 | 23.78 | Q | 220770 | |
| 10:22:57 | 100 | 23.79 | P | 224867 | |
| 10:24:03 | 100 | 23.8 | C | 227792 | |
| 10:29:35 | 100 | 23.78 | C | 247375 | |
| 10:29:35 | 100 | 23.77 | C | 247381 | |
| 10:31:01 | 100 | 23.78 | Q | 252392 | |
| 10:32:20 | 100 | 23.8 | Q | 255941 | |
| 10:33:03 | 100 | 23.8 | Q | 257800 | |
| 10:33:04 | 100 | 23.8 | Q | 257821 | |
| 10:33:05 | 100 | 23.8 | Q | 257868 | |
| 10:33:08 | 100 | 23.8 | Q | 257949 | |
| 10:33:43 | 100 | 23.8 | Q | 261112 | |
| 10:34:05 | 100 | 23.79 | P | 262318 | |
| 10:34:08 | 300 | 23.77 | C | 262421 | |
| 10:34:08 | 100 | 23.77 | Q | 262427 | |
| 10:36:07 | 100 | 23.79 | C | 267681 | |
| 10:36:07 | 100 | 23.8 | C | 267682 | |
| 10:36:07 | 100 | 23.8 | C | 267683 | |

| 10:39:40 | 500  | 23.79 | Q | 275809 |
|----------|------|-------|---|--------|
| 10:39:41 | 100  | 23.79 | C | 275821 |
| 10:42:17 | 100  | 23.79 | C | 282947 |
| 10:42:24 | 100  | 23.78 | C | 283781 |
| 10:43:30 | 200  | 23.77 | Q | 286724 |
| 10:43:30 | 300  | 23.77 | Q | 286727 |
| 10:43:40 | 900  | 23.77 | Q | 287108 |
| 10:43:44 | 100  | 23.76 | Q | 287236 |
| 10:43:45 | 100  | 23.76 | C | 287293 |
| 10:43:46 | 100  | 23.75 | Q | 287338 |
| 10:45:07 | 300  | 23.72 | P | 290431 |
| 10:45:08 | 100  | 23.72 | Q | 290459 |
| 10:47:25 | 100  | 23.7  | P | 295965 |
| 10:47:42 | 100  | 23.7  | Q | 297013 |
| 10:47:49 | 100  | 23.69 | Q | 297391 |
| 10:47:57 | 100  | 23.69 | C | 297730 |
| 10:49:32 | 150  | 23.7  | C | 304413 |
| 10:49:54 | 100  | 23.67 | C | 305733 |
| 10:50:13 | 100  | 23.67 | Q | 307113 |
| 10:50:19 | 100  | 23.66 | Q | 307798 |
| 10:50:19 | 100  | 23.66 | Q | 307799 |
| 10:50:23 | 100  | 23.64 | C | 308136 |
| 10:50:23 | 100  | 23.65 | C | 308137 |
| 10:50:30 | 100  | 23.62 | Q | 308941 |
| 10:50:30 | 100  | 23.62 | Q | 308944 |
| 10:50:32 | 100  | 23.64 | C | 309165 |
| 10:50:38 | 600  | 23.62 | Q | 309678 |
| 10:50:43 | 100  | 23.6  | Q | 310043 |
| 10:53:17 | 100  | 23.6  | Q | 316562 |
| 10:53:17 | 200  | 23.6  | Q | 316571 |
| 10:53:51 | 150  | 23.6  | Q | 317944 |
| 10:54:15 | 1000 | 23.75 | Q | 319753 |
| 10:54:39 | 100  | 23.62 | C | 320802 |
| 10:55:43 | 100  | 23.65 | Q | 323274 |
| 10:55:43 | 100  | 23.65 | C | 323277 |
| 10:55:43 | 100  | 23.65 | C | 323281 |
| 10:57:16 | 100  | 23.64 | P | 326960 |

| | | | | |
|---|---|---|---|---|
| 10:57:19 | 100 | 23.64 | Q | 327054 |
| 10:57:32 | 2500 | 23.65 | Q | 327362 |
| 10:57:52 | 2000 | 23.65 | Q | 327975 |
| 10:58:20 | 100 | 23.64 | Q | 329165 |
| 10:58:44 | 100 | 23.63 | C | 330185 |
| 11:00:58 | 102 | 23.637 | Q | 336302 |
| 11:01:00 | 100 | 23.61 | Q | 336421 |
| 11:01:26 | 1000 | 23.6 | Q | 337669 |
| 11:01:34 | 100 | 23.61 | P | 338079 |
| 11:01:34 | 100 | 23.61 | Q | 338094 |
| 11:02:17 | 100 | 23.6 | Q | 340106 |
| 11:02:18 | 1000 | 23.6 | Q | 340230 |
| 11:02:20 | 200 | 23.6 | Q | 340321 |
| 11:02:33 | 2500 | 23.6 | Q | 341081 |
| 11:02:35 | 200 | 23.59 | P | 341202 |
| 11:04:39 | 300 | 23.59 | P | 347666 |
| 11:04:39 | 100 | 23.59 | Q | 347667 |
| 11:04:45 | 250 | 23.59 | P | 347838 |
| 11:05:16 | 200 | 23.6 | P | 349324 |
| 11:05:35 | 1000 | 23.6 | Q | 350115 |
| 11:05:36 | 100 | 23.6 | Q | 350161 |
| 11:05:37 | 100 | 23.6 | Q | 350179 |
| 11:05:38 | 100 | 23.6 | Q | 350379 |
| 11:05:44 | 100 | 23.6 | C | 350694 |
| 11:06:30 | 300 | 23.59 | P | 352710 |
| 11:06:31 | 300 | 23.6 | Q | 352764 |
| 11:06:35 | 100 | 23.62 | P | 352852 |
| 11:06:47 | 100 | 23.6 | Q | 353211 |
| 11:07:01 | 100 | 23.6 | Q | 353753 |
| 11:07:04 | 100 | 23.6 | Q | 353961 |
| 11:07:48 | 200 | 23.59 | Q | 355240 |
| 11:07:48 | 300 | 23.59 | P | 355244 |
| 11:07:48 | 300 | 23.59 | P | 355253 |
| 11:07:48 | 4200 | 23.59 | P | 355254 |
| 11:07:49 | 200 | 23.6 | P | 355275 |
| 11:08:01 | 100 | 23.61 | C | 355595 |
| 11:08:02 | 100 | 23.6 | Q | 355643 |

| | | | | |
|---|---|---|---|---|
| 11:08:40 | 100 | 23.6 | Q | 356845 |
| 11:08:42 | 100 | 23.59 | P | 356911 |
| 11:08:43 | 100 | 23.59 | P | 356916 |
| 11:08:44 | 100 | 23.59 | P | 356950 |
| 11:08:45 | 100 | 23.59 | P | 356972 |
| 11:08:46 | 100 | 23.59 | P | 356990 |
| 11:08:46 | 100 | 23.59 | P | 357014 |
| 11:08:47 | 100 | 23.59 | P | 357027 |
| 11:08:49 | 100 | 23.6 | Q | 357057 |
| 11:08:49 | 100 | 23.59 | P | 357059 |
| 11:11:09 | 100 | 23.61 | P | 362508 |
| 11:12:19 | 100 | 23.64 | P | 365097 |
| 11:14:59 | 2500 | 23.63 | Q | 370054 |
| 11:15:16 | 200 | 23.63 | Q | 370847 |
| 11:15:16 | 100 | 23.63 | Q | 370874 |
| 11:15:16 | 100 | 23.63 | Q | 370878 |
| 11:15:17 | 100 | 23.62 | Q | 370897 |
| 11:15:17 | 100 | 23.62 | Q | 370898 |
| 11:15:17 | 100 | 23.63 | Q | 370905 |
| 11:16:43 | 200 | 23.65 | Q | 374527 |
| 11:16:44 | 200 | 23.65 | Q | 374564 |
| 11:17:58 | 100 | 23.64 | C | 376855 |
| 11:17:58 | 100 | 23.64 | P | 376856 |
| 11:20:38 | 100 | 23.64 | P | 382744 |
| 11:22:39 | 100 | 23.64 | Q | 387209 |
| 11:22:45 | 100 | 23.63 | C | 387440 |
| 11:22:46 | 200 | 23.62 | P | 387469 |
| 11:22:46 | 1000 | 23.61 | P | 387496 |
| 11:22:47 | 500 | 23.61 | P | 387497 |
| 11:22:47 | 100 | 23.59 | P | 387520 |
| 11:22:47 | 100 | 23.59 | P | 387521 |
| 11:22:48 | 200 | 23.59 | P | 387531 |
| 11:22:48 | 100 | 23.59 | P | 387532 |
| 11:22:48 | 200 | 23.59 | P | 387533 |
| 11:22:49 | 200 | 23.59 | C | 387543 |
| 11:23:17 | 100 | 23.6 | P | 388520 |
| 11:24:10 | 100 | 23.6 | Q | 390733 |

| | | | | |
|---|---|---|---|---|
| 11:24:35 | 100 | 23.6 | Q | 392056 |
| 11:24:50 | 100 | 23.6 | Q | 392491 |
| 11:25:02 | 100 | 23.6 | Q | 392863 |
| 11:26:40 | 100 | 23.6 | Q | 395787 |
| 11:27:20 | 100 | 23.6 | Q | 398380 |
| 11:28:28 | 100 | 23.65 | Q | 402297 |
| 11:28:34 | 1000 | 23.63 | Q | 402807 |
| 11:28:38 | 100 | 23.65 | Q | 403094 |
| 11:28:42 | 100 | 23.65 | C | 403355 |
| 11:28:44 | 100 | 23.65 | Q | 403443 |
| 11:30:01 | 100 | 23.67 | Q | 406273 |
| 11:30:07 | 100 | 23.67 | Q | 406468 |
| 11:30:19 | 100 | 23.66 | C | 407031 |
| 11:31:07 | 100 | 23.65 | P | 408742 |
| 11:31:07 | 100 | 23.65 | Q | 408753 |
| 11:31:14 | 200 | 23.65 | Q | 409405 |
| 11:31:19 | 100 | 23.65 | P | 409673 |
| 11:31:21 | 100 | 23.64 | Q | 409769 |
| 11:31:22 | 100 | 23.64 | C | 409779 |
| 11:31:22 | 300 | 23.64 | C | 409780 |
| 11:31:23 | 100 | 23.62 | P | 409860 |
| 11:31:23 | 100 | 23.62 | Q | 409862 |
| 11:31:23 | 100 | 23.62 | C | 409880 |
| 11:31:25 | 100 | 23.63 | Q | 409940 |
| 11:31:28 | 200 | 23.6 | P | 410086 |
| 11:31:28 | 100 | 23.6 | C | 410097 |
| 11:31:30 | 100 | 23.62 | Q | 410250 |
| 11:33:01 | 100 | 23.68 | Q | 414665 |
| 11:34:59 | 100 | 23.65 | P | 421177 |
| 11:34:59 | 500 | 23.65 | P | 421178 |
| 11:35:02 | 500 | 23.64 | P | 421273 |
| 11:35:02 | 100 | 23.64 | Q | 421289 |
| 11:36:53 | 432 | 23.66 | Q | 425032 |
| 11:36:59 | 100 | 23.68 | C | 425255 |
| 11:38:45 | 100 | 23.68 | P | 428977 |
| 11:38:49 | 100 | 23.68 | C | 429057 |
| 11:39:12 | 100 | 23.69 | Q | 430304 |

| | | | | |
|---|---|---|---|---|
| 11:39:13 | 100 | 23.69 | Q | 430376 |
| 11:39:17 | 300 | 23.69 | Q | 430547 |
| 11:39:36 | 100 | 23.69 | Q | 431443 |
| 11:39:40 | 200 | 23.69 | Q | 431740 |
| 11:39:40 | 100 | 23.69 | Q | 431742 |
| 11:39:47 | 100 | 23.69 | Q | 432235 |
| 11:41:21 | 100 | 23.69 | P | 436363 |
| 11:47:10 | 100 | 23.7 | Q | 449003 |
| 11:47:34 | 100 | 23.7 | Q | 449917 |
| 11:47:54 | 100 | 23.7 | Q | 450621 |
| 11:49:18 | 100 | 23.7 | P | 454293 |
| 11:49:18 | 100 | 23.7 | Q | 454294 |
| 11:49:18 | 100 | 23.7 | P | 454296 |
| 11:49:19 | 100 | 23.7 | P | 454330 |
| 11:49:38 | 1000 | 23.7 | Q | 454949 |
| 11:49:39 | 100 | 23.7 | Q | 454991 |
| 11:49:42 | 100 | 23.7 | Q | 455072 |
| 11:50:07 | 100 | 23.7 | P | 456208 |
| 11:50:25 | 100 | 23.7 | P | 456698 |
| 11:50:25 | 100 | 23.7 | P | 456700 |
| 11:50:25 | 900 | 23.7 | P | 456701 |
| 11:50:26 | 100 | 23.7 | P | 456742 |
| 11:50:31 | 100 | 23.7 | P | 456897 |
| 11:50:31 | 900 | 23.7 | P | 456898 |
| 11:50:32 | 100 | 23.7 | Q | 456938 |
| 11:50:33 | 1000 | 23.7 | Q | 456990 |
| 11:50:35 | 100 | 23.7 | Q | 457095 |
| 11:50:46 | 100 | 23.7 | C | 457667 |
| 11:50:55 | 1000 | 23.7 | Q | 457967 |
| 11:53:23 | 100 | 23.7 | Q | 463352 |
| 11:55:12 | 100 | 23.71 | Q | 468647 |
| 11:55:55 | 100 | 23.71 | Q | 471674 |
| 11:56:15 | 100 | 23.71 | P | 472315 |
| 11:56:16 | 100 | 23.72 | P | 472341 |
| 11:56:16 | 100 | 23.72 | P | 472342 |
| 11:56:31 | 800 | 23.71 | P | 473171 |
| 11:56:31 | 100 | 23.71 | Q | 473175 |

| 11:56:40 | 100 | 23.71 | C | 473984 |
|----------|-----|-------|---|--------|
| 11:56:42 | 100 | 23.7  | C | 474049 |
| 11:56:43 | 100 | 23.7  | C | 474095 |
| 11:56:43 | 100 | 23.7  | C | 474104 |
| 11:56:44 | 100 | 23.7  | C | 474151 |
| 11:56:44 | 100 | 23.7  | C | 474157 |
| 11:56:45 | 100 | 23.7  | C | 474222 |
| 11:56:45 | 100 | 23.7  | C | 474227 |
| 11:56:45 | 100 | 23.7  | C | 474232 |
| 11:56:45 | 100 | 23.7  | C | 474235 |
| 11:56:46 | 100 | 23.7  | C | 474240 |
| 11:56:46 | 100 | 23.7  | C | 474246 |
| 11:56:46 | 100 | 23.7  | C | 474262 |
| 11:56:46 | 100 | 23.71 | C | 474274 |
| 11:56:46 | 100 | 23.7  | C | 474287 |
| 11:57:13 | 100 | 23.7  | C | 475218 |
| 11:57:13 | 100 | 23.7  | C | 475229 |
| 11:57:15 | 100 | 23.7  | C | 475255 |
| 11:57:15 | 100 | 23.7  | C | 475257 |
| 11:57:16 | 100 | 23.7  | C | 475283 |
| 11:57:16 | 100 | 23.7  | C | 475286 |
| 11:57:16 | 100 | 23.7  | C | 475291 |
| 11:57:16 | 100 | 23.7  | C | 475292 |
| 11:57:16 | 100 | 23.7  | C | 475293 |
| 11:57:16 | 100 | 23.7  | C | 475305 |
| 11:57:16 | 100 | 23.7  | C | 475306 |
| 11:57:16 | 100 | 23.7  | C | 475307 |
| 11:57:17 | 100 | 23.7  | C | 475379 |
| 11:57:18 | 100 | 23.7  | P | 475392 |
| 11:57:18 | 100 | 23.7  | C | 475416 |
| 11:57:18 | 100 | 23.7  | C | 475418 |
| 11:57:19 | 100 | 23.7  | C | 475430 |
| 11:57:19 | 100 | 23.7  | C | 475438 |
| 11:57:21 | 100 | 23.7  | C | 475507 |
| 11:57:21 | 100 | 23.7  | C | 475511 |
| 11:57:21 | 100 | 23.7  | C | 475514 |
| 11:57:21 | 100 | 23.7  | C | 475522 |

| 11:57:23 | 100  | 23.7  | C | 475581 |
|----------|------|-------|---|--------|
| 11:57:24 | 100  | 23.7  | C | 475611 |
| 11:58:13 | 3500 | 23.7  | Q | 477319 |
| 11:58:25 | 100  | 23.71 | P | 477750 |
| 12:00:55 | 200  | 23.72 | P | 483781 |
| 12:01:41 | 100  | 23.72 | Q | 485468 |
| 12:01:41 | 710  | 23.72 | P | 485481 |
| 12:01:41 | 100  | 23.72 | C | 485501 |
| 12:01:53 | 100  | 23.71 | P | 485936 |
| 12:01:56 | 100  | 23.7  | C | 486132 |
| 12:01:56 | 900  | 23.7  | C | 486133 |
| 12:01:59 | 100  | 23.7  | C | 486179 |
| 12:01:59 | 300  | 23.7  | C | 486180 |
| 12:02:11 | 100  | 23.7  | P | 486680 |
| 12:04:47 | 100  | 23.7  | Q | 495444 |
| 12:04:51 | 100  | 23.7  | Q | 495891 |
| 12:04:52 | 100  | 23.7  | Q | 495935 |
| 12:04:52 | 100  | 23.7  | Q | 495938 |
| 12:04:53 | 100  | 23.7  | Q | 496106 |
| 12:04:55 | 200  | 23.7  | Q | 496305 |
| 12:04:55 | 100  | 23.7  | Q | 496309 |
| 12:04:55 | 100  | 23.7  | Q | 496314 |
| 12:04:56 | 100  | 23.7  | Q | 496410 |
| 12:04:56 | 100  | 23.7  | Q | 496411 |
| 12:04:58 | 100  | 23.7  | Q | 496625 |
| 12:04:58 | 400  | 23.7  | Q | 496626 |
| 12:05:03 | 100  | 23.7  | Q | 496961 |
| 12:05:26 | 100  | 23.7  | Q | 497967 |
| 12:05:36 | 161  | 23.7  | Q | 498507 |
| 12:05:45 | 1498 | 23.7  | Q | 498870 |
| 12:05:45 | 100  | 23.7  | P | 498902 |
| 12:05:45 | 100  | 23.7  | P | 498903 |
| 12:05:45 | 300  | 23.7  | P | 498904 |
| 12:06:16 | 500  | 23.73 | Q | 500551 |
| 12:06:25 | 100  | 23.73 | Q | 501188 |
| 12:06:31 | 100  | 23.73 | Q | 501733 |
| 12:06:53 | 100  | 23.73 | Q | 503401 |

| 12:07:07 | 100 | 23.73 | Q | 504548 |
| 12:07:08 | 100 | 23.73 | Q | 504601 |
| 12:07:46 | 100 | 23.75 | P | 506986 |
| 12:10:05 | 100 | 23.75 | P | 516366 |
| 12:10:13 | 100 | 23.75 | P | 516806 |
| 12:10:17 | 100 | 23.75 | Q | 517113 |
| 12:10:17 | 100 | 23.75 | P | 517123 |
| 12:10:17 | 100 | 23.75 | P | 517124 |
| 12:11:35 | 100 | 23.75 | P | 522248 |
| 12:11:35 | 100 | 23.75 | P | 522250 |
| 12:11:46 | 100 | 23.75 | P | 523581 |
| 12:11:46 | 100 | 23.75 | P | 523582 |
| 12:11:46 | 100 | 23.75 | Q | 523613 |
| 12:12:06 | 2500 | 23.75 | Q | 524984 |
| 12:12:13 | 100 | 23.75 | Q | 525817 |
| 12:12:21 | 100 | 23.74 | P | 526552 |
| 12:12:21 | 100 | 23.74 | Q | 526636 |
| 12:12:22 | 300 | 23.71 | C | 526842 |
| 12:12:23 | 100 | 23.71 | Q | 526882 |
| 12:12:23 | 100 | 23.71 | P | 526890 |
| 12:12:34 | 100 | 23.75 | P | 528569 |
| 12:13:00 | 100 | 23.75 | P | 530151 |
| 12:14:22 | 100 | 23.75 | P | 534467 |
| 12:14:22 | 100 | 23.75 | P | 534468 |
| 12:14:22 | 1200 | 23.75 | P | 534469 |
| 12:14:30 | 100 | 23.75 | P | 535777 |
| 12:14:31 | 100 | 23.75 | P | 536058 |
| 12:14:47 | 100 | 23.75 | P | 537086 |
| 12:16:00 | 100 | 23.75 | P | 540664 |
| 12:16:00 | 828 | 23.75 | Q | 540666 |
| 12:16:00 | 100 | 23.75 | P | 540674 |
| 12:16:00 | 183 | 23.75 | P | 540677 |
| 12:16:51 | 2000 | 23.75 | Q | 542513 |
| 12:19:53 | 7000 | 23.79 | Q | 550701 |
| 12:20:19 | 100 | 23.79 | P | 552445 |
| 12:20:33 | 100 | 23.79 | Q | 553091 |
| 12:20:33 | 100 | 23.79 | Q | 553094 |

| | | | | |
|---|---|---|---|---|
| 12:20:33 | 500 | 23.79 | Q | 553095 |
| 12:20:34 | 100 | 23.79 | P | 553100 |
| 12:20:34 | 200 | 23.79 | P | 553101 |
| 12:20:36 | 200 | 23.79 | Q | 553168 |
| 12:20:36 | 400 | 23.79 | Q | 553171 |
| 12:20:36 | 100 | 23.79 | P | 553173 |
| 12:20:36 | 300 | 23.79 | P | 553175 |
| 12:20:38 | 100 | 23.79 | Q | 553402 |
| 12:20:42 | 100 | 23.79 | Q | 554084 |
| 12:21:06 | 100 | 23.79 | Q | 556036 |
| 12:21:07 | 100 | 23.79 | P | 556164 |
| 12:21:14 | 100 | 23.79 | P | 557959 |
| 12:21:24 | 100 | 23.79 | P | 558844 |
| 12:21:36 | 100 | 23.79 | P | 560027 |
| 12:21:41 | 100 | 23.79 | P | 560332 |
| 12:21:41 | 900 | 23.79 | P | 560333 |
| 12:21:41 | 200 | 23.79 | Q | 560338 |
| 12:21:41 | 100 | 23.79 | P | 560343 |
| 12:21:41 | 900 | 23.79 | P | 560344 |
| 12:21:42 | 100 | 23.8 | P | 560371 |
| 12:21:42 | 900 | 23.8 | P | 560372 |
| 12:21:42 | 100 | 23.8 | Q | 560373 |
| 12:21:42 | 300 | 23.8 | Q | 560374 |
| 12:21:42 | 1000 | 23.8 | Q | 560376 |
| 12:21:43 | 300 | 23.8 | Q | 560432 |
| 12:21:44 | 100 | 23.8 | Q | 560473 |
| 12:21:44 | 100 | 23.8 | Q | 560476 |
| 12:21:58 | 100 | 23.8 | Q | 561874 |
| 12:21:59 | 100 | 23.8 | Q | 561950 |
| 12:22:10 | 100 | 23.79 | Q | 562669 |
| 12:22:21 | 100 | 23.8 | Q | 563537 |
| 12:22:30 | 100 | 23.8 | Q | 564312 |
| 12:22:33 | 1000 | 23.8 | Q | 564452 |
| 12:22:33 | 229 | 23.8 | Q | 564460 |
| 12:22:34 | 100 | 23.84 | P | 564461 |
| 12:22:34 | 1000 | 23.85 | Q | 564479 |
| 12:22:34 | 100 | 23.85 | Q | 564480 |

| | | | | |
|---|---|---|---|---|
| 12:22:34 | 400 | 23.87 | Q | 564482 |
| 12:22:35 | 300 | 23.86 | C | 564489 |
| 12:22:35 | 100 | 23.88 | Q | 564495 |
| 12:22:35 | 100 | 23.88 | Q | 564498 |
| 12:22:35 | 100 | 23.9 | Q | 564512 |
| 12:22:35 | 100 | 23.9 | Q | 564524 |
| 12:22:35 | 300 | 23.9 | Q | 564525 |
| 12:22:36 | 100 | 23.85 | C | 564535 |
| 12:22:36 | 300 | 23.9 | C | 564536 |
| 12:22:36 | 100 | 23.9 | C | 564537 |
| 12:22:36 | 100 | 23.9 | C | 564539 |
| 12:22:36 | 100 | 23.9 | C | 564540 |
| 12:22:36 | 200 | 23.9 | C | 564541 |
| 12:22:36 | 100 | 23.92 | C | 564542 |
| 12:22:36 | 100 | 23.93 | C | 564543 |
| 12:23:26 | 100 | 23.87 | P | 568166 |
| 12:23:26 | 100 | 23.86 | C | 568185 |
| 12:23:26 | 100 | 23.87 | C | 568186 |
| 12:23:27 | 136 | 23.93 | P | 568237 |
| 12:23:27 | 300 | 23.93 | C | 568245 |
| 12:23:27 | 100 | 23.95 | Q | 568259 |
| 12:23:27 | 700 | 23.95 | Q | 568260 |
| 12:23:27 | 100 | 23.95 | Q | 568261 |
| 12:23:27 | 100 | 23.95 | Q | 568262 |
| 12:23:28 | 200 | 23.96 | Q | 568278 |
| 12:23:28 | 200 | 23.96 | Q | 568343 |
| 12:23:29 | 100 | 23.96 | Q | 568411 |
| 12:23:29 | 600 | 23.96 | Q | 568414 |
| 12:23:29 | 184 | 23.99 | Q | 568450 |
| 12:23:29 | 100 | 24 | Q | 568477 |
| 12:23:29 | 100 | 24.01 | Q | 568508 |
| 12:23:30 | 100 | 24.01 | C | 568596 |
| 12:23:30 | 100 | 24 | C | 568597 |
| 12:23:31 | 100 | 24 | Q | 568617 |
| 12:23:31 | 100 | 24 | Q | 568629 |
| 12:23:31 | 100 | 24 | P | 568640 |
| 12:23:31 | 100 | 24 | C | 568642 |

| 12:23:31 | 100 | 23.99 | P | 568666 |
| 12:23:31 | 100 | 23.99 | Q | 568675 |
| 12:23:31 | 100 | 23.99 | C | 568680 |
| 12:23:32 | 100 | 24 | C | 568753 |
| 12:23:35 | 100 | 24 | C | 568996 |
| 12:23:35 | 100 | 24 | Q | 569003 |
| 12:23:35 | 100 | 24 | P | 569008 |
| 12:23:35 | 100 | 24 | C | 569030 |
| 12:23:35 | 100 | 24.01 | Q | 569037 |
| 12:23:35 | 200 | 24.01 | Q | 569038 |
| 12:23:35 | 100 | 24 | C | 569056 |
| 12:23:48 | 100 | 24.02 | Q | 569496 |
| 12:23:48 | 100 | 24.02 | Q | 569521 |
| 12:23:50 | 100 | 24.02 | P | 569582 |
| 12:23:50 | 100 | 24.02 | Q | 569584 |
| 12:23:51 | 100 | 24.02 | C | 569621 |
| 12:23:51 | 1000 | 24.02 | Q | 569622 |
| 12:23:52 | 100 | 24.02 | C | 569705 |
| 12:24:14 | 600 | 24.01 | P | 570709 |
| 12:24:14 | 100 | 24.01 | P | 570710 |
| 12:24:14 | 100 | 24.01 | P | 570711 |
| 12:24:14 | 100 | 24.02 | C | 570723 |
| 12:24:16 | 100 | 24.01 | C | 570781 |
| 12:24:43 | 100 | 24.01 | P | 572128 |
| 12:24:44 | 200 | 24.01 | Q | 572211 |
| 12:24:52 | 100 | 24 | Q | 572552 |
| 12:24:52 | 100 | 24 | Q | 572553 |
| 12:25:21 | 100 | 24 | Q | 575547 |
| 12:25:39 | 100 | 23.97 | P | 577667 |
| 12:25:41 | 100 | 23.96 | P | 577861 |
| 12:25:41 | 100 | 23.96 | Q | 577865 |
| 12:25:44 | 100 | 23.96 | P | 578035 |
| 12:25:44 | 300 | 23.96 | C | 578064 |
| 12:25:48 | 100 | 24 | Q | 578492 |
| 12:25:51 | 2500 | 23.97 | Q | 578862 |
| 12:25:58 | 100 | 23.94 | Q | 579286 |
| 12:26:05 | 100 | 23.9 | C | 579621 |

| | | | | |
|---|---|---|---|---|
| 12:26:45 | 100 | 23.96 | Q | 582092 |
| 12:26:50 | 200 | 23.97 | P | 582592 |
| 12:26:54 | 100 | 23.97 | P | 582900 |
| 12:27:02 | 200 | 24 | Q | 583544 |
| 12:27:28 | 100 | 24 | Q | 584949 |
| 12:27:31 | 100 | 23.98 | P | 585117 |
| 12:28:10 | 100 | 23.99 | C | 586943 |
| 12:33:17 | 100 | 24 | Q | 602501 |
| 12:33:36 | 100 | 23.99 | P | 604134 |
| 12:33:36 | 100 | 23.99 | C | 604179 |
| 12:33:51 | 100 | 23.98 | C | 605164 |
| 12:33:51 | 100 | 23.97 | P | 605183 |
| 12:33:54 | 200 | 23.97 | P | 605323 |
| 12:33:58 | 200 | 23.97 | P | 605446 |
| 12:34:00 | 100 | 23.97 | P | 605506 |
| 12:34:00 | 100 | 23.97 | P | 605508 |
| 12:34:09 | 1500 | 24 | Q | 605792 |
| 12:34:17 | 498 | 24 | Q | 606283 |
| 12:34:17 | 1002 | 24 | Q | 606284 |
| 12:34:42 | 100 | 24 | P | 607849 |
| 12:35:12 | 100 | 24 | P | 609274 |
| 12:35:12 | 100 | 24 | Q | 609281 |
| 12:35:12 | 100 | 24 | Q | 609300 |
| 12:36:13 | 100 | 23.98 | P | 612506 |
| 12:36:15 | 200 | 23.97 | P | 612642 |
| 12:40:34 | 100 | 23.94 | P | 622082 |
| 12:40:34 | 200 | 23.94 | P | 622083 |
| 12:42:32 | 100 | 23.94 | P | 626329 |
| 12:42:33 | 100 | 23.94 | Q | 626414 |
| 12:42:35 | 100 | 23.94 | Q | 626503 |
| 12:42:37 | 100 | 23.94 | Q | 626593 |
| 12:42:39 | 100 | 23.94 | Q | 626631 |
| 12:42:42 | 100 | 23.94 | Q | 626739 |
| 12:42:52 | 300 | 23.9 | Q | 627179 |
| 12:42:55 | 100 | 23.89 | P | 627322 |
| 12:42:56 | 100 | 23.89 | P | 627336 |
| 12:42:58 | 100 | 23.89 | Q | 627441 |

| Time | Volume | Price | Code | Number | |
|---|---|---|---|---|---|
| 12:43:06 | 100 | 23.95 | P | 627830 | |
| 12:43:49 | 2500 | 23.97 | Q | 629354 | 578862 |
| 12:44:46 | 100 | 23.95 | C | 631669 | |
| 12:44:46 | 100 | 23.95 | P | 631670 | |
| 12:45:26 | 100 | 23.96 | P | 633782 | |
| 12:46:28 | 100 | 23.96 | P | 636145 | |
| 12:47:28 | 100 | 23.96 | P | 637753 | |
| 12:47:28 | 200 | 23.96 | P | 637754 | |
| 12:47:29 | 400 | 23.96 | Q | 637803 | |
| 12:49:18 | 100 | 23.95 | C | 641695 | |
| 12:49:18 | 100 | 23.95 | Q | 641741 | |
| 12:51:02 | 100 | 23.94 | P | 645950 | |
| 12:52:23 | 100 | 23.94 | P | 649052 | |
| 12:54:18 | 100 | 23.95 | Q | 652542 | |
| 12:56:02 | 100 | 23.96 | P | 655705 | |
| 12:56:02 | 100 | 23.96 | Q | 655706 | |
| 12:56:19 | 100 | 23.97 | Q | 656146 | |
| 12:57:31 | 1000 | 23.95 | Q | 658000 | |
| 12:58:17 | 3200 | 23.96 | Q | 659543 | |
| 12:58:34 | 100 | 23.95 | Q | 660060 | |
| 12:58:35 | 100 | 23.95 | Q | 660124 | |
| 12:58:37 | 100 | 23.95 | Q | 660164 | |
| 12:58:39 | 100 | 23.95 | Q | 660193 | |
| 13:02:35 | 100 | 23.96 | P | 668978 | |
| 13:02:50 | 100 | 23.96 | Q | 669418 | |
| 13:07:13 | 100 | 23.96 | Q | 678835 | |
| 13:07:28 | 100 | 23.96 | Q | 679181 | |
| 13:07:43 | 100 | 23.96 | Q | 679708 | |
| 13:07:57 | 100 | 23.96 | Q | 680037 | |
| 13:09:14 | 100 | 23.96 | Q | 682628 | |
| 13:09:21 | 200 | 23.96 | Q | 682952 | |
| 13:09:33 | 100 | 23.96 | Q | 683411 | |
| 13:10:11 | 100 | 23.96 | Q | 684580 | |
| 13:10:13 | 100 | 23.96 | Q | 684627 | |
| 13:10:26 | 100 | 23.96 | Q | 684930 | |
| 13:10:36 | 100 | 23.96 | Q | 685219 | |
| 13:10:41 | 100 | 23.96 | Q | 685334 | |

| 13:12:32 | 100 | 23.96 | C | 688189 |
|---|---|---|---|---|
| 13:13:41 | 100 | 23.96 | Q | 691106 |
| 13:13:59 | 100 | 23.96 | Q | 691540 |
| 13:18:08 | 100 | 23.96 | Q | 698345 |
| 13:22:43 | 3000 | 23.98 | Q | 708709 |
| 13:22:43 | 100 | 23.98 | Q | 708710 |
| 13:22:49 | 100 | 23.99 | C | 708899 |
| 13:22:59 | 100 | 23.98 | P | 709184 |
| 13:24:06 | 100 | 23.99 | Q | 711439 |
| 13:24:06 | 100 | 23.99 | P | 711446 |
| 13:24:08 | 200 | 23.99 | P | 711560 |
| 13:24:39 | 200 | 23.98 | Q | 712581 |
| 13:24:43 | 100 | 23.99 | C | 712684 |
| 13:25:51 | 1000 | 23.98 | Q | 714535 |
| 13:26:13 | 200 | 24 | P | 715140 |
| 13:26:13 | 500 | 24 | P | 715141 |
| 13:26:13 | 600 | 24 | P | 715142 |
| 13:26:32 | 200 | 24 | P | 715584 |
| 13:26:38 | 200 | 24 | P | 715740 |
| 13:26:38 | 700 | 24 | P | 715741 |
| 13:29:00 | 100 | 23.99 | Q | 722226 |
| 13:30:33 | 100 | 24 | Q | 726289 |
| 13:31:00 | 100 | 24 | Q | 727356 |
| 13:31:01 | 200 | 24 | Q | 727398 |
| 13:31:01 | 100 | 24 | Q | 727401 |
| 13:31:14 | 100 | 23.99 | Q | 727840 |
| 13:31:15 | 100 | 23.99 | Q | 727848 |
| 13:31:15 | 100 | 23.99 | Q | 727868 |
| 13:31:16 | 100 | 23.99 | Q | 727902 |
| 13:31:19 | 100 | 23.99 | Q | 728023 |
| 13:31:21 | 2500 | 23.99 | Q | 728122 |
| 13:31:30 | 100 | 24 | Q | 728581 |
| 13:32:06 | 100 | 24 | Q | 729852 |
| 13:32:06 | 100 | 24 | C | 729855 |
| 13:32:33 | 1100 | 24 | Q | 731028 |
| 13:32:33 | 9600 | 24 | Q | 731029 |
| 13:32:33 | 100 | 24 | Q | 731046 |

| | | | | |
|---|---|---|---|---|
| 13:32:37 | 100 | 24 | Q | 731187 |
| 13:32:40 | 100 | 24 | Q | 731305 |
| 13:33:54 | 100 | 24 | Q | 733531 |
| 13:34:14 | 100 | 23.99 | Q | 734388 |
| 13:34:15 | 100 | 23.99 | P | 734412 |
| 13:34:17 | 100 | 23.99 | P | 734488 |
| 13:34:21 | 100 | 23.99 | P | 734629 |
| 13:34:24 | 100 | 23.99 | Q | 734740 |
| 13:35:25 | 1100 | 24 | Q | 737004 |
| 13:35:46 | 2000 | 24 | Q | 737581 |
| 13:36:07 | 2700 | 23.99 | Q | 738190 |
| 13:36:09 | 400 | 23.999 | Q | 738288 |
| 13:36:20 | 100 | 24 | C | 738578 |
| 13:36:29 | 200 | 23.99 | P | 738846 |
| 13:38:10 | 100 | 24 | Q | 742506 |
| 13:38:28 | 100 | 23.99 | P | 743503 |
| 13:38:54 | 100 | 23.99 | C | 745149 |
| 13:40:25 | 100 | 23.99 | P | 749332 |
| 13:40:28 | 100 | 23.99 | P | 749475 |
| 13:40:29 | 100 | 23.99 | P | 749532 |
| 13:40:35 | 100 | 23.99 | P | 750059 |
| 13:40:38 | 100 | 23.99 | P | 750339 |
| 13:42:11 | 100 | 23.99 | P | 754513 |
| 13:42:13 | 100 | 23.99 | P | 754572 |
| 13:42:15 | 100 | 23.99 | P | 754629 |
| 13:42:19 | 100 | 23.99 | P | 754779 |
| 13:43:24 | 100 | 24 | Q | 756869 |
| 13:43:34 | 100 | 23.98 | Q | 757220 |
| 13:43:35 | 100 | 23.98 | C | 757253 |
| 13:43:35 | 400 | 23.98 | C | 757255 |
| 13:43:36 | 100 | 23.97 | Q | 757295 |
| 13:43:36 | 400 | 23.97 | Q | 757296 |
| 13:43:44 | 2000 | 23.96 | Q | 757636 |
| 13:45:29 | 100 | 23.99 | P | 761170 |
| 13:45:30 | 100 | 23.99 | P | 761234 |
| 13:45:34 | 100 | 23.99 | P | 761522 |
| 13:45:41 | 100 | 23.99 | P | 762108 |

| 13:46:11 | 100 | 23.96 | P | 764105 |
|---|---|---|---|---|
| 13:46:38 | 100 | 24 | Q | 765554 |
| 13:47:29 | 10000 | 24 | Q | 768250 |
| 13:48:04 | 800 | 24 | Q | 769303 |
| 13:48:29 | 100 | 24.03 | P | 770103 |
| 13:48:29 | 100 | 24.03 | Q | 770104 |
| 13:48:30 | 100 | 24.03 | C | 770114 |
| 13:48:30 | 100 | 24.03 | C | 770115 |
| 13:48:33 | 100 | 24.05 | Q | 770180 |
| 13:48:33 | 100 | 24.04 | P | 770181 |
| 13:48:33 | 100 | 24.04 | Q | 770182 |
| 13:48:33 | 100 | 24.04 | Q | 770183 |
| 13:48:34 | 1000 | 24.05 | P | 770188 |
| 13:49:02 | 2000 | 24.05 | Q | 771122 |
| 13:49:44 | 100 | 24.04 | P | 772768 |
| 13:50:00 | 225 | 24.039 | Q | 773157 |
| 13:50:41 | 100 | 24.02 | P | 774269 |
| 13:51:11 | 10000 | 23.85 | Q | 775089 |
| 13:51:56 | 100 | 23.99 | P | 777729 |
| 13:51:56 | 100 | 23.99 | P | 777735 |
| 13:51:58 | 100 | 24 | Q | 777766 |
| 13:52:00 | 1000 | 24 | Q | 777833 |
| 13:52:01 | 100 | 23.97 | Q | 777875 |
| 13:52:05 | 300 | 23.95 | P | 778011 |
| 13:52:05 | 100 | 23.95 | P | 778012 |
| 13:52:05 | 200 | 23.95 | P | 778013 |
| 13:52:05 | 100 | 23.95 | P | 778014 |
| 13:52:05 | 100 | 23.96 | C | 778025 |
| 13:52:05 | 100 | 23.95 | C | 778026 |
| 13:52:05 | 100 | 23.95 | C | 778027 |
| 13:52:10 | 1000 | 24 | Q | 778161 |
| 13:52:10 | 100 | 23.99 | P | 778164 |
| 13:52:10 | 100 | 23.99 | P | 778165 |
| 13:52:11 | 100 | 23.99 | C | 778173 |
| 13:52:11 | 100 | 23.99 | C | 778174 |
| 13:52:12 | 100 | 24 | P | 778200 |
| 13:52:12 | 100 | 24 | Q | 778218 |

| 13:52:13 | 100 | 24 | P | 778264 | |
| 13:52:25 | 100 | 23.96 | Q | 778919 | |
| 13:52:27 | 100 | 24 | Q | 779026 | |
| 13:53:29 | 100 | 24.01 | Q | 780961 | |
| 13:53:29 | 100 | 24.01 | P | 780962 | |
| 13:53:29 | 100 | 24.01 | P | 780963 | |
| 13:53:30 | 100 | 24.01 | C | 780966 | |
| 13:53:30 | 100 | 24.01 | C | 780967 | |
| 13:53:30 | 100 | 24.01 | C | 780968 | |
| 13:53:30 | 100 | 24.01 | Q | 780969 | |
| 13:53:30 | 400 | 24.02 | C | 780975 | |
| 13:53:35 | 100 | 24.05 | Q | 781176 | |
| 13:53:36 | 100 | 24.04 | P | 781203 | |
| 13:53:47 | 200 | 24.05 | Q | 781626 | |
| 13:54:15 | 200 | 24.05 | P | 782301 | |
| 13:54:15 | 100 | 24.05 | P | 782302 | |
| 13:54:16 | 200 | 24.05 | C | 782305 | |
| 13:54:33 | 100 | 24.05 | C | 783015 | |
| 13:54:39 | 500 | 24.09 | Q | 783176 | |
| 13:54:39 | 100 | 24.09 | Q | 783177 | |
| 13:54:39 | 400 | 24.08 | Q | 783180 | |
| 13:54:39 | 1000 | 24.09 | P | 783181 | |
| 13:54:39 | 400 | 24.08 | Q | 783182 | |
| 13:54:40 | 100 | 24.1 | Q | 783230 | |
| 13:55:02 | 100 | 24.11 | P | 784895 | |
| 13:55:06 | 100 | 24.11 | C | 785006 | |
| 13:55:06 | 100 | 24.11 | C | 785026 | |
| 13:55:08 | 100 | 24.12 | Q | 785054 | |
| 13:55:12 | 100 | 24.12 | Q | 785184 | |
| 13:55:18 | 500 | 24.119 | Q | 785455 | |
| 13:55:18 | 500 | 24.11 | C | 785478 | |
| 13:56:11 | 100 | 24.11 | C | 787616 | |
| 13:56:49 | 6000 | 24.07 | Q | 788445 | |
| 13:56:56 | 6000 | 24.07 | Q | 788697 | 788445 |
| 13:57:38 | 1000 | 24.1 | Q | 789672 | |
| 13:57:40 | 100 | 24.08 | P | 789763 | |
| 13:58:40 | 1000 | 24.08 | Q | 791202 | |

| | | | | |
|---|---|---|---|---|
| 14:00:13 | 100 | 24.08 | Q | 793403 |
| 14:00:16 | 100 | 24.11 | C | 793463 |
| 14:00:16 | 100 | 24.12 | Q | 793472 |
| 14:00:16 | 100 | 24.12 | Q | 793473 |
| 14:00:16 | 200 | 24.12 | Q | 793475 |
| 14:00:20 | 100 | 24.12 | Q | 793550 |
| 14:00:20 | 100 | 24.12 | Q | 793552 |
| 14:00:20 | 300 | 24.12 | Q | 793553 |
| 14:00:22 | 400 | 24.12 | Q | 793611 |
| 14:00:22 | 100 | 24.12 | Q | 793616 |
| 14:00:24 | 300 | 24.12 | Q | 793673 |
| 14:00:25 | 200 | 24.13 | C | 793682 |
| 14:00:37 | 100 | 24.13 | P | 794130 |
| 14:00:38 | 100 | 24.13 | P | 794172 |
| 14:00:41 | 100 | 24.13 | P | 794225 |
| 14:00:56 | 100 | 24.13 | Q | 795718 |
| 14:00:57 | 100 | 24.13 | P | 795769 |
| 14:01:20 | 100 | 24.15 | Q | 796675 |
| 14:01:20 | 100 | 24.15 | Q | 796676 |
| 14:01:20 | 100 | 24.14 | Q | 796677 |
| 14:01:20 | 200 | 24.14 | C | 796678 |
| 14:01:20 | 10000 | 24.15 | Q | 796679 |
| 14:01:23 | 100 | 24.15 | Q | 796778 |
| 14:01:23 | 100 | 24.15 | Q | 796782 |
| 14:01:23 | 100 | 24.15 | Q | 796784 |
| 14:01:35 | 100 | 24.15 | Q | 797046 |
| 14:01:35 | 700 | 24.15 | Q | 797047 |
| 14:01:42 | 1000 | 24.15 | Q | 797281 |
| 14:02:01 | 100 | 24.14 | P | 798900 |
| 14:03:34 | 100 | 24.14 | P | 802086 |
| 14:04:17 | 1000 | 24.12 | Q | 803403 |
| 14:04:32 | 100 | 24.12 | P | 803774 |
| 14:04:34 | 400 | 24.1 | C | 803823 |
| 14:04:38 | 100 | 24.1 | C | 803911 |
| 14:04:51 | 1000 | 24.1 | Q | 804265 |
| 14:07:05 | 100 | 24.11 | P | 808580 |
| 14:07:05 | 100 | 24.11 | P | 808581 |

| 14:07:06 | 100 | 24.14 | C | 808589 |
|---|---|---|---|---|
| 14:07:06 | 100 | 24.14 | C | 808591 |
| 14:07:06 | 200 | 24.12 | P | 808601 |
| 14:07:06 | 100 | 24.12 | Q | 808608 |
| 14:07:06 | 2000 | 24.14 | Q | 808615 |
| 14:07:07 | 100 | 24.14 | C | 808629 |
| 14:08:13 | 100 | 24.12 | P | 810793 |
| 14:08:13 | 100 | 24.12 | P | 810819 |
| 14:08:14 | 100 | 24.12 | P | 810847 |
| 14:08:19 | 100 | 24.12 | P | 811011 |
| 14:08:20 | 100 | 24.12 | Q | 811039 |
| 14:08:20 | 100 | 24.12 | P | 811040 |
| 14:08:33 | 100 | 24.11 | Q | 811506 |
| 14:09:42 | 100 | 24.1 | P | 813901 |
| 14:09:42 | 100 | 24.1 | Q | 813909 |
| 14:09:52 | 100 | 24.1 | Q | 814182 |
| 14:09:54 | 200 | 24.1 | Q | 814235 |
| 14:10:18 | 100 | 24.11 | C | 815329 |
| 14:10:20 | 100 | 24.1 | Q | 815410 |
| 14:10:24 | 100 | 24.1 | Q | 815631 |
| 14:10:34 | 200 | 24.12 | P | 816169 |
| 14:10:48 | 100 | 24.12 | P | 817427 |
| 14:10:49 | 100 | 24.12 | P | 817446 |
| 14:11:43 | 300 | 24.11 | P | 819887 |
| 14:12:20 | 500 | 24.081 | Q | 821103 |
| 14:12:27 | 300 | 24.08 | Q | 821463 |
| 14:12:49 | 200 | 24.12 | P | 822143 |
| 14:12:49 | 100 | 24.12 | Q | 822147 |
| 14:12:50 | 100 | 24.14 | C | 822161 |
| 14:12:50 | 100 | 24.12 | P | 822174 |
| 14:12:50 | 100 | 24.14 | C | 822182 |
| 14:13:21 | 100 | 24.12 | Q | 823418 |
| 14:13:21 | 100 | 24.12 | Q | 823419 |
| 14:13:35 | 105 | 24.12 | Q | 824143 |
| 14:14:13 | 100 | 24.12 | P | 825183 |
| 14:14:20 | 100 | 24.12 | P | 825467 |
| 14:14:24 | 100 | 24.12 | P | 825609 |

| 14:14:40 | 500 | 24.1 | Q | 826264 |
|---|---|---|---|---|
| 14:14:59 | 4495 | 24.12 | Q | 826835 |
| 14:15:04 | 395 | 24.12 | Q | 827037 |
| 14:15:24 | 100 | 24.11 | P | 827796 |
| 14:15:26 | 1000 | 24.1 | Q | 827860 |
| 14:15:27 | 1000 | 24.1 | Q | 827915 |
| 14:15:27 | 1000 | 24.1 | Q | 827933 |
| 14:15:29 | 200 | 24.14 | P | 828009 |
| 14:15:29 | 100 | 24.14 | P | 828010 |
| 14:15:29 | 1000 | 24.1 | Q | 828012 |
| 14:15:30 | 500 | 24.1 | Q | 828076 |
| 14:15:31 | 100 | 24.1 | Q | 828110 |
| 14:15:31 | 100 | 24.1 | Q | 828128 |
| 14:15:31 | 100 | 24.1 | Q | 828132 |
| 14:15:42 | 100 | 24.14 | P | 828495 |
| 14:15:42 | 100 | 24.1 | Q | 828498 |
| 14:15:52 | 100 | 24.15 | Q | 828914 |
| 14:17:25 | 100 | 24.11 | P | 831860 |
| 14:17:27 | 1000 | 24.1 | Q | 831951 |
| 14:17:29 | 1000 | 24.1 | Q | 832003 |
| 14:18:45 | 100 | 24.05 | Q | 834514 |
| 14:18:49 | 100 | 24.05 | Q | 834662 |
| 14:19:16 | 100 | 24.1 | Q | 835549 |
| 14:21:36 | 176 | 24.08 | P | 840909 |
| 14:21:36 | 100 | 24.08 | Q | 840913 |
| 14:21:36 | 1000 | 24.1 | Q | 840924 |
| 14:21:36 | 100 | 24.09 | P | 840926 |
| 14:21:37 | 100 | 24.1 | C | 840936 |
| 14:21:37 | 100 | 24.09 | P | 840938 |
| 14:21:37 | 100 | 24.09 | P | 840976 |
| 14:21:50 | 3000 | 24.12 | Q | 841465 |
| 14:25:33 | 300 | 24.15 | Q | 850015 |
| 14:25:37 | 100 | 24.15 | Q | 850164 |
| 14:27:49 | 100 | 24.15 | P | 855614 |
| 14:28:14 | 200 | 24.12 | Q | 856538 |
| 14:28:16 | 100 | 24.16 | Q | 856606 |
| 14:30:28 | 100 | 24.15 | P | 861752 |

| | | | | |
|---|---|---|---|---|
| 14:31:11 | 325 | 24.139 | Q | 864106 |
| 14:32:15 | 100 | 24.13 | C | 867101 |
| 14:32:49 | 100 | 24.14 | P | 868914 |
| 14:32:49 | 100 | 24.14 | P | 868915 |
| 14:32:50 | 100 | 24.14 | Q | 868951 |
| 14:34:39 | 130 | 24.137 | Q | 874994 |
| 14:35:43 | 335 | 24.129 | Q | 877616 |
| 14:37:46 | 100 | 24.11 | P | 883980 |
| 14:40:33 | 100 | 24.06 | Q | 890714 |
| 14:42:19 | 100 | 24.1 | P | 897476 |
| 14:42:31 | 100 | 24.1 | P | 898563 |
| 14:42:38 | 100 | 24.1 | Q | 899120 |
| 14:44:41 | 100 | 24.1 | P | 905342 |
| 14:45:10 | 100 | 24.06 | P | 907992 |
| 14:45:10 | 100 | 24.06 | Q | 907999 |
| 14:45:10 | 400 | 24.06 | Q | 908014 |
| 14:45:12 | 1000 | 24.05 | Q | 908137 |
| 14:45:27 | 100 | 24.07 | P | 909289 |
| 14:45:29 | 1000 | 24.06 | Q | 909394 |
| 14:45:31 | 100 | 24.07 | P | 909594 |
| 14:45:31 | 100 | 24.07 | P | 909595 |
| 14:45:59 | 100 | 24.07 | Q | 912485 |
| 14:46:13 | 300 | 24.088 | Q | 913659 |
| 14:46:15 | 100 | 24.06 | C | 913782 |
| 14:46:44 | 100 | 24.1 | Q | 915712 |
| 14:47:52 | 200 | 24.1 | P | 920649 |
| 14:48:06 | 200 | 24.1 | P | 922768 |
| 14:48:14 | 100 | 24.09 | P | 923383 |
| 14:48:22 | 100 | 24.07 | C | 924094 |
| 14:48:30 | 100 | 24.07 | Q | 924503 |
| 14:48:46 | 100 | 24.07 | Q | 925723 |
| 14:49:10 | 400 | 24.06 | C | 926817 |
| 14:49:19 | 200 | 24.08 | P | 927344 |
| 14:49:26 | 100 | 24.1 | P | 927882 |
| 14:49:37 | 100 | 24.1 | Q | 928864 |
| 14:49:38 | 700 | 24.1 | Q | 928980 |
| 14:49:46 | 100 | 24.1 | Q | 929994 |

| | | | | |
|---|---|---|---|---|
| 14:49:46 | 100 | 24.1 | Q | 929997 |
| 14:50:02 | 100 | 24.1 | Q | 931821 |
| 14:50:15 | 30300 | 24.1 | Q | 932803 |
| 14:50:33 | 150 | 24.149 | Q | 934089 |
| 14:50:41 | 400 | 24.08 | C | 934529 |
| 14:50:41 | 300 | 24.08 | C | 934530 |
| 14:50:41 | 128 | 24.08 | P | 934545 |
| 14:50:51 | 100 | 24.0975 | Q | 935228 |
| 14:50:55 | 172 | 24.08 | P | 935467 |
| 14:50:56 | 100 | 24.07 | C | 935514 |
| 14:50:56 | 400 | 24.07 | C | 935518 |
| 14:50:56 | 100 | 24.07 | C | 935533 |
| 14:50:56 | 228 | 24.07 | C | 935534 |
| 14:51:05 | 1000 | 24.06 | Q | 936353 |
| 14:52:30 | 100 | 24.07 | P | 940884 |
| 14:53:37 | 100 | 24.1 | P | 944659 |
| 14:53:37 | 100 | 24.1 | Q | 944672 |
| 14:54:07 | 200 | 24.12 | Q | 946241 |
| 14:54:07 | 500 | 24.12 | C | 946268 |
| 14:54:07 | 500 | 24.12 | C | 946270 |
| 14:54:18 | 100 | 24.13 | P | 946791 |
| 14:54:39 | 100 | 24.1 | C | 947659 |
| 14:54:50 | 100 | 24.13 | Q | 948177 |
| 14:55:00 | 100 | 24.14 | C | 948542 |
| 14:55:31 | 100 | 24.11 | Q | 950110 |
| 14:55:33 | 900 | 24.14 | Q | 950210 |
| 14:55:33 | 400 | 24.14 | Q | 950212 |
| 14:55:33 | 100 | 24.14 | Q | 950214 |
| 14:55:33 | 400 | 24.14 | C | 950222 |
| 14:55:33 | 100 | 24.14 | C | 950223 |
| 14:55:33 | 500 | 24.14 | C | 950224 |
| 14:55:33 | 500 | 24.14 | Q | 950231 |
| 14:55:39 | 200 | 24.14 | Q | 950657 |
| 14:55:54 | 100 | 24.1 | Q | 951356 |
| 14:55:54 | 400 | 24.1 | Q | 951359 |
| 14:55:54 | 100 | 24.11 | C | 951377 |
| 14:55:54 | 100 | 24.1 | C | 951378 |

| | | | | | |
|---|---|---|---|---|---|
| 14:55:54 | 300 | 24.1 | | C | 951379 |
| 14:56:02 | 100 | 24.11 | | Q | 951732 |
| 14:56:02 | 100 | 24.11 | | Q | 951733 |
| 14:56:04 | 642 | 24.1 | | Q | 951791 |
| 14:56:05 | 100 | 24.11 | | C | 951822 |
| 14:56:05 | 100 | 24.1 | | C | 951823 |
| 14:56:05 | 100 | 24.1 | | C | 951824 |
| 14:56:13 | 3000 | 24.1 | | Q | 952130 |
| 14:56:14 | 100 | 24.14 | | P | 952197 |
| 14:56:18 | 563 | 24.1 | | Q | 952390 |
| 14:56:18 | 100 | 24.11 | | C | 952476 |
| 14:56:18 | 100 | 24.1 | | C | 952477 |
| 14:56:58 | 200 | 24.15 | | P | 954425 |
| 14:56:58 | 400 | 24.15 | | P | 954426 |
| 14:56:58 | 100 | 24.15 | | Q | 954448 |
| 14:56:58 | 100 | 24.15 | | Q | 954449 |
| 14:56:58 | 400 | 24.15 | | Q | 954451 |
| 14:56:58 | 100 | 24.15 | | C | 954455 |
| 14:56:58 | 400 | 24.15 | | C | 954456 |
| 14:56:58 | 400 | 24.15 | | C | 954457 |
| 14:56:58 | 400 | 24.15 | | Q | 954467 |
| 14:57:27 | 1300 | 24.16 | | Q | 955679 |
| 14:59:40 | 100 | 24.13 | | C | 961611 |
| 14:59:50 | 100 | 24.13 | | P | 962437 |
| 14:59:52 | 100 | 24.15 | | P | 962534 |
| 15:00:05 | 400 | 24.16 | | C | 963202 |
| 15:00:05 | 300 | 24.16 | | C | 963203 |
| 15:00:10 | 700 | 24.16 | | Q | 963662 |
| 15:00:14 | 400 | 24.16 | | Q | 963817 |
| 15:00:15 | 400 | 24.16 | | C | 963832 |
| 15:00:29 | 100 | 24.15 | | P | 964784 |
| 15:01:09 | 100 | 24.16 | | P | 967478 |
| 15:01:09 | 100 | 24.16 | | P | 967480 |
| 15:01:09 | 100 | 24.16 | | P | 967481 |
| 15:01:13 | 100 | 24.17 | | Q | 967682 |
| 15:01:13 | 100 | 24.17 | | Q | 967684 |
| 15:01:13 | 1000 | 24.17 | | Q | 967685 |

| | | | | |
|---|---|---|---|---|
| 15:01:13 | 100 | 24.17 | P | 967686 |
| 15:01:13 | 100 | 24.17 | P | 967687 |
| 15:01:13 | 400 | 24.17 | Q | 967692 |
| 15:01:14 | 500 | 24.17 | C | 967710 |
| 15:01:14 | 100 | 24.17 | C | 967711 |
| 15:01:14 | 500 | 24.17 | C | 967712 |
| 15:01:17 | 100 | 24.18 | Q | 967884 |
| 15:01:17 | 1000 | 24.18 | Q | 967887 |
| 15:01:57 | 5000 | 24.17 | Q | 969629 |
| 15:02:13 | 100 | 24.19 | Q | 970390 |
| 15:02:13 | 100 | 24.19 | Q | 970391 |
| 15:02:14 | 500 | 24.19 | C | 970400 |
| 15:02:14 | 500 | 24.19 | C | 970401 |
| 15:02:15 | 100 | 24.2 | Q | 970492 |
| 15:02:16 | 300 | 24.2 | P | 970530 |
| 15:02:18 | 100 | 24.21 | Q | 970664 |
| 15:02:24 | 5000 | 24.2 | Q | 970942 |
| 15:02:38 | 100 | 24.21 | P | 971818 |
| 15:02:38 | 200 | 24.21 | P | 971820 |
| 15:02:44 | 100 | 24.22 | Q | 972150 |
| 15:02:47 | 200 | 24.21 | P | 972417 |
| 15:02:56 | 100 | 24.2 | C | 973049 |
| 15:02:56 | 100 | 24.2 | Q | 973055 |
| 15:02:58 | 1000 | 24.22 | Q | 973099 |
| 15:03:02 | 100 | 24.2 | P | 973362 |
| 15:03:03 | 100 | 24.21 | C | 973397 |
| 15:03:28 | 100 | 24.19 | C | 974821 |
| 15:03:33 | 100 | 24.16 | C | 975078 |
| 15:03:46 | 500 | 24.19 | C | 975535 |
| 15:03:46 | 300 | 24.19 | C | 975536 |
| 15:03:46 | 100 | 24.2 | Q | 975545 |
| 15:03:47 | 200 | 24.2 | C | 975557 |
| 15:03:47 | 500 | 24.2 | C | 975558 |
| 15:03:48 | 200 | 24.2 | C | 975609 |
| 15:04:40 | 100 | 24.18 | C | 977986 |
| 15:06:18 | 100 | 24.17 | Q | 982951 |
| 15:06:48 | 300 | 24.19 | P | 984186 |

| | | | | |
|---|---|---|---|---|
| 15:06:57 | 1000 | 24.2 | Q | 984715 |
| 15:07:01 | 1000 | 24.2 | Q | 984923 |
| 15:07:04 | 1000 | 24.2 | Q | 985075 |
| 15:07:09 | 100 | 24.2 | P | 985309 |
| 15:07:23 | 100 | 24.21 | C | 986154 |
| 15:11:46 | 100 | 24.16 | Q | 999826 |
| 15:12:48 | 100 | 24.16 | Q | 1004235 |
| 15:13:07 | 100 | 24.15 | Q | 1006656 |
| 15:13:12 | 100 | 24.15 | Q | 1007303 |
| 15:13:18 | 100 | 24.15 | Q | 1007877 |
| 15:13:19 | 100 | 24.15 | Q | 1007995 |
| 15:13:22 | 100 | 24.15 | Q | 1008509 |
| 15:13:31 | 100 | 24.15 | Q | 1009305 |
| 15:13:57 | 100 | 24.15 | C | 1011755 |
| 15:14:02 | 100 | 24.14 | C | 1012408 |
| 15:14:03 | 100 | 24.14 | Q | 1012430 |
| 15:14:03 | 100 | 24.14 | Q | 1012431 |
| 15:14:41 | 100 | 24.12 | Q | 1014695 |
| 15:14:41 | 100 | 24.1 | Q | 1014697 |
| 15:14:41 | 500 | 24.1 | Q | 1014698 |
| 15:15:39 | 100 | 24.1 | C | 1018577 |
| 15:15:39 | 100 | 24.1 | C | 1018579 |
| 15:16:50 | 100 | 24.13 | P | 1023274 |
| 15:16:57 | 100 | 24.11 | Q | 1023622 |
| 15:18:30 | 100 | 24.1 | C | 1029027 |
| 15:18:30 | 100 | 24.1 | C | 1029028 |
| 15:21:31 | 100 | 24.1 | C | 1038715 |
| 15:22:09 | 200 | 24.12 | C | 1041886 |
| 15:22:13 | 100 | 24.14 | Q | 1042244 |
| 15:22:31 | 100 | 24.15 | Q | 1043325 |
| 15:22:43 | 100 | 24.15 | Q | 1044134 |
| 15:22:45 | 100 | 24.12 | Q | 1044319 |
| 15:24:38 | 100 | 24.12 | C | 1051386 |
| 15:27:01 | 100 | 24.12 | P | 1060245 |
| 15:27:17 | 100 | 24.11 | P | 1061462 |
| 15:27:18 | 100 | 24.11 | P | 1061549 |
| 15:27:21 | 400 | 24.11 | P | 1061721 |

| | | | | |
|---|---|---|---|---|
| 15:27:52 | 100 | 24.12 | Q | 1063691 |
| 15:27:52 | 100 | 24.12 | Q | 1063696 |
| 15:27:52 | 100 | 24.12 | P | 1063700 |
| 15:27:54 | 100 | 24.15 | Q | 1063762 |
| 15:27:54 | 100 | 24.15 | Q | 1063800 |
| 15:29:01 | 100 | 24.14 | C | 1067629 |
| 15:29:07 | 100 | 24.14 | P | 1068171 |
| 15:29:07 | 100 | 24.14 | Q | 1068172 |
| 15:29:07 | 100 | 24.15 | Q | 1068177 |
| 15:29:07 | 100 | 24.15 | Q | 1068182 |
| 15:29:07 | 100 | 24.15 | C | 1068199 |
| 15:29:07 | 100 | 24.15 | C | 1068200 |
| 15:29:07 | 100 | 24.15 | Q | 1068208 |
| 15:29:07 | 100 | 24.15 | P | 1068209 |
| 15:29:07 | 800 | 24.15 | Q | 1068210 |
| 15:29:20 | 100 | 24.17 | P | 1068997 |
| 15:29:47 | 128 | 24.17 | P | 1071779 |
| 15:29:47 | 100 | 24.17 | P | 1071780 |
| 15:30:10 | 200 | 24.189 | Q | 1073660 |
| 15:30:28 | 100 | 24.16 | C | 1075370 |
| 15:30:28 | 100 | 24.15 | C | 1075371 |
| 15:30:28 | 100 | 24.15 | C | 1075372 |
| 15:30:28 | 100 | 24.15 | C | 1075373 |
| 15:30:28 | 100 | 24.15 | C | 1075374 |
| 15:30:37 | 100 | 24.18 | P | 1076133 |
| 15:31:11 | 120 | 24.169 | Q | 1078678 |
| 15:32:01 | 100 | 24.17 | C | 1081729 |
| 15:32:01 | 100 | 24.17 | C | 1081730 |
| 15:32:10 | 100 | 24.17 | Q | 1082440 |
| 15:32:10 | 100 | 24.17 | Q | 1082442 |
| 15:32:10 | 100 | 24.17 | P | 1082468 |
| 15:32:10 | 200 | 24.17 | P | 1082469 |
| 15:32:11 | 100 | 24.17 | C | 1082499 |
| 15:32:11 | 100 | 24.17 | C | 1082500 |
| 15:32:14 | 100 | 24.17 | C | 1082737 |
| 15:32:14 | 900 | 24.17 | C | 1082741 |
| 15:32:17 | 100 | 24.17 | C | 1083009 |

| 15:32:17 | 753 | 24.17 | C | 1083010 |
| 15:32:30 | 2500 | 24.17 | Q | 1084107 |
| 15:32:32 | 100 | 24.18 | P | 1084304 |
| 15:32:32 | 100 | 24.19 | P | 1084313 |
| 15:33:01 | 100 | 24.18 | C | 1086869 |
| 15:34:01 | 100 | 24.17 | Q | 1089942 |
| 15:34:01 | 258 | 24.17 | C | 1089947 |
| 15:34:01 | 200 | 24.17 | C | 1089948 |
| 15:34:01 | 100 | 24.17 | Q | 1089958 |
| 15:34:01 | 100 | 24.17 | Q | 1089969 |
| 15:34:02 | 742 | 24.17 | Q | 1090016 |
| 15:34:20 | 100 | 24.17 | Q | 1090836 |
| 15:34:20 | 158 | 24.17 | Q | 1090845 |
| 15:34:20 | 100 | 24.16 | Q | 1090848 |
| 15:34:21 | 100 | 24.16 | C | 1090855 |
| 15:34:23 | 100 | 24.15 | C | 1091126 |
| 15:34:23 | 100 | 24.15 | C | 1091127 |
| 15:34:23 | 100 | 24.15 | C | 1091128 |
| 15:34:23 | 742 | 24.15 | C | 1091129 |
| 15:34:31 | 2500 | 24.17 | Q | 1091831 |
| 15:34:52 | 1200 | 24.16 | Q | 1093089 |
| 15:36:05 | 100 | 24.16 | Q | 1097981 |
| 15:36:05 | 500 | 24.16 | C | 1098015 |
| 15:36:05 | 100 | 24.16 | C | 1098016 |
| 15:36:06 | 100 | 24.16 | P | 1097998 |
| 15:36:06 | 100 | 24.16 | C | 1098070 |
| 15:36:08 | 400 | 24.16 | C | 1098161 |
| 15:36:08 | 380 | 24.16 | C | 1098163 |
| 15:36:26 | 792 | 24.15 | P | 1099335 |
| 15:36:26 | 100 | 24.15 | C | 1099359 |
| 15:36:30 | 100 | 24.15 | C | 1099617 |
| 15:36:30 | 100 | 24.15 | C | 1099618 |
| 15:37:12 | 100 | 24.16 | P | 1102141 |
| 15:37:13 | 200 | 24.17 | Q | 1102227 |
| 15:37:13 | 100 | 24.17 | Q | 1102228 |
| 15:37:14 | 500 | 24.17 | C | 1102250 |
| 15:37:14 | 100 | 24.17 | C | 1102291 |

| 15:37:17 | 400 | 24.17 | C | 1102426 |
|----------|-----|-------|---|---------|
| 15:37:17 | 300 | 24.17 | C | 1102428 |
| 15:37:17 | 120 | 24.17 | C | 1102437 |
| 15:38:34 | 100 | 24.19 | P | 1107448 |
| 15:39:44 | 100 | 24.17 | C | 1112360 |
| 15:40:03 | 100 | 24.18 | Q | 1113535 |
| 15:40:37 | 100 | 24.17 | P | 1115973 |
| 15:40:44 | 100 | 24.17 | P | 1116390 |
| 15:40:44 | 100 | 24.17 | Q | 1116394 |
| 15:40:44 | 100 | 24.17 | Q | 1116406 |
| 15:40:46 | 300 | 24.17 | P | 1116508 |
| 15:40:48 | 200 | 24.17 | P | 1116580 |
| 15:40:48 | 200 | 24.17 | P | 1116606 |
| 15:40:51 | 100 | 24.17 | P | 1116731 |
| 15:41:22 | 100 | 24.19 | C | 1118748 |
| 15:42:08 | 100 | 24.17 | C | 1121847 |
| 15:42:42 | 157 | 24.17 | Q | 1124879 |
| 15:42:47 | 100 | 24.17 | C | 1125200 |
| 15:42:58 | 200 | 24.16 | P | 1126310 |
| 15:43:00 | 100 | 24.16 | P | 1126650 |
| 15:43:15 | 100 | 24.17 | C | 1127819 |
| 15:43:15 | 100 | 24.17 | C | 1127908 |
| 15:43:16 | 100 | 24.17 | C | 1127929 |
| 15:43:16 | 100 | 24.17 | P | 1127936 |
| 15:43:20 | 400 | 24.19 | C | 1128249 |
| 15:43:20 | 200 | 24.19 | C | 1128250 |
| 15:43:33 | 100 | 24.17 | C | 1129944 |
| 15:44:10 | 200 | 24.17 | C | 1132861 |
| 15:45:05 | 100 | 24.17 | P | 1136786 |
| 15:45:13 | 100 | 24.18 | P | 1137541 |
| 15:45:13 | 100 | 24.18 | P | 1137554 |
| 15:45:14 | 100 | 24.19 | C | 1137575 |
| 15:45:14 | 500 | 24.19 | C | 1137576 |
| 15:45:18 | 400 | 24.19 | C | 1137930 |
| 15:45:21 | 300 | 24.17 | C | 1138127 |
| 15:45:29 | 300 | 24.17 | C | 1138681 |
| 15:45:33 | 200 | 24.171 | Q | 1139053 |

| | | | | |
|---|---|---|---|---|
| 15:45:46 | 100 | 24.179 | Q | 1139982 |
| 15:46:11 | 100 | 24.18 | C | 1142151 |
| 15:46:29 | 100 | 24.18 | C | 1143333 |
| 15:46:39 | 100 | 24.18 | P | 1144128 |
| 15:46:56 | 200 | 24.18 | C | 1145845 |
| 15:46:58 | 100 | 24.18 | C | 1145988 |
| 15:46:58 | 500 | 24.19 | C | 1145997 |
| 15:46:58 | 100 | 24.19 | C | 1145998 |
| 15:47:04 | 100 | 24.18 | C | 1146514 |
| 15:47:48 | 100 | 24.18 | C | 1150840 |
| 15:48:04 | 100 | 24.18 | Q | 1152344 |
| 15:48:18 | 100 | 24.18 | C | 1153754 |
| 15:48:24 | 200 | 24.18 | C | 1154239 |
| 15:48:38 | 500 | 24.19 | C | 1155674 |
| 15:48:43 | 100 | 24.18 | Q | 1156026 |
| 15:48:43 | 100 | 24.17 | C | 1156048 |
| 15:48:53 | 500 | 24.16 | Q | 1156823 |
| 15:49:10 | 100 | 24.16 | Q | 1157948 |
| 15:49:10 | 900 | 24.16 | Q | 1157962 |
| 15:49:12 | 100 | 24.16 | P | 1158097 |
| 15:49:20 | 100 | 24.15 | C | 1158566 |
| 15:49:20 | 100 | 24.15 | C | 1158567 |
| 15:49:20 | 100 | 24.15 | C | 1158568 |
| 15:49:20 | 2347 | 24.15 | C | 1158569 |
| 15:49:20 | 1353 | 24.15 | C | 1158570 |
| 15:49:29 | 100 | 24.15 | C | 1159347 |
| 15:49:29 | 319 | 24.15 | C | 1159348 |
| 15:49:38 | 100 | 24.13 | Q | 1159951 |
| 15:49:53 | 200 | 24.12 | Q | 1161014 |
| 15:49:54 | 100 | 24.12 | Q | 1161090 |
| 15:50:20 | 300 | 24.11 | Q | 1164584 |
| 15:50:32 | 100 | 24.11 | Q | 1166112 |
| 15:50:40 | 100 | 24.12 | Q | 1166785 |
| 15:50:45 | 100 | 24.12 | Q | 1167288 |
| 15:51:12 | 100 | 24.13 | P | 1170061 |
| 15:51:12 | 100 | 24.13 | Q | 1170071 |
| 15:51:19 | 100 | 24.17 | Q | 1170716 |

| | | | | |
|---|---|---|---|---|
| 15:51:22 | 1000 | 24.17 | Q | 1170969 |
| 15:51:26 | 100 | 24.17 | C | 1171486 |
| 15:51:31 | 100 | 24.17 | C | 1171977 |
| 15:53:07 | 100 | 24.12 | P | 1181457 |
| 15:53:32 | 100 | 24.12 | C | 1183637 |
| 15:53:56 | 200 | 24.14 | P | 1186417 |
| 15:54:26 | 100 | 24.13 | C | 1190235 |
| 15:54:39 | 100 | 24.14 | P | 1192872 |
| 15:54:48 | 300 | 24.17 | Q | 1194081 |
| 15:54:48 | 250 | 24.15 | P | 1194089 |
| 15:54:48 | 200 | 24.17 | Q | 1194114 |
| 15:54:48 | 100 | 24.17 | P | 1194118 |
| 15:54:48 | 100 | 24.18 | C | 1194137 |
| 15:54:51 | 1000 | 24.15 | Q | 1194556 |
| 15:54:51 | 100 | 24.19 | Q | 1194604 |
| 15:54:51 | 100 | 24.19 | Q | 1194608 |
| 15:54:51 | 200 | 24.16 | P | 1194617 |
| 15:54:51 | 200 | 24.19 | Q | 1194628 |
| 15:54:51 | 100 | 24.19 | Q | 1194629 |
| 15:55:00 | 100 | 24.19 | C | 1195620 |
| 15:55:01 | 100 | 24.19 | C | 1195953 |
| 15:55:05 | 200 | 24.15 | P | 1196498 |
| 15:55:05 | 100 | 24.15 | P | 1196499 |
| 15:55:05 | 300 | 24.15 | C | 1196512 |
| 15:55:05 | 300 | 24.15 | C | 1196513 |
| 15:55:35 | 500 | 24.15 | C | 1199971 |
| 15:55:35 | 2500 | 24.15 | C | 1199972 |
| 15:55:46 | 500 | 24.15 | C | 1200884 |
| 15:55:46 | 600 | 24.15 | C | 1200885 |
| 15:55:47 | 400 | 24.18 | P | 1201037 |
| 15:55:48 | 400 | 24.18 | Q | 1201070 |
| 15:55:48 | 100 | 24.18 | C | 1201140 |
| 15:55:51 | 100 | 24.18 | Q | 1201449 |
| 15:55:52 | 100 | 24.18 | P | 1201454 |
| 15:56:01 | 5000 | 24.16 | Q | 1202436 |
| 15:56:04 | 400 | 24.14 | Q | 1202816 |
| 15:56:04 | 400 | 24.14 | C | 1202847 |

| Time | Qty | Price | | Type | ID |
|---|---|---|---|---|---|
| 15:56:09 | 300 | 24.14 | | Q | 1203410 |
| 15:56:09 | 500 | 24.14 | | C | 1203461 |
| 15:56:09 | 100 | 24.14 | | C | 1203463 |
| 15:56:10 | 500 | 24.14 | | C | 1203626 |
| 15:56:10 | 500 | 24.14 | | C | 1203627 |
| 15:56:11 | 500 | 24.14 | | C | 1203749 |
| 15:56:11 | 500 | 24.14 | | C | 1203751 |
| 15:56:52 | 151 | 24.131 | | Q | 1208196 |
| 15:56:56 | 100 | 24.13 | | P | 1208820 |
| 15:57:11 | 900 | 24.13 | | P | 1210608 |
| 15:57:11 | 308 | 24.13 | | P | 1210609 |
| 15:57:11 | 100 | 24.13 | | C | 1210620 |
| 15:57:12 | 1000 | 24.14 | | Q | 1210761 |
| 15:57:13 | 100 | 24.15 | | Q | 1210833 |
| 15:57:13 | 100 | 24.15 | | Q | 1210878 |
| 15:57:13 | 300 | 24.15 | | Q | 1210911 |
| 15:57:16 | 200 | 24.14 | | C | 1211283 |
| 15:57:16 | 200 | 24.16 | | Q | 1211288 |
| 15:57:16 | 300 | 24.16 | | Q | 1211297 |
| 15:57:16 | 300 | 24.14 | | C | 1211323 |
| 15:57:31 | 100 | 24.14 | | C | 1212804 |
| 15:57:48 | 100 | 24.139 | | Q | 1214915 |
| 15:58:31 | 100 | 24.11 | | P | 1219894 |
| 15:59:17 | 101 | 24.11 | | P | 1225944 |
| 15:59:28 | 239 | 24.12 | | C | 1227653 |
| 15:59:28 | 300 | 24.11 | | Q | 1227708 |
| 15:59:28 | 100 | 24.11 | | Q | 1227710 |
| 15:59:28 | 500 | 24.11 | | Q | 1227712 |
| 15:59:28 | 14361 | 24.1 | | Q | 1227771 |
| 15:59:33 | 400 | 24.1 | | Q | 1228926 |
| 15:59:42 | 300 | 24.1 | | Q | 1230690 |
| 15:59:42 | 100 | 24.1 | | Q | 1230702 |
| 15:59:46 | 300 | 24.1 | | Q | 1231568 |
| 15:59:48 | 2500 | 24.1 | | Q | 1231751 |
| 15:59:58 | 100 | 24.13 | | P | 1235284 |
| 16:00:04 | 239 | 24.15 | | Q | 1237338 |
| 16:01:35 | 239 | 24.15 | M | Q | 1239901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16:03:03 | 0 | 24.12 | M | C | 1240900 | |
| 16:07:43 | 1900 | 24.15 | T | Q | 1242422 | |
| 16:10:17 | 3230 | 23.9715 | W | Q | 1242924 | |
| 17:02:35 | 102 | 24.15 | T | Q | 1248131 | |
| 17:04:15 | 102 | 24.15 | T | Q | 1248368 | 1248131 |
| 17:07:37 | 102 | 24.15 | P | Q | 1248763 | |
| 17:37:10 | 11428 | 23.9865 | T | Q | 1250963 | |



Dow Jones & Reuters

---

**JAKKS Pacific Reports Third Quarter 2004 Financial Results**
BWR0000020041019e0aj001bc
1968 Words
19 October 2004
07:00 GMT
Business Wire
English
(c) 2004 Business Wire. All Rights Reserved.

MALIBU, Calif. - (BUSINESS WIRE) - Oct. 19, 2004 -

Reported Revenue and Net Income Surge 128.2% and 148.8% Company Raises 2004 Revenue and Earnings Guidance

JAKKS Pacific, Inc. (NASDAQ:JAKK), a leading multi-brand company that designs and markets a broad range of consumer products, including toys and writing instruments, today announced record results for the three- and nine-month periods ended September 30, 2004.

Third quarter net sales increased 128.2% to $206.1 million in 2004, compared to $90.3 million in the comparable period last year. Excluding non-cash, stock-based compensation charges and also a one-time gain in 2003, net income for the period increased 195.8% to $25.7 million, or $0.95 per diluted share, compared to $8.7 million, or $0.35 per diluted share, for the third quarter of last year. Reported net income for the third quarter 2004, including pre-tax non-cash, stock-based compensation charges of $2.5 million, was $23.8 million, or $0.88 per diluted share, in 2004, an increase of 148.8% over the $9.6 million, or $0.39 per diluted share, for the same period last year, after a one-time, pre-tax gain of $0.7 million relating to recoveries on a recall of one of the Company's products.

The Company's net sales for the nine months ended September 30, 2004, increased 68.3% to $389.5 million, from $231.4 million during the same period in 2003. Excluding pre-tax, non-cash, stock-based compensation charges and a one-time net product recall charge, net income for the nine-month period was $41.3 million, or $1.57 per diluted share, an increase of 106.7% from $20.0 million, or $0.81 per diluted share, in the comparable period last year. Reported net income for the first nine months of 2004, including pre-tax charges of $8.5 million for non-cash, stock-based compensation in 2004 and a one-time net charge of $2.0 million for the voluntary product recall in 2003, was $34.7 million, or $1.32 per diluted share, compared to first nine-month 2003 earnings of $18.7 million, or $0.76 per diluted share.

"We are extremely pleased with our third quarter results and the dramatic success of our TV Games line of products," said Jack Friedman, Chairman and Chief Executive Officer, JAKKS Pacific. "Our strategy to build an extensive portfolio of innovative non-licensed and licensed products, while simultaneously improving operating efficiencies, is reflected in the strength of our record revenue and net income for the third quarter. We continue to expand our category offerings and believe our marketing programs are fueling sales and product placement, even in the face of a challenging retail environment. The current pace of our business is robust as we head into the holiday season, and due to this continuing strength, we are raising our 2004 guidance. We now anticipate revenue for 2004 to be approximately $500 million and earnings to be in the range of $1.85 to $1.90 per diluted share before non-cash stock-based compensation charges, up from $440 million in sales and earnings in the range of $1.75 to $1.80 per diluted

share.

"We are pleased with the performance of our new products obtained through the acquisition of Play Along, including our new Cabbage Patch Kids(R) dolls and Care Bears(R) plush and preschool learning toys."

Stephen Berman, President and Chief Operating Officer, stated, "Our ability to reinvent and expand our portfolio of brands is most evident in our traditional toys segment, which includes action figures, wheels, TV Games and plush dolls. We have maintained our industry-leading position in TV Games, and expect to continue to capitalize on this growing market in the coming quarters through innovation and new products based on top current and retro licenses. By the end of 2004, we will have a total of 12 TV Games(TM) products in the market, up from four at the end of 2003. We have also begun to expand our distribution of the games to international markets, including Europe, Australia and New Zealand. Looking to 2005, JAKKS will be introducing over 20 new exciting titles."

Mr. Berman continued, "We are very encouraged about the upcoming holiday season based on early responses from our retail partners. We anticipate that Care Bears, Cabbage Patch Kids and TV Games will top several `Hot Toy' lists for the 2004 holiday season, as they have been named to several already. We have secured prime placement at retailers nationwide for our TV Games line in the fourth quarter of this year, and expect our plush toys and World Wrestling Entertainment product lines, as well as other lines, to perform very well."

Mr. Berman concluded, "Our strong performance led to $86.4 million in cash flow from operations during the first nine months of 2004. We have over $218.5 million of working capital, including cash and equivalents and marketable securities of $151.9 million. Given the increasing strength of our balance sheet, we are well positioned to take advantage of acquisition opportunities and to continue to deliver both sales and earning expansion throughout 2004 and beyond."

The Company also announced that it is engaged in discussions with WWE concerning the restructuring of its toy license and with WWE and THQ with respect to the restructuring of the JAKKS THQ Joint Venture video games license agreement with WWE. The discussions are an outgrowth of certain litigation that has been pending between WWE and a former licensing consultant to WWE and a former employee of WWE, to which the Company is not a party. WWE has raised questions about the validity of the licenses as a result of certain transactions between the Company and that licensing consultant that occurred more than six years ago. The Company has denied any wrongdoing in connection with the transactions with the licensing consultant and maintains that they were unrelated to either the toy or video game license. If the discussions are satisfactorily concluded, the restructuring of the licenses may have an impact on the Company's future revenues and net income to an extent that is presently unknown. If the discussions with WWE and THQ are not satisfactorily concluded, the Company anticipates that litigation is likely to be commenced by WWE challenging the validity of the licenses and seeking compensatory and punitive damages, in which event the Company intends to vigorously defend itself against claims which it believes are without merit.

Anyone interested will be able to listen to the teleconference, scheduled to begin at 9:00 a.m. EDT (6:00 a.m. PDT) on October 19, via the Internet at http://www.jakkspacific.com or http://www.CompanyBoardroom.com. These websites will host an archive of the teleconference for 30 days.

A telephonic playback will be available from 11:00 a.m. EDT on October 19 through 12:00 a.m. EDT on November 2. Calling 800-642-1687 or 706-645-9291 for international callers, password "271443," can access the playback.

JAKKS Pacific, Inc. is a multi-brand company that designs and markets a broad range of toys and leisure products. The product categories include: Action Figures, Arts & Activity Kits, Stationery, Writing Instruments, Performance Kites, Water Toys, Sports Activity Toys, Vehicles, Infant/Pre-School, Plush, Construction Toys and Dolls. The products are sold under various brand names, including Flying Colors(R), Play Along(R), Road Champs(R), Remco(R), Child Guidance(R), Pentech(R), Trendmasters(R), Toymax(R), Funnoodle(R), Go Fly a Kite(R) and ColorWorkshop (TM). The Company also participates in a joint venture with THQ Inc. that has exclusive worldwide rights to publish and market World Wrestling Entertainment(TM) video games. For further information, visit http://www.jakkspacific.com.

This press release contains statements that are forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. These statements are based on current expectations, estimates and projections about JAKKS' business based, in part, on assumptions made by its management. These statements are not guarantees of JAKKS' future performance and involve risks, uncertainties and assumptions that are difficult to predict. Therefore, actual outcomes and results may differ materially from what is expressed or forecasted in such forward-looking statements due to numerous factors, including, but not limited to, those described above and the following: changes in demand for JAKKS' products, product mix, the timing of customer orders and deliveries, the impact of competitive products, and pricing and difficulties encountered in the integration of acquired businesses. The forward-looking statements contained herein speak only as of the date on which they are made, and JAKKS does not undertake any obligation to update any forward-looking statement to reflect events or circumstances after the date of this release.

```
JAKKS Pacific, Inc. and Subsidiaries
            Condensed Consolidated Balance Sheets

                                   September 30,    December 31,
                                       2004             2003
                                   --------------  ----------------
                                        (In thousands)

                           ASSETS

Current assets:
  Cash and cash equivalents          $131,796         $118,182
  Marketable Securities                20,091           19,345
  Accounts receivable, net           129,041           86,119
  Inventory, net                      49,315           44,400
  Prepaid expenses and other current
    assets                            27,989           16,762
                                   --------------  ----------------
    Total current assets             358,232          284,808
                                   --------------  ----------------

Property and equipment                44,632           43,473
Less accumulated depreciation and
    amortization                      32,786           31,751
                                   --------------  ----------------
    Property and equipment, net       11,846           11,722
                                   --------------  ----------------

Goodwill, net                        291,179          206,952
Trademarks & other assets, net        24,347           24,785
Investment in joint venture            4,265            9,097
                                   --------------  ----------------
    Total assets                    $689,869         $537,364
                                   ==============  ================


            LIABILITIES AND STOCKHOLDERS' EQUITY
```

```
Current liabilities:
  Accounts payable and accrued expenses    $126,712          $50,168
  Current portion of long-term debt               -               19
  Income taxes payable                       13,021            2,021
                                         --------------   ----------------
    Total current liabilities              139,733           52,208
                                         --------------   ----------------

Long-term debt, net of current portion      98,000           98,042
Deferred income taxes                        1,164            1,164
                                         --------------   ----------------
                                            99,164           99,206
                                         --------------   ----------------
    Total liabilities                      238,897          151,414

Stockholders' equity:
  Common stock, $.001 par value                  26               25
  Additional paid-in capital               275,624          245,219
  Retained earnings                        175,774          141,055
  Accumulated other comprehensive
    income (loss)                             (452)            (349)
                                         --------------   ----------------
                                           450,972          385,950
                                         --------------   ----------------
    Total liabilities and stockholders'
      equity                              $689,869         $537,364
                                         ==============   ================
```

```
                JAKKS Pacific, Inc. and Subsidiaries
                Third Quarter Earnings Announcement, 2004
                Condensed Statements of Operations (Unaudited)
```

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2004 | 2003 | 2004 | 2003 |
| | (In thousands, except per share data) | | | |
| Net sales | $206,083 | $90,308 | $389,463 | $231,358 |
| Less cost of sales | | | | |
| Cost of goods | 100,754 | 42,949 | 194,120 | 118,169 |
| Royalty expense | 22,661 | 9,741 | 38,013 | 16,951 |
| Amortization of tools and molds | 867 | 1,392 | 3,783 | 4,664 |
| Cost of sales | 124,282 | 54,082 | 235,916 | 139,784 |
| Gross profit | 81,801 | 36,226 | 153,547 | 91,574 |
| Direct selling expenses | 19,258 | 9,895 | 39,578 | 27,900 |
| Selling, general and administrative expenses | 30,961 | 13,879 | 66,166 | 35,909 |
| Acquisition shut-down and recall costs | - | (700) | - | 2,000 |
| Depreciation and amortization | 784 | 573 | 2,037 | 1,618 |
| Income from operations | 30,798 | 12,579 | 45,766 | 24,147 |
| Other (income) expense: | | | | |
| Profit from Joint Venture | (911) | (936) | (1,274) | (1,303) |
| Interest, net | 785 | 922 | 1,954 | 794 |
| Other | - | - | - | - |
| Income before provision for income taxes | 30,924 | 12,593 | 45,086 | 24,656 |

```
Provision for income taxes       7,112    3,023    10,367    5,918
                               --------- -------- --------- ---------
Net income                      $23,812   $9,570   $34,719  $18,738
                               ========= ======== ========= =========
Earnings per share - diluted      $0.88    $0.39     $1.32    $0.76
Shares used in earnings per
  share - diluted                27,019   24,629    26,343   24,716
*T
```

JAKKS Pacific, Inc. Genna Goldberg, 310-455-6235 or Integrated Corporate Relations John Mills, 310-395-2215

For assistance, access Factiva's Membership Circle.

**(c) 2005 Dow Jones Reuters Business Interactive, LLC. Trading as Factiva. All Rights Reserved**.

**ANALYSIS OF LEAD PLAINTIFF MOVANTS' FINANCIAL INTEREST APPLYING FOUR-FACTOR TEST**

| Movant | Number of shares purchased during class period | Number of shares sold during class period | Net class period shares | | Total value of purchases during class period | Total value of sales during class period | Net value expended during class period | | Approximate Loss (Gain) [1] |
|---|---|---|---|---|---|---|---|---|---|
| Quantum Equities | 25,000 | 25,000 | 0 | | $580,945 | $512,105 | $68,840 | | $68,840 |
| Kenneth Tucker | 9,000 | 9,000 | 0 | | $212,069 | $184,868 | $27,201 | | $27,201 |
| Michael Kraus | 1,091 | 1,000 | 91 | | $26,008 | $20,171 | $5,837 | | $4,136 |
| Tania R. Tucker Kraus | 1,000 | 1,000 | 0 | | $23,826 | $20,265 | $3,561 | | $3,561 |
| **QUANTUM EQUITIES GROUP TOTALS** | **36,091** | **36,000** | **91** | | **$842,847** | **$737,409** | **$105,439** | | **$103,738** |
| | | | | | | | | | |
| Indiana Electrical Workers Pension Trust Fund | 3,500 | 3,500 | 0 | | $47,474 | $38,565 | $8,909 | | $4,708 |

[1] Approximate loss (gain) was calculated on a LIFO basis.

Equity **HP**

# Comp/CLOSE/PRICE

JAKKS PACIFIC INC          (JAKK    US)          PRICE 21.47          Q    $     DELAYED

Range 10/20/03 to 10/18/04   Period D Daily   HI 24.24   ON 10/ 6/04
                             USD                AVE 16.886  VL  278884
                         Market T Trade         LOW 12.48   ON 12/17/03

| | DATE | PRICE | VOLUME | | DATE | PRICE | VOLUME | | DATE | PRICE | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | | | | F | 10/ 1 | 23.53 | 302657 | F | 9/10 | 20.45 | 448225 |
| T | | | | T | 9/30 | 23.00 | 297898 | T | 9/ 9 | 20.49 | 567816 |
| W | | | | W | 9/29 | 22.87 | 189690 | W | 9/ 8 | 20.99 | 633074 |
| T | | | | T | 9/28 | 22.68 | 233179 | T | 9/ 7 | 21.31 | 401672 |
| M | 10/18 | 24.15 | 457795 | M | 9/27 | 22.28 | 285563 | M | 9/ 6 | | |
| F | 10/15 | 23.95 | 425875 | F | 9/24 | 22.77 | 299851 | F | 9/ 3 | 20.00 | 359314 |
| T | 10/14 | 24.16 | 567600 | T | 9/23 | 22.86 | 195593 | T | 9/ 2 | 19.76 | 122323 |
| W | 10/13 | 24.07 | 280324 | W | 9/22 | 22.73 | 165813 | W | 9/ 1 | 19.56 | 295372 |
| T | 10/12 | 23.96 | 164892 | T | 9/21 | 23.08 | 291581 | T | 8/31 | 19.58 | 844205 |
| M | 10/11 | 23.74 | 160230 | M | 9/20 | 22.55 | 324811 | M | 8/30 | 19.50 | 722070 |
| F | 10/ 8 | 23.66 | 206880 | F | 9/17 | 22.66 | 556264 | F | 8/27 | 19.45 | 103153 |
| T | 10/ 7 | 23.79 | 255294 | T | 9/16 | 22.47 | 493011 | T | 8/26 | 18.94 | 325530 |
| W | 10/ 6 | H24.24 | 182752 | W | 9/15 | 21.92 | 1030399 | W | 8/25 | 18.90 | 149078 |
| T | 10/ 5 | 23.93 | 359830 | T | 9/14 | 21.11 | 577281 | T | 8/24 | 18.98 | 220225 |
| M | 10/ 4 | 23.79 | 195460 | M | 9/13 | 20.82 | 393037 | M | 8/23 | 19.07 | 222294 |

&lt;HELP&gt; for explanation.                                    P180 **Equity HP**

## Comp/CLOSE/PRICE

Page 2 / 6

JAKKS PACIFIC INC          (JAKK  US)      PRICE 21.47        Q      $      DELAYED

HI 24.24      ON 10/ 6/04

Range 10/20/03 to 10/18/04    Period D Daily      AVE 16.886      VL  270804

USD        Market T Trade        LOW 12.48      ON 12/17/03

| | DATE | PRICE | VOLUME | | DATE | PRICE | VOLUME | | DATE | PRICE | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 8/20 | 19.80 | 87333 | F | 7/30 | 20.07 | 181356 | F | 7/ 9 | 19.65 | 171876 |
| T | 8/19 | 19.49 | 158608 | T | 7/29 | 19.99 | 191642 | T | 7/ 8 | 19.41 | 115942 |
| W | 8/18 | 19.57 | 198169 | W | 7/28 | 19.71 | 109657 | W | 7/ 7 | 20.00 | 225062 |
| T | 8/17 | 19.20 | 277158 | T | 7/27 | 20.13 | 246382 | T | 7/ 6 | 20.07 | 298427 |
| M | 8/16 | 19.58 | 202846 | M | 7/26 | 19.76 | 203005 | M | 7/ 5 | | |
| | | | | | | | | | | | |
| F | 8/13 | 19.82 | 262934 | F | 7/23 | 19.89 | 239969 | F | 7/ 2 | 20.47 | 136398 |
| T | 8/12 | 18.83 | 289979 | T | 7/22 | 19.20 | 334400 | T | 7/ 1 | 20.55 | 358306 |
| W | 8/11 | 19.31 | 329339 | W | 7/21 | 20.12 | 1023143 | W | 6/30 | 20.79 | 325749 |
| T | 8/10 | 19.54 | 166159 | T | 7/20 | 19.97 | 431225 | T | 6/29 | 20.80 | 534190 |
| M | 8/ 9 | 19.07 | 170439 | M | 7/19 | 19.14 | 357135 | M | 6/28 | 20.90 | 727256 |
| | | | | | | | | | | | |
| F | 8/ 6 | 19.08 | 151331 | F | 7/16 | 18.72 | 314747 | F | 6/25 | 19.81 | 310570 |
| T | 8/ 5 | 19.62 | 344266 | T | 7/15 | 19.06 | 285997 | T | 6/24 | 19.91 | 268190 |
| W | 8/ 4 | 20.20 | 255296 | W | 7/14 | 19.13 | 507150 | W | 6/23 | 20.03 | 359109 |
| T | 8/ 3 | 19.96 | 175472 | T | 7/13 | 19.39 | 154684 | T | 6/22 | 19.75 | 170451 |
| M | 8/ 2 | 20.19 | 511200 | M | 7/12 | 19.63 | 101855 | M | 6/21 | 19.89 | 156864 |

Australia 61 2 9777 8600        Brazil 5511 3048 4500        Europe 44 20 7330 7500        Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2005 Bloomberg L.P.
H241-722-2 31-Mar-05 17:59:01



<HELP> for explanation.                                    P180 **Equity HP**

# Comp/CLOSE/PRICE

JAKKS PACIFIC INC          (JAKK    US)      PRICE 21.47        Q      $    DELAYED

Page 3 / 6

Range 10/20/03 to 10/18/04    Period D Daily      HI 24.24    ON 10/ 6/04
                              USD                 AVE 16.886   VL    278884
                              Market T Trade      LOW 12.48    ON 12/17/03

|   | DATE | PRICE | VOLUME |   | DATE | PRICE | VOLUME |   | DATE | PRICE | VOLUME |
|---|------|-------|--------|---|------|-------|--------|---|------|-------|--------|
| F | 6/18 | 20.00 | 255519 | F | 5/28 | 17.78 | 190708 | F | 5/ 7 | 17.01 | 230114 |
| T | 6/17 | 20.15 | 331835 | T | 5/27 | 17.88 | 633418 | T | 5/ 6 | 17.50 | 125270 |
| W | 6/16 | 19.86 | 549150 | W | 5/26 | 17.50 | 184912 | W | 5/ 5 | 17.35 | 166903 |
| T | 6/15 | 20.00 | 731506 | T | 5/25 | 17.50 | 255375 | T | 5/ 4 | 17.19 | 202815 |
| M | 6/14 | 19.65 | 521373 | M | 5/24 | 17.56 | 446047 | M | 5/ 3 | 17.23 | 232390 |
|   |      |       |        |   |      |       |        |   |      |       |        |
| F | 6/11 |       |        | F | 5/21 | 17.16 | 306800 | F | 4/30 | 17.37 | 193721 |
| T | 6/10 | 19.85 | 465994 | T | 5/20 | 16.81 | 172869 | T | 4/29 | 17.53 | 198059 |
| W | 6/ 9 | 19.90 | 1638557 | W | 5/19 | 16.82 | 228864 | W | 4/28 | 17.75 | 543906 |
| T | 6/ 8 | 18.75 | 308812 | T | 5/18 | 16.89 | 358982 | T | 4/27 | 18.42 | 193959 |
| M | 6/ 7 | 18.21 | 234677 | M | 5/17 | 16.75 | 177712 | M | 4/26 | 18.39 | 438478 |
|   |      |       |        |   |      |       |        |   |      |       |        |
| F | 6/ 4 | 17.83 | 72396 | F | 5/14 | 16.75 | 77896 | F | 4/23 | 18.12 | 574067 |
| T | 6/ 3 | 17.91 | 136943 | T | 5/13 | 16.79 | 74530 | T | 4/22 | 18.254 | 1172038 |
| W | 6/ 2 | 18.18 | 311301 | W | 5/12 | 16.92 | 228314 | W | 4/21 | 17.50 | 1848194 |
| T | 6/ 1 | 18.09 | 140819 | T | 5/11 | 16.78 | 128881 | T | 4/20 | 15.12 | 187857 |
| M | 5/31 |       |        | M | 5/10 | 16.55 | 257085 | M | 4/19 | 15.14 | 295215 |

Australia 61 2 9777 8600      Brazil 5511 3048 4500      Europe 44 20 7330 7500      Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2005 Bloomberg L.P.
H241-722-2 31-Mar-05 17:59:02



<HELP> for explanation.                                    P180 **Equity HP**

## Comp/CLOSE/PRICE

| | | | | | | Page 4 / 6 |
|---|---|---|---|---|---|---|
JAKKS PACIFIC INC        (JAKK    US)        PRICE 21.47        Q    $    DELAYED

HI 24.24    ON 10/ 6/04
Range 10/20/03 to 10/18/04    Period D Daily    AVE 16.886    VL  278884
USD    Market T Trade    LOW 12.48    ON 12/17/03

| | DATE | PRICE | VOLUME | | DATE | PRICE | VOLUME | | DATE | PRICE | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 4/16 | 15.08 | 184464 | F | 3/26 | 14.99 | 200978 | F | 3/ 5 | 15.40 | 260938 |
| T | 4/15 | 14.90 | 133581 | T | 3/25 | 14.65 | 170914 | T | 3/ 4 | 14.97 | 103464 |
| W | 4/14 | 14.71 | 191338 | W | 3/24 | 14.37 | 126110 | W | 3/ 3 | 14.82 | 91529 |
| T | 4/13 | 14.64 | 155574 | T | 3/23 | 14.58 | 255889 | T | 3/ 2 | 14.80 | 173237 |
| M | 4/12 | 14.96 | 84140 | M | 3/22 | 14.42 | 199027 | M | 3/ 1 | 15.00 | 163858 |
| | | | | | | | | | | | |
| F | 4/ 9 | | | F | 3/19 | 14.68 | 220303 | F | 2/27 | 14.44 | 90686 |
| T | 4/ 8 | 14.86 | 120335 | T | 3/18 | 14.64 | 170391 | T | 2/26 | 14.52 | 96838 |
| W | 4/ 7 | 14.95 | 184747 | W | 3/17 | 14.75 | 127743 | W | 2/25 | 14.46 | 150349 |
| T | 4/ 6 | 14.88 | 157968 | T | 3/16 | 14.60 | 115462 | T | 2/24 | 14.11 | 122254 |
| M | 4/ 5 | 15.25 | 279769 | M | 3/15 | 14.45 | 338917 | M | 2/23 | 14.09 | 208242 |
| | | | | | | | | | | | |
| F | 4/ 2 | 15.00 | 158360 | F | 3/12 | 15.25 | 291834 | F | 2/20 | 14.25 | 261066 |
| T | 4/ 1 | 15.02 | 107437 | T | 3/11 | 15.03 | 404332 | T | 2/19 | 14.45 | 505244 |
| W | 3/31 | 14.99 | 152845 | W | 3/10 | 15.85 | 617675 | W | 2/18 | 14.25 | 616750 |
| T | 3/30 | 15.18 | 112910 | T | 3/ 9 | 15.55 | 440862 | T | 2/17 | 13.88 | 929211 |
| M | 3/29 | 15.18 | 184705 | M | 3/ 8 | 15.30 | 441383 | M | 2/16 | | |

Australia 61 2 9777 8600        Brazil 5511 3048 4500        Europe 44 20 7330 7500        Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2005 Bloomberg L.P.
H241-722-2 31-Mar-05 17:59:04



<HELP> for explanation.                                    P180 **Equity HP**

## Comp/CLOSE/PRICE
                                                              Page  5 / 6
JAKKS PACIFIC INC        (JAKK   US)      PRICE 21.47      Q   $   DELAYED
                                                          HI 24.24   ON 10/ 6/04
Range 10/20/03 to 10/18/04   Period D Daily               AVE 16.886  VL  278884
                         USD   Market T Trade             LOW 12.48   ON 12/17/03

|   | DATE | PRICE | VOLUME |   | DATE | PRICE | VOLUME |   | DATE | PRICE | VOLUME |
|---|------|-------|--------|---|------|-------|--------|---|------|-------|--------|
| F | 2/13 | 14.57 | 125348 | F | 1/23 | 14.97 | 203083 | F | 1/ 2 | 13.05 | 107180 |
| T | 2/12 | 14.98 |  84128 | T | 1/22 | 14.97 | 676550 | T | 1/ 1 |       |        |
| W | 2/11 | 15.04 |  57483 | W | 1/21 | 14.50 | 319199 | W | 12/31| 13.15 | 155688 |
| T | 2/10 | 15.05 | 110820 | T | 1/20 | 13.95 | 317005 | T | 12/30| 13.40 | 124633 |
| M | 2/ 9 | 14.80 | 131104 | M | 1/19 |       |        | M | 12/29| 13.65 | 202441 |
|   |      |       |        |   |      |       |        |   |      |       |        |
| F | 2/ 6 | 14.47 | 114193 | F | 1/16 | 13.85 | 326145 | F | 12/26| 13.27 |  27132 |
| T | 2/ 5 | 14.07 | 165981 | T | 1/15 | 13.48 | 385864 | T | 12/25|       |        |
| W | 2/ 4 | 14.30 | 207177 | W | 1/14 | 13.22 | 125469 | W | 12/24| 13.18 |  26915 |
| T | 2/ 3 | 14.30 | 105472 | T | 1/13 | 13.24 |  99040 | T | 12/23| 13.54 | 133370 |
| M | 2/ 2 | 14.06 | 173595 | M | 1/12 | 13.12 |  57753 | M | 12/22| 13.23 | 546365 |
|   |      |       |        |   |      |       |        |   |      |       |        |
| F | 1/30 | 14.16 | 115665 | F | 1/ 9 | 12.89 | 136219 | F | 12/19| 12.94 | 118381 |
| T | 1/29 | 14.25 | 300044 | T | 1/ 8 | 13.05 | 211645 | T | 12/18| 12.89 | 127873 |
| W | 1/28 | 14.97 | 284394 | W | 1/ 7 | 13.08 | 115696 | W | 12/17| L12.48| 154086 |
| T | 1/27 | 15.68 | 937931 | T | 1/ 6 | 13.05 | 266100 | T | 12/16| 12.54 | 158132 |
| M | 1/26 | 15.69 | 609845 | M | 1/ 5 | 12.99 | 393265 | M | 12/15| 12.51 | 231600 |

Australia 61 2 9777 8600    Brazil 5511 3048 4500    Europe 44 20 7330 7500    Germany 49 69 920410
Hong Kong 852 2977 6000 Japan 81 3 3201 8900 Singapore 65 6212 1000 U.S. 1 212 318 2000 Copyright 2005 Bloomberg L.P.
                                                                      H241-722-2 31-Mar-05 17:59:05



<HELP> for explanation.                                    P180 **Equity HP**

## Comp/CLOSE/PRICE

JAKKS PACIFIC INC          (JAKK   US)      PRICE 21.47      Q    $    DELAYED

Range `10/20/03` to `10/18/04`   Period ☐ Daily   HI 24.24   ON 10/ 6/04
                                    `USD`   Market ☐ Trade   AVE 16.886   VL    278884
                                                            LOW 12.48   ON 12/17/03

| | DATE | PRICE | VOLUME | | DATE | PRICE | VOLUME | | DATE | PRICE | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F | 12/12 | 12.84 | 201013 | F | 11/21 | 13.00 | 173015 | F | 10/31 | 13.00 | 108057 |
| T | 12/11 | 12.84 | 224414 | T | 11/20 | 13.12 | 204673 | T | 10/30 | 13.06 | 78697 |
| W | 12/10 | 12.81 | 286248 | W | 11/19 | 13.00 | 360635 | W | 10/29 | 12.88 | 149462 |
| T | 12/ 9 | 12.90 | 231595 | T | 11/18 | 13.08 | 195335 | T | 10/28 | 12.79 | 117032 |
| M | 12/ 8 | 13.01 | 158658 | M | 11/17 | 13.04 | 132598 | M | 10/27 | 12.59 | 178514 |
| | | | | | | | | | | | |
| F | 12/ 5 | 12.97 | 192012 | F | 11/14 | 13.56 | 158828 | F | 10/24 | 12.50 | 140798 |
| T | 12/ 4 | 13.14 | 143712 | T | 11/13 | 13.50 | 213641 | T | 10/23 | 12.51 | 173599 |
| W | 12/ 3 | 12.95 | 133053 | W | 11/12 | 13.30 | 387879 | W | 10/22 | 12.50 | 250262 |
| T | 12/ 2 | 13.42 | 121948 | T | 11/11 | 13.19 | 175128 | T | 10/21 | 12.92 | 1102118 |
| M | 12/ 1 | 13.66 | 169269 | M | 11/10 | 13.30 | 161578 | M | 10/20 | 12.65 | 531125 |
| | | | | | | | | | | | |
| F | 11/28 | 13.59 | 83444 | F | 11/ 7 | 13.49 | 111752 | | | | |
| T | 11/27 | | | T | 11/ 6 | 13.21 | 163571 | | | | |
| W | 11/26 | 13.49 | 214039 | W | 11/ 5 | 12.92 | 153670 | | | | |
| T | 11/25 | 13.34 | 219272 | T | 11/ 4 | 13.29 | 132533 | | | | |
| M | 11/24 | 13.48 | 88085 | M | 11/ 3 | 13.21 | 130521 | | | | |



ANALYSIS OF LEAD PLAINTIFF MOVANTS' FINANCIAL INTEREST APPLYING FOUR-FACTOR TEST

| Movant | Number of shares purchased during class period | Number of shares sold during class period | Net class period shares | Total value of purchases during class period | Total value of sales during class period | Net value expended during class period | Approximate Loss (Gain) [1] |
|---|---|---|---|---|---|---|---|
| Quantum Equities | 25,000 | 25,000 | 0 | $580,945 | $512,105 | $68,840 | $68,840 |
| Kenneth Tucker | 9,000 | 9,000 | 0 | $212,069 | $184,868 | $27,201 | $27,201 |
| Michael Kraus | 1,091 | 1,000 | 91 | $26,008 | $20,171 | $5,837 | $4,136 |
| Tonia R. Tucker Kraus | 1,000 | 1,000 | 0 | $23,826 | $20,265 | $3,561 | $3,561 |
| Indiana Electrical Workers Pension Trust Fund | 3,500 | 3,500 | 0 | $47,474 | $38,565 | $8,909 | $4,708 |

[1] Approximate loss (gain) was calculated on a LIFO basis. A Net/Net analysis would result in the same figures for all movants except Indiana Electrical Workers, who have a Net/Net loss is $8,909.30.

Class Period: 10/26/99 - 10/19/04

Hold price: $18.5655

# JAKKS PACIFIC, INC. (NasdaqNM:JAKK)

| PLAINTIFF | PURCHASE TRANSACTIONS DATE | SHARES | SHARE COST | PURCHASE AMOUNT | SALES TRANSACTIONS (1) DATE | SHARES | SHARE PRICE | SALES AMOUNT | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indiana Electrical Workers (net/net) | 07/07/03 | 1,100 | 13.3060 | 14,636.60 | 07/28/03 | 1,000 | 11.6340 | 11,634.00 | 100 | 1,856.55 | (1,146.05) |
| | 07/08/03 | 400 | 13.3460 | 5,338.40 | 07/30/03 | 500 | 11.4060 | 5,703.00 | (100) | (1,856.55) | (1,491.95) |
| | 07/11/03 | 900 | 13.7000 | 12,330.00 | 07/31/03 | 500 | 11.4410 | 5,720.50 | 400 | 7,426.20 | 816.70 |
| | 07/11/03 | 1,100 | 13.7900 | 15,169.00 | 08/11/03 | 500 | 10.2740 | 5,137.00 | 600 | 11,139.30 | 1,107.30 |
| | | | | | 08/11/03 | 400 | 10.6810 | 4,272.40 | (400) | (7,426.20) | (3,153.80) |
| | | | | | 08/13/03 | 600 | 10.1630 | 6,097.80 | (600) | (11,139.30) | (5,041.50) |
| **Indiana Electrical Workers Totals** | | **3,500** | | **47,474.00** | | **3,500** | | **38,564.70** | | | **(8,909.30)** |
| Indiana Electrical Workers (LIFO) | Pre-class holdings | 500 | | | 08/13/03 | 500 | 10.1630 | | | | |
| | | | | | Total | 500 | | | | | |
| | 07/07/03 | 1,100 | 13.3060 | 14,636.60 | 07/28/03 | 1,000 | 11.6340 | 11,634.00 | 100 | 1,856.55 | (1,146.05) |
| | 07/08/03 | 400 | 13.3460 | 5,338.40 | 07/30/03 | 500 | 11.4060 | 5,703.00 | (100) | (1,856.55) | (1,491.95) |
| | 07/11/03 | 900 | 13.7000 | 12,330.00 | 07/31/03 | 500 | 11.4410 | 5,720.50 | 400 | 7,426.20 | 816.70 |
| | 07/11/03 | 1,100 | 13.7900 | 15,169.00 | 08/11/03 | 500 | 10.2740 | 5,137.00 | 600 | 11,139.30 | 1,107.30 |
| | | | | | 08/11/03 | 400 | 10.6810 | 4,272.40 | (400) | (7,426.20) | (3,153.80) |
| | | | | | 08/13/03 | 100 | 10.1630 | 1,016.30 | (100) | (1,856.55) | (840.25) |
| **Indiana Electrical Workers Totals** | | **3,500** | | **47,474.00** | | **3,000** | | **33,483.20** | **500** | **9,282.75** | **(4,708.05)** |
| Indiana Electrical Workers (FIFO) | Pre-class holdings | 500 | | | 07/28/03 | 500 | 11.6340 | | | | |
| | | | | | Total | 500 | | | | | |
| | 07/07/03 | 1,100 | 13.3060 | 14,636.60 | 07/28/03 | 500 | 11.6340 | 5,817.00 | 600 | 11,139.30 | 2,319.70 |
| | 07/08/03 | 400 | 13.3460 | 5,338.40 | 07/30/03 | 500 | 11.4060 | 5,703.00 | (100) | (1,856.55) | (1,491.95) |
| | 07/11/03 | 900 | 13.7000 | 12,330.00 | 07/31/03 | 500 | 11.4410 | 5,720.50 | 400 | 7,426.20 | 816.70 |
| | 07/11/03 | 1,100 | 13.7900 | 15,169.00 | 08/11/03 | 500 | 10.2740 | 5,137.00 | 600 | 11,139.30 | 1,107.30 |
| | | | | | 08/11/03 | 400 | 10.6810 | 4,272.40 | (400) | (7,426.20) | (3,153.80) |
| | | | | | 08/13/03 | 600 | 10.1630 | 6,097.80 | (600) | (11,139.30) | (5,041.50) |
| **Indiana Electrical Workers Totals** | | **3,500** | | **47,474.00** | | **3,000** | | **32,747.70** | **500** | **9,282.75** | **(5,443.55)** |

Class Period: 10/26/99 - 10/19/04

# JAKKS PACIFIC, INC. (NasdaqNM:JAKK)

Hold price: $18.6875

| PLAINTIFF | PURCHASE TRANSACTIONS | | | | SALES TRANSACTIONS (1) | | | | SHARES HELD | ESTIMATED VALUE (2) | ESTIMATED LOSSES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DATE | SHARES | SHARE COST | PURCHASE AMOUNT | DATE | SHARES | SHARE PRICE | SALES AMOUNT | | | |
| Quantum Equities | 10/19/04 | 25,000 | 23.2378 | 580,945.00 | 10/19/04 | 25,000 | 20.4842 | 512,105.00 | | | (68,840.00) |
| **Quantum Equities Totals** | | **25,000** | | **580,945.00** | | **25,000** | | **512,105.00** | **0** | **0.00** | **(68,840.00)** |
| Tucker, Kenneth J. | 10/11/04 | 3,000 | 23.8800 | 71,640.00 | 10/19/04 | 5,800 | 20.5400 | 119,132.00 | (2,800) | (52,325.13) | (4,833.13) |
| | 10/18/04 | 1,000 | 24.1700 | 24,170.00 | 10/19/04 | 200 | 20.5800 | 4,116.00 | 800 | 14,950.04 | (5,103.96) |
| | 10/19/04 | 600 | 24.2400 | 14,544.00 | 10/19/04 | 3,000 | 20.5400 | 61,620.00 | (2,400) | (44,850.11) | 2,225.89 |
| | 10/19/04 | 1,400 | 24.2500 | 33,950.00 | | | | 0.00 | 1,400 | 26,162.57 | (7,787.43) |
| | 10/19/04 | 100 | 22.5400 | 2,254.00 | | | | 0.00 | 100 | 1,868.75 | (385.25) |
| | 10/19/04 | 2,900 | 22.5900 | 65,511.00 | | | | 0.00 | 2,900 | 54,193.89 | (11,317.11) |
| **Tucker, Kenneth J. Totals** | | **9,000** | | **212,069.00** | | **9,000** | | **184,868.00** | **0** | **0.00** | **(27,201.00)** |
| Kraus, Tonia R. Tucker | 10/11/04 | 440 | 23.8200 | 10,480.80 | 10/19/04 | 700 | 20.2600 | 14,182.00 | (260) | (4,858.76) | (1,157.56) |
| | 10/11/04 | 560 | 23.8300 | 13,344.80 | 10/19/04 | 300 | 20.2750 | 6,082.50 | 260 | 4,858.76 | (2,403.54) |
| **Kraus, Tonia R. Tucker Totals** | | **1,000** | | **23,825.60** | | **1,000** | | **20,264.50** | **0** | **0.00** | **(3,561.10)** |
| Kraus, Michael | 10/11/04 | 1,000 | 23.8190 | 23,819.00 | 10/19/04 | 1,000 | 20.1710 | 20,171.00 | 0 | 0.00 | (3,648.00) |
| | 10/13/04 | 91 | 24.0500 | 2,188.55 | | | | 0.00 | 91 | 1,700.57 | (487.98) |
| **Kraus, Michael Totals** | | **1,091** | | **26,007.55** | | **1,000** | | **20,171.00** | **91** | **1,700.57** | **(4,135.98)** |
| **GRAND TOTAL** | | **36,091** | | **842,847.15** | | **36,000** | | **737,408.50** | **91** | **1,700.57** | **(103,738.08)** |

(1) Sales have been applied to purchases on a FIFO basis.
(2) Held shares have been valued using the average price of $18.6875 per share.

JAKKS Intra Daily Trading of 10/19/04 – Time Ranges of Prices

| Price Range | Earliest Report Time | Latest Report Time |
|---|---|---|
| $25.99 - $25.00 | 8:59 AM | 9:33 AM |
| $24.99 - $24.00 | 9:25 AM | 9:48 AM |
| $23.99 - $23.00 | 9:39 AM | 9:53 AM |
| $22.99 - $22.00 | 9:53 AM | 12:52 PM |
| $21.99 - $21.00 | 9:54 AM | 3:30 PM |
| $20.99 - $20.00 | 1:48 PM | 5:38 PM |
| $19.99 - $19.00 | 2:11 PM | 3:53 PM |
| $18.99 - $18.00 | 3:45 PM | 5:06 PM |
| $17.99 - $17.00 | 4:29 PM | 6:22 PM |

# Jakks Pacific

## Pricing Information for October 18, 2004, October 19, 2004, and October 20, 2004

